## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Post-Effective Date Debtor. | ) |  |
|  | ) |  |

### AFFIDAVIT OF SERVICE

I, Amy Castillo, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

On December 15, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Core/2002 Service List attached hereto as **Exhibit A**:

- Plan Administrator's First Notice of Satisfaction of Claims [Docket No. 1882] (the ***"Claims Satisfaction Notice"***)

On December 15, 2025, at my direction and under my supervision, employees of Kroll caused the Claims Satisfaction Notice to be served via First-Class Mail on the list of parties attached hereto as **Exhibit B**, and via email on the list of parties attached hereto as **Exhibit C**.

*[Remainder of page intentionally left blank]*

---

[1] The Post-Effective Date Debtor in this chapter 11 cases, along with the last four digits of its federal tax identification number, is JOANN Inc. (5540).  The Post-Effective Date Debtor's mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

Dated: December 19, 2025

*/s/ Amy Castillo*
Amy Castillo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 19, 2025, by Amy Castillo, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

**Exhibit A**

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE | NSONGONUGA@ARCHERLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK, DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ, JENNIFER R. HOOVER | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM SWALSH@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | AMEYERS@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM<br>COUELLETTE@COHENSEGLIAS.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM<br>LEGAL@BRILEYFIN.COM |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM<br>RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>MDOSS@GLENNAGRE.COM<br>EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV<br>STROUPJ@HCFL.GOV<br>CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM NBELLO@KSLAW.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>EROGERS@LRCLAW.COM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE,  CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM<br>VROLDAN@MBLAWFIRM.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ. | KBUCK@MCCARTER.COM<br>MZARE@MCCARTER.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM<br>JEFFREY.MASTERS@MORGANLEWIS.COM<br>REUBEN.LACY@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ. | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM<br>GFLASSER@POTTERANDERSON.COM |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. | GERALD.KENNEDY@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM<br>ERICKAY@QUINNEMANUEL.COM<br>RACHELHARRINGTON@QUINNEMANUEL.COM |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM COLLINS@RLF.COM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM MPIPKIN@ROMCLAW.COM |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | HANNAH.RICHMOND@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM<br>BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM<br>RAR@TOBINREYES.COM<br>MHORTON@TOBINREYES.COM<br>RREID@TOBINREYES.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM<br>RBRADY@YCST.COM<br>KENOS@YCST.COM |

**Exhibit B**

Exhibit B

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30432418 | Alamo Center, LLC | c/o Comercial Real Estate Management | Attn Jodie Stone | 5951 Jefferson Street NE | Suite A | Albuquerque | NM | 87109 |
| 30432417 | Alamo Center, LLC | Solomon Ward Seidenwurm & Smith LLP | c/o Michael Breslauer, Esq. | 401 B Street | Suite 1200 | San Diego | CA | 92101 |
| 30336982 | Almaden Properties LLC | Antony Chrysostom | 100 Bush Street | Suite 218 | | San Francisco | CA | 94104 |
| 30294270 | Almaden Properties LLC | GRS&D LLP | David L. Bruck, Esq. | 99 Wood Avenue South | 4th Floor | Iselin | NJ | 08830 |
| 30293072 | ALTO Conyers Plaza, LP | 2093 Philadelphia Pike #1971 | | | | Claymont | DE | 19703 |
| 30293071 | ALTO Conyers Plaza, LP | Holland & Knight LLP | c/o Barbra Parlin | 787 7th Ave. | 31st Floor | New York | NY | 10019 |
| 30338760 | American Food and Vending Corporation | c/o Bond, Schoeneck & King, PLLC | Attn: Sara C. Temes, Esq. | One Lincoln Center | | Syracuse | NY | 13202 |
| 30338761 | American Food and Vending Corporation | Robert M. Cote | 124 Metropolitan Park Drive | | | Syracuse | NY | 13088 |
| 30207607 | Aquarion Water Company of CT | 200 Monroe Turnpike | | | | Monroe | CT | 06468 |
| 30503119 | Arizona Department of Revenue | Lorraine Averitt | Bankruptcy Services | 1600 W. Monroe 7th Floor | | Phoenix | AZ | 85007 |
| 30503118 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | C/O Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 |
| 30261656 | Athens Center, LLC | 1220 Dublin Road | | | | Columbus | OH | 43215 |
| 30261657 | Athens Center, LLC | Michael P. Shuster | Porter Wright Morris & Arthur LLP | 950 Main Avenue | Suite 500 | Cleveland | OH | 44113 |
| 30331756 | B33 Bandera Point III LLC | Bridge33 Capital | Alex Banchero | 601 Union Street | Suite 1115 | Seattle | WA | 98101 |
| 30331755 | B33 Bandera Point III LLC | c/o Michelle E. Shriro | Singer and Levick, P.C. | 16200 Addison Road | Suite 140 | Addison | TX | 75001 |
| 30501770 | Bassista, Debra | ADDRESS ON FILE | | | | | | |
| 30283660 | Benton County Tax Collector | 2113 W. Walnut St. | | | | Rogers | AR | 72756 |
| 30164844 | Bexar County | Attn: Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 |
| 29976127 | Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street, Suite 2200 | | | San Antonio | TX | 78205 |
| 30278051 | Bradford Plaza Capital Venture, LLC | 6608 N. Western | #477 | | | Oklahoma City | OK | 73116 |
| 30278050 | Bradford Plaza Capital Venture, LLC | Hartzog Conger Cason, LLP | Attention To: Kurt M. Rupert, Margret Sine | 201 Robert S. Kerr | Suite 1600 | Oklahoma City | OK | 73102 |
| 30551561 | Butte County Treasurer-Tax Collector | 25 County Center Dr | Ste 125 | | | Oroville | CA | 95965 |
| 30221888 | BVCV Union Plaza, LLC | PO Box 51298 | | | | Idaho Falls | ID | 83405 |
| 30221887 | BVCV Union Plaza, LLC | Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | | Salt Lake City | UT | 84111 |
| 30606321 | Central Appraisal District of Taylor County | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 30606322 | Central Appraisal District of Taylor County | Central Appraisal District of Taylor County | P.O. Box 1800 | | | Abilene | TX | 79604-1800 |
| 30421629 | CENTRAL SHOPPING CENTERS CC, LLC | C/O JAMES SCHWITALLA, ESQUIRE | 12954 SW 133RD CT | | | MIAMI | FL | 33186 |

Exhibit B

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 30421630 | CENTRAL SHOPPING CENTERS CC, LLC | C/O MARINO JURIC | 851 NE 1st AVE, Unit 409 | | | MIAMI | FL | 33132 |
| 30440097 | CHATHAM COUNTY TAX COMMISSIONER'S OFFICE | P.O. BOX 8324 | | | | SAVANNAH | GA | 31412 |
| 30356890 | City of Chattanooga | 100 E. 11th Street | Suite 200 | | | Chattanooga | TN | 37402 |
| 30181510 | CITY OF CLARKSVILLE | PO BOX 928 | | | | CLARKSVILLE | TN | 37041 |
| 30335920 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 112 E. Pecan Street | Suite 2200 | San Antonio | TX | 78205 |
| 30336115 | City of El Paso | PO Box 2992 | | | | El Paso | TX | 79999-2992 |
| 30597376 | City of Grand Junction | 250 N. 5th Street | | | | Grand Junction | CO | 81501 |
| 30590121 | City of Greeley | 1100 10th Street, Suite 401 | | | | Greeley | CO | 80631 |
| 30330950 | CITY OF ORANGE | 300 E CHAPMAN AVE | | | | ORANGE | CA | 92866 |
| 30583181 | Clarke County Tax Commissioner | P.O. Box 1768 | | | | Athens | GA | 30603 |
| 30356799 | Coconut Point Town Center, LLC | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 |
| 30356800 | Coconut Point Town Center, LLC | PO Box 643913 | | | | Pittsburgh | PA | 15264-3913 |
| 30206595 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd. | Suite 300 | | McKinney | TX | 75069 |
| 30206984 | Collin County Tax Assessor/Collector | P.O. Box 8046 | | | | McKinney | TX | 75070 |
| 30207760 | COMANCHE COUNTY, OK COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 315 SW 5TH ST | RM. 300 | | LAWTON | OK | 73501 |
| 30260875 | Commonwealth of Virginia Department of Taxation | Harris & Harris, Ltd | Victoria Mendoza | 111 W. Jackson Blvd | Suite 600 | Chicago | IL | 60604 |
| 30260874 | Commonwealth of Virginia Department of Taxation | PO Box 2156 | | | | Richmond | VA | 23218 |
| 30588861 | Comptroller of Maryland | 7 St. Paul Street | Bankruptcy Unit | Suite #230 | | Baltimore | MD | 21202 |
| 29975504 | Concord Retail Partners, L.P. | c/o Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 |
| 30291370 | Daily Services, LLC dba Surge | Robert C. Whipple | General Counsel | 4 Easton Oval | | Columbus | OH | 43219 |
| 30291369 | Daily Services, LLC dba Surge | Vorys, Sater, Seymour and Pease LLP | c/o Melissa S. Giberson | 52 East Gay Street | | Columbus | OH | 43215 |
| 30224555 | Deschutes County Tax Collector | PO Box 7559 | | | | Bend | OR | 97708 |
| 30291786 | Direct Energy Business, LLC | c/o McDowell Hetherington LLP | 1001 Fannin | Suite 2400 | | Houston | TX | 77002 |
| 30291787 | Direct Energy Business, LLC | NRG Business | Jonathan Love | 1001 Liberty Avenue | | Pittsburgh | PA | 15222 |
| 30280019 | Division Street Acquisition, LLC | c/o David Tanabe | Messerli Kramer | 1400 Fifth Street Towers | 100 South Fifth Street | Minneapolis | MN | 55402 |
| 30280020 | Division Street Acquisition, LLC | PO Box 555 | | | | Wayzata | MN | 55391 |
| 30552525 | Dona Ana County Treasurer | Marisol Richardson | 845 N. Motel Blvd | | | Las Cruces | NM | 88007 |
| 30552524 | Dona Ana County Treasurer | PO Box 1179 | | | | Las Cruces | NM | 88004 |
| 30206622 | Douglas Country, Nebraska | 1717 Harney St. | Ste. 600 | | | Omaha | NE | 68183 |
| 30442626 | Dudley Trading Associates Nominee Trust | Murphy & King, P.C. | c/o Kathleen R. Cruickshank, Esq. | 28 State Street | Suite 3101 | Boston | MA | 02109 |

Exhibit B

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30442627 | Dudley Trading Associates Nominee Trust | P.O. Box 96 | | | | Worcester | MA | 01613 |
| 30290054 | El Camino Promenade, LLC | 1201 Franklin Mall | | | | Santa Clara | CA | 95050 |
| 30290053 | El Camino Promenade, LLC | Binder Malter Harris & Rome-Banks LLP | c/o Julie Rome-Banks | 2775 Park Avenue | | Santa Clara | CA | 95050 |
| 30589394 | Elkhart County, Indiana Treasurer | Cynthia Chadwell | 117 N. Main St. | Rm. 201 | | Goshen | IN | 46526-3231 |
| 30588671 | Elkhart County, Indiana Treasurer | Nathaniel M. Jordan | 130 N. Main St | | | Goshen | IN | 46526 |
| 30589395 | Elkhart County, Indiana Treasurer | P.O Box 116 | | | | Goshen | IN | 46527 |
| 30502111 | Ellis County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 30290418 | Facchino/LaBarbera Tennant Station, LLC | 873 Blossom Hill Road | | | | San Jose | CA | 95123 |
| 30290417 | Facchino/LaBarbera Tennant Station, LLC | Binder Malter Harris & Rome-Banks LLP | c/o Julie Rome-Banks | 2775 Park Avenue | | Santa Clara | CA | 95050 |
| 30353048 | Florida Department of Revenue | April Long | Tax Specialist II | Post Office Box 8045 | | Tallahassee | FL | 32314 |
| 30353047 | Florida Department of Revenue | Bankruptcy Unit | Post Office Box 8045 | | | Tallahassee | FL | 32314 |
| 30353046 | Florida Department of Revenue | Frederick F. Rudzik, Esquire | Post Office Box 6668 | | | Tallahassee | FL | 32314 |
| 30357424 | FORSYTH COUNTY TAX COLLECTOR | 201 N CHESTNUT STREET | | | | WINSTON SALEM | NC | 27101 |
| 30417173 | Fountains SC, LLC | Karen C. Bifferato, Esq. | 1201 North Market Street | 20th Floor | | Wilmington | DE | 19801 |
| 30417174 | Fountains SC, LLC | Peter Borzak | 1 Tower Lane | Suite 400 | | Oakbrook Terrace | IL | 60181 |
| 30440346 | Franchise Tax Board | Bnakruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30440357 | Franchise Tax Board | PO Box 2952 | | | | Sacramento | CA | 95812-2952 |
| 30585217 | Fresno County Tax Collector | 2281 Tulare Street | Room 105 | | | Fresno | CA | 93721 |
| 29974320 | G&I IX Empire McKinley Milestrip LLC | c/o Dana S. Plon, Esquire | Sirlin Leser & Benson, P.C. | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 |
| 30589107 | Glynn County Board of Commissioners | 701 G Street, Second Floor | | | | Brunswick | GA | 31520 |
| 30261681 | Gorge Leasing Company | c/o North Pacific Management, Inc. | Attn: Cindy Schaffer | PO Box 820570 | | Vancouver | WA | 98682 |
| 30261680 | Gorge Leasing Company | c/o Schwabe, Williamson & Wyatt, P.C. | Attn: Daniel R. Kubitz | 1211 SW 5th Ave. | Suite 1900 | Portland | OR | 97204 |
| 30193092 | Grant County Treasurer | 35 C St NW, #204 | | | | Ephrata | WA | 98823 |
| 30193093 | Grant County Treasurer | Attn: Vicki Ziemer, Revenue Deputy | PO Box 37 | | | Ephrata | WA | 98823 |
| 30182694 | Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder et al | 500 East Border St. | Suite 640 | | Arlington | TX | 76010 |
| 30167144 | Grapevine-Colleyville Independent School District | C/o Perdue Brandon Fielder Et Al | Elizabeth Banda Calvo | 500 East Border st | Suite 640 | Arlington | TX | 76010 |
| 30330987 | GVD Commercial Properties, Inc. | 1413 Savannah Rd | | | | Lewes | DE | 19958 |
| 30330988 | GVD Commercial Properties, Inc. | 1915A  E. Katella Ave | | | | Orange | CA | 92867 |
| 30585408 | Gwinnett County Tax Commissioner's Office | PO Box 372 | | | | Lawrenceville | GA | 30046 |
| 30445597 | Harris Co ESD #47 | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |

Exhibit B

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 30445782 | Harris Co ESD #47 | PO Box 4576 | | | | Houston | TX | 77210-4576 |
| 30164074 | Hendricks County Treasurer | 355 Washington Street Suite | #240 | | | Danville | IN | 46122 |
| 30508219 | Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 |
| 30416611 | Highyon Shopping Center Investment Funds No. 106 L.P. | c/o Furisity Realty Advisors LLC | Cathy Yang | 5707 Argosy Court | | Orlando | FL | 32819 |
| 30208082 | Illinois Department of Revenue | Bankruptcy Section, P.O. Box 19035 | | | | Springfield | IL | 62794 |
| 30443659 | Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E. Walnut | | Des Moines | IA | 50319 |
| 30444336 | Jefferson County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 30445755 | Jefferson County | PO Box 2112 | | | | Beaumont | TX | 77704 |
| 30259049 | JOHNSON COUNTY TREASURER | 86 W COURT ST | | | | FRANKLIN | IN | 46131 |
| 30396814 | Kern County Treasurer Tax Collector | PO Box 579 | | | | Bakersfield | CA | 93302 |
| 30181756 | Larimer County Treasurer | 200 W Oak St | Suite 2100 | | | Fort Collins | CO | 80521 |
| 30337266 | Macon-Bibb County Tax Commissioner | 188 Third Street | | | | Macon | GA | 31201 |
| 30337267 | Macon-Bibb County Tax Commissioner | Blake Edwin Lisenby | P.O. Box 4101 | | | Macon | GA | 31208 |
| 30291778 | Madison County, Alabama | Attn: J. Jeffery Rich, County Attorney | 100 Northside Square | Suite 700 | | Huntsville | AL | 35801 |
| 30291779 | Madison County, Alabama | Attn: Valerie D. Miles | 1918 Memorial Parkway NW | | | Huntsville | AL | 35801 |
| 30284427 | MANOR DEVELOPMENT CO. | 3100 DUTTON AVENUE, #222 | | | | SANTA ROSA | CA | 95407 |
| 30590260 | Maricopa County Treasurer | Bankruptcy Depart | 301 W. Jefferson Street | Suite 100 | | Phoenix | AZ | 85003 |
| 30590261 | Maricopa County Treasurer | The Burgess Law Group | Janel M. Glynn | 3131 E. Camelback Road | Ste. 224 | Phoenix | AZ | 85016 |
| 30508233 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 |
| 30232653 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Government of Nashville - Legal Dept. | Ann Mikkelsen | Post Office Box 196300 | | Nashville | TN | 37219 |
| 30254265 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Trustee | Attn: Eugene Hampton | P.O Box 196358 | | Nashville | TN | 37219 |
| 30222874 | Millbrae Square Company, a California limited partnership | Buchalter, a Professional Corporation | c/o Valerie Bantner Peo, Esq. | 425 Market St | Suite 2900 | San Francisco | CA | 94105 |
| 30222875 | Millbrae Square Company, a California limited partnership | Victoria Imbimbo | 101 Hickey Blvd | Ste. A-403 | | South San Francisco | CA | 94080 |
| 30224120 | Minnesota Department of Revenue | PO Box 64447 - BKY | | | | St. Paul | MN | 55164-0447 |
| 30222456 | Montgomery County Treasurer | 755 Roanoke Street | Suite 1B | | | Christiansburg | VA | 24073 |
| 30443672 | Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., | 2030 Hamilton Place Blvd. | Suite 500 | | | Chattanooga | TN | 37421 |
| 30443506 | Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., | Caleb T. Holzaepfel | 736 Georgia Avenue | Suite 300 | | Chattanooga | TN | 37402 |

Exhibit B

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 30193044 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 |
| 30192803 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 |
| 30206579 | Oklahoma Tax Commission | General Counsel's Office | PO Box 269056 | | | Oklahoma City | OK | 73126 |
| 30225323 | Osceola County Tax Collector | PO Box 422105 | | | | Kissimmee | FL | 34742-2105 |
| 30440391 | PA Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128 |
| 30291707 | Pavilion North Shopping Center 18, LLC and Pavilion North Shopping Center 18B, LLC | c/o ACF Property Management, Inc. | 12411 Ventura Boulevard | | | Studio City | CA | 91604 |
| 30291706 | Pavilion North Shopping Center 18, LLC and Pavilion North Shopping Center 18B, LLC | Fennemore Craig, P.C. | Patrick R. Akers | 3615 Delgany Street | Suite 1100 | Denver | CO | 80216 |
| 30257233 | Peru Gkd Partners, LLC | c/o GK Development, Inc. | 257 E. Main Street, Suite 200 | | | Barrington | IL | 60010 |
| 30181436 | PIERCE COUNTY FINANCE DEPARTMENT | ATTN: JASON THIESSEN | 950 FAWCETT AVE | STE 100 | | TACOMA | WA | 98402 |
| 30207470 | Pima County, Arizona c/o Pima County Attorney's Office | 32 N. Stone Avenue | Suite 2100 | | | Tucson | AZ | 85701 |
| 30207471 | Pima County, Arizona c/o Pima County Attorney's Office | Javier A. Gherna | Deputy County Attorney for PCAO | 32 N Stone Ave. | Suite 2100 | Tucson | AZ | 85701 |
| 30224545 | Pinal County Treasurer | PO Box 729 | | | | Florence | AZ | 85132 |
| 30291592 | Preston Forest SC, LLC | Haynes and Boone, LLP | c/o Richard Anigian | 2801 N. Harwood St. | Suite 2300 | Dallas | TX | 75201 |
| 30291593 | Preston Forest SC, LLC | Stockdale Investment Group, LLC | c/o Daniel Winters | 5950 Berkshire Lane | Suite 800 | Dallas | TX | 75225 |
| 30341321 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Nicole C. Kenworthy | 6801 Kenilworth Ave. | Ste 400 | Riverdale Park | MD | 20737 |
| 30541129 | Prince William County | 1 County Complex Court (M. Arena MC485) | M Arena (MC485) | | | Prince William | VA | 22192 |
| 30541130 | Prince William County | P.O. Box 2467 | Attn: R. Raheem (DB996) | | | Prince William | VA | 22195-2467 |
| 30541131 | Prince William County | Rasheedah Raheem | Fin. Regulatory Analyst/ Prince William County | 5 County Complex Court | | Prince William | VA | 22192 |
| 30181973 | PULASKI COUNTY TREASURER | PO BOX 430 | | | | LITTLE ROCK | AR | 72203 |
| 30502175 | Rockwall CAD | Linebarger Goggan Blair & Sampson, LLP | C/O John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 30440359 | SALINE COUNTY, KS COUNTY CONSUMER PROTECTION AGENCY | 256 S. SANTA FE | P.O BOX 1220 | | | SALINA | KS | 67402-1220 |
| 30207990 | SALINE COUNTY, KS COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION | 300 WEST ASH | | | SALINA | KS | 67401 |
| 30440360 | SALINE COUNTY, KS COUNTY CONSUMER PROTECTION AGENCY | MICHAEL A. MONTOYA. P.A | PO BOX 1220 | | | SALINA | KS | 67402-1220 |
| 29941739 | San Juan County Treasurer | 100 South River | Suite 300 | | | Aztec | NM | 87410-2434 |
| 30343563 | San Juan County Treasurer | Brigitta Pramitasari | 100 S. Oliver Dr. | Suite 300 | | Aztec | NM | 87410 |

Exhibit B

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30445318 | Schneider National Carriers Inc. | 3101 Packerland Dr | Internal mail code: US.GRB.01.03.17 | | | Green Bay | WI | 54313 |
| 30445319 | Schneider National Carriers Inc. | PO Box 74008750 | | | | Chicago | IL | 60674-8750 |
| 30446078 | Seminole County Tax Collector | PO Box 630 | | | | Sanford | FL | 32772 |
| 30584685 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 |
| 30295318 | Shops at St. Johns, LLC | c/o Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 |
| 30295319 | Shops at St. Johns, LLC | PO Box 713569 | | | | Chicago | IL | 60677-0093 |
| 30263343 | Sierra Pacific Power Company d/b/a NV Energy | 6100 Neil Road MS/S1A20 | | | | Reno | NV | 89511 |
| 30258658 | Sonoma County Tax Collector | 585 Fiscal Dr. | Ste. 100 | | | Santa Rosa | CA | 95403 |
| 30331512 | Spirit Properties, Ltd. | c/o Greenberg Glusker Fields Claman & Machtinger LLP | Keith Patrick Banner | 2049 Century Park East | Ste. 2600 | Los Angeles | CA | 90067 |
| 30331513 | Spirit Properties, Ltd. | c/o Randy Wrage | 21070 Centre Pointe Parkway | | | Santa Clarita | CA | 91350 |
| 30333430 | State of Florida - Department of Revenue | April Long | P.O. Box 8045 | | | Tallahassee | FL | 32314-8045 |
| 30333429 | State of Florida - Department of Revenue | Frederick F. Rudzik, Esq. | P.O. Box 6668 | | | Tallahassee | FL | 32314-8045 |
| 30291382 | Surge Staffing, LLC | Robert C. Whipple | 4 Easton Oval | | | Columbus | OH | 43219 |
| 30291381 | Surge Staffing, LLC | Vorys, Sater, Seymour and Pease LLP | c/o Melissa S. Giberson | 52 East Gay Street | | Columbus | OH | 43215 |
| 30501895 | TAMARACK VILLAGE SHOPPING CENTER, L.P. | McCarter & English LLP | ATTN: Kate Roggio Buck | Renaissance Centre | 405 N. King Street, 8th Floor | Wilmington | DE | 19801 |
| 30295428 | Tampa Palms Shopping Plaza, LLC | 820 Morris Turnpike | | | | Short Hills | NJ | 07078 |
| 30295427 | Tampa Palms Shopping Plaza, LLC | c/o Rubin LLC | Attn: Paul Rubin | 11 Broadway | Suite 715 | New York | NY | 10004 |
| 30502183 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 30589386 | Texas Comptroller of Public Accounts | Attn: Bankruptcy | Revenue Accounting Division | P.O Box 13528 | | Austin | TX | 78711 |
| 30589385 | Texas Comptroller of Public Accounts | Kara K Richter | Attn: Revenue Accounting Div. | 111 E. 17th Street | | Austin | TX | 78711 |
| 30588636 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548 | MC-008 | Austin | TX | 78711 |
| 30608492 | The County of Brazos, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 |
| 30608491 | The County of Brazos, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 30606312 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn:  Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 30606313 | The County of Williamson, Texas | The County of Williamson, Texas | 904 South Main | | | Georgetown | TX | 78626-5829 |
| 30606623 | Thurston County Treasurer | Personal Property Tax | 3000 Pacific Ave SE | Ste 130 | | Olympia | WA | 98501 |
| 30401370 | TOWN OF BROOKFIELD - TAX COLLECTOR | ROBERTA Q. SINATRA | 100 POCONO RD | PO BOX 508 | | BROOKFIELD | CT | 06752 |
| 30254488 | Town of Hamden, Tax Collector | 2750 Dixwell Ave | | | | Hamden | CT | 06518 |
| 30184225 | Tri Marsh Realty LLC | Attn: Boaz Avnery | 4801 Harbor Dr | | | Flower Mound | TX | 75022 |

Exhibit B

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30278076 | Tulsa County Treasurer | Carol Handy | 218 W 6th St | 8th Fl | | Tulsa | OK | 74119 |
| 30589489 | Tuscaloosa County Tax Collector | 714 Greensboro Ave, Room 124 | | | | Tuscaloosa | AL | 35401 |
| 30279916 | Twin Peaks Holdings LLC | c/o Mid-America Real Estate - WI | 600 North Plankinton Avenue | Suite 301 | | Milwaukee | WI | 53203 |
| 30279917 | Twin Peaks Holdings LLC | David Michael Tanabe | Attorney | 100 South Fifth Street | Suite 1400 | Minneapolis | MN | 55402 |
| 30279915 | Twin Peaks Holdings LLC | Messerli Kramer c/o David Tanabe | 1400 Fifth Street Towers | 100 South Fifth Street | | Minneapolis | MN | 55402 |
| 30297662 | VCCG Grapevine Centre, LLC | 1340 S. Main Street | Suite 305 | | | Grapevine | TX | 76051 |
| 30356344 | Village of Plover, WI | 2400 Post Road | | | | Plover | Wi | 54467 |
| 30540572 | Williamson County, Tennessee Trustee | PO BOX 1365 | | | | Franklin | TN | 37065 |
| 30540573 | Williamson County, Tennessee Trustee | Westcott Law PLLC | Wes Weigel | 109 Westpark Dr | Ste. 230 | Brentwood | TN | 37027 |
| 30545305 | Winkal Holdings, LLC | c/o Rick Yarmy | WIN Properties, Inc. | 10 Rye Ridge Plaza | Suite 200 | Rye Brook | NY | 10573 |
| 30331459 | WLPX Hesperia LLC | c/o Buchalter, A Professional Corportion | Attn: Brian T. Harvey | 1000 Wilshire Boulevard | Suite 1500 | Los Angeles | CA | 90017 |
| 30331460 | WLPX Hesperia LLC | c/o Lewis Management Corp. | Attn: Jim Fuson | 1156 N. Mountain Ave. | | Upland | CA | 91786 |
| 30163946 | Yakima County Treasurer | PO Box 22530 | | | | Yakima | WA | 98907 |

**Exhibit C**

Exhibit C

| ADRID | NAME | EMAIL |
|---|---|---|
| 30432418 | Alamo Center, LLC | jstone@cremnm.com |
| 30432417 | Alamo Center, LLC | mbreslauer@swsslaw.com |
| 30294270 | Almaden Properties LLC | dbruck@greenbaumlaw.com |
| 30336982 | Almaden Properties LLC | joe@almadenplaza.com |
| 30293071 | ALTO Conyers Plaza, LP | barbra.parlin@hklaw.com; chris.bailey@hklaw.com |
| 30293072 | ALTO Conyers Plaza, LP | dor@alto-inv.com |
| 30338761 | American Food and Vending Corporation | rcote@afvusa.com |
| 30338760 | American Food and Vending Corporation | stemes@bsk.com |
| 30207607 | Aquarion Water Company of CT | bankruptcyfilings@aquarionwater.com |
| 30503118 | Arizona Department of Revenue | BankruptcyUnit@azag.gov |
| 30503119 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30261657 | Athens Center, LLC | mshuster@porterwright.com |
| 30261656 | Athens Center, LLC | slecuyer@elford.com |
| 30331756 | B33 Bandera Point III LLC | alex@bridge33capital.com |
| 30331755 | B33 Bandera Point III LLC | mshriro@singerlevick.com; scotton@singerlevick.com |
| 30501770 | Bassista, Debra | EMAIL ON FILE |
| 30283660 | Benton County Tax Collector | tommie.hardrick@bentoncountyar.gov |
| 29976127 | Bexar County | sanantonio.bankruptcy@lgbs.com |
| 30278050 | Bradford Plaza Capital Venture, LLC | krupert@hartzoglaw.com |
| 30278051 | Bradford Plaza Capital Venture, LLC | m.morris@remington-mgmt.com |
| 30551561 | Butte County Treasurer-Tax Collector | taxes@buttecounty.net |
| 30221887 | BVCV Union Plaza, LLC | mjohnson@rqn.com; nopenshaw@rqn.com |
| 30421630 | CENTRAL SHOPPING CENTERS CC, LLC | juric.marino@gmail.com |
| 30421629 | CENTRAL SHOPPING CENTERS CC, LLC | jws@miamibkc.net |
| 30440097 | CHATHAM COUNTY TAX COMMISSIONER'S OFFICE | TCHARREL@CHATHAMCOUNTY.ORG |
| 30356890 | City of Chattanooga | pnoblett@chattanooga.gov; rfrancescon@chattanooga.gov |
| 30181510 | CITY OF CLARKSVILLE | DIANA.APPLETON@CITYOFCLARKSVILLE.COM |
| 30597376 | City of Grand Junction | gjsalestax@gjcity.org |
| 30590121 | City of Greeley | carol.templeman@greeleygov.com; sunita.sharma@greeleygov.com |
| 30330950 | CITY OF ORANGE | TMACIEL@CITYOFORANGE.ORG |
| 30583181 | Clarke County Tax Commissioner | tc@accgov.com |
| 30206595 | Collin County Tax Assessor/Collector | bankruptcy@abernathy-law.com |

Exhibit C

| ADRID | NAME | EMAIL |
|---|---|---|
| 30260874 | Commonwealth of Virginia Department of Taxation | va_tax_bk@harriscollect.com |
| 30588861 | Comptroller of Maryland | Twhite2@marylandtaxes.gov |
| 29975504 | Concord Retail Partners, L.P. | dplon@sirlinlaw.com |
| 30224555 | Deschutes County Tax Collector | kristina.boyer@deschutes.org |
| 30291787 | Direct Energy Business, LLC | jonathan.love@nrg.com |
| 30291786 | Direct Energy Business, LLC | patricia.flores@mhllp.com; randy.duncan@mhllp.com |
| 30280019 | Division Street Acquisition, LLC | dtanabe@messerlikramer.com |
| 30280020 | Division Street Acquisition, LLC | ljpaulson@aol.com |
| 30552524 | Dona Ana County Treasurer | christopherhu@donaana.gov |
| 30552525 | Dona Ana County Treasurer | marisolr@donaana.gov |
| 30206622 | Douglas Country, Nebraska | tim.dolan@douglascounty-ne.gov |
| 30442626 | Dudley Trading Associates Nominee Trust | kcruickshank@murphyking.com |
| 30290054 | El Camino Promenade, LLC | demitricacoyannis@gmail.com |
| 30290053 | El Camino Promenade, LLC | julie@bindermalter.com |
| 30588671 | Elkhart County, Indiana Treasurer | nat.jordan@ya.law |
| 30589394 | Elkhart County, Indiana Treasurer | treasurer@elkhartcounty.com |
| 30502111 | Ellis County | John.Turner@lgbs.com |
| 30290418 | Facchino/LaBarbera Tennant Station, LLC | jennifer@terracommercialmanagement.com |
| 30357424 | FORSYTH COUNTY TAX COLLECTOR | FCBANKRUPTCYTEAM@FORSYTH.CC |
| 30417173 | Fountains SC, LLC | kbifferato@connollygallagher.com |
| 30417174 | Fountains SC, LLC | pborzak@pinetree.com |
| 30585217 | Fresno County Tax Collector | taxcollectorwebmail@fresnocountyca.gov |
| 30589107 | Glynn County Board of Commissioners | emma.hackett@glynncounty-ga.gov |
| 30261681 | Gorge Leasing Company | Cindy.Schaffer@northp.com |
| 30261680 | Gorge Leasing Company | dkubitz@schwabe.com |
| 30193092 | Grant County Treasurer | VZIEMER@GRANTCOUNTYWA.GOV |
| 30167144 | Grapevine-Colleyville Independent School District | ebcalvo@pbfcm.com |
| 30330987 | GVD Commercial Properties, Inc. | sspence@lawbmf.com |
| 30585314 | Gwinnett County Tax Commissioner's office | taxcommissionere-bankruptcy@gwinnettcounty.com |
| 30164074 | Hendricks County Treasurer | hsethman@co.hendricks.in.us |
| 30416611 | Highyon Shopping Center Investment Funds No. 106 L.P. | Cathy.yang@furisity.com |
| 30208082 | Illinois Department of Revenue | christopher.fuiten@illinois.gov; REV.bankruptcy@illinois.gov |

Exhibit C

| ADRID | NAME | EMAIL |
|---|---|---|
| 30443659 | Iowa Department of Revenue | idr.bankruptcy@ag.iowa.gov; teresa.corbin@ag.iowa.gov |
| 30444336 | Jefferson County | houston_bankruptcy@lgbs.com |
| 30259049 | JOHNSON COUNTY TREASURER | TREASURER@CO.JOHNSON.IN.US |
| 30396814 | Kern County Treasurer Tax Collector | bankruptcy@kerncounty.com |
| 30181756 | Larimer County Treasurer | macartjj@co.larimer.co.us |
| 30337266 | Macon-Bibb County Tax Commissioner | abbytolbert@lisenbylaw.com; BPitrowski@maconbibb.us |
| 30291778 | Madison County, Alabama | jrich@madisoncountyal.gov; vzukauskaite@madisoncountyal.gov |
| 30291779 | Madison County, Alabama | vmiles@madisoncountyal.gov |
| 30284427 | MANOR DEVELOPMENT CO. | duke@manordevco.com |
| 30590261 | Maricopa County Treasurer | janel@theburgesslawgroup.com |
| 30590260 | Maricopa County Treasurer | Maria.Quitangon@Maricopa.Gov |
| 30232653 | Metropolitan Government of Nashville & Davidson County Tennessee | ann.mikkelsen@nashville.gov; lorraine.abrams@nashville.gov |
| 30222875 | Millbrae Square Company, a California limited partnership | millbraesq@comcast.net |
| 30222874 | Millbrae Square Company, a California limited partnership | vbantnerpeo@buchalter.com |
| 30224120 | Minnesota Department of Revenue | mdor.bkysec@state.mn.us |
| 30222456 | Montgomery County Treasurer | akersld@montgomerycountyva.gov |
| 30443506 | Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., | gary.roddy@cblproperties.com |
| 30192803 | Nueces County | austin.bankruptcy@lgbs.com |
| 30206974 | Oklahoma Tax Commission | bankruptcy@tax.ok.gov |
| 30225323 | Osceola County Tax Collector | cgaines@osceola.org |
| 30440391 | PA Department of Revenue | patrickmi@pa.gov |
| 30291707 | Pavilion North Shopping Center 18, LLC and Pavilion North Shopping Center 18B, LLC | aaguilar@acfpm.com |
| 30291706 | Pavilion North Shopping Center 18, LLC and Pavilion North Shopping Center 18B, LLC | pakers@fennemorelaw.com |
| 30257233 | Peru Gkd Partners, LLC | john@gk-re.com |
| 30181441 | PIERCE COUNTY FINANCE DEPARTMENT | jason.thiessen@piercecountywa.gov |
| 30207436 | Pima County, Arizona c/o Pima County Attorney's Office | pcaocvbk@pcao.pima.gov |
| 30224545 | Pinal County Treasurer | bankruptcy@pinal.gov |
| 30291593 | Preston Forest SC, LLC | dwinters@stockdale.com |
| 30291592 | Preston Forest SC, LLC | kim.morzak@haynesboone.com; rick.anigian@haynesboone.com |
| 30341324 | Prince George's County, Maryland | bdept@mrrlaw.net |
| 30541129 | Prince William County | marena@pwcgov.org |
| 30541131 | Prince William County | rraheem@pwcgov.org |

Exhibit C

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 30181973 | PULASKI COUNTY TREASURER | bankruptcy@pulaskicountytreasurer.net |
| 30207990 | SALINE COUNTY, KS COUNTY CONSUMER PROTECTION AGENCY | admin@montoyalaw.kscoymail.com |
| 29941739 | San Juan County Treasurer | bpramitasari@sjcounty.net |
| 30445318 | Schneider National Carriers Inc. | KranzL@insclm.com; kranzl@schneider.com |
| 30446074 | Seminole County Tax Collector | bankruptcy@seminolecounty.tax |
| 30584685 | Shelby County Trustee | bblocker@shelbycountytrustee.com |
| 30295318 | Shops at St. Johns, LLC | bankruptcy@simon.com |
| 30263343 | Sierra Pacific Power Company d/b/a NV Energy | _dlbankruptcydept@nvenergy.com |
| 30258658 | Sonoma County Tax Collector | centralcollections@sonoma-county.org |
| 30331512 | Spirit Properties, Ltd. | KBanner@GreenbergGlusker.com |
| 30331513 | Spirit Properties, Ltd. | RandyW@SpiritHolding.com |
| 30333430 | State of Florida - Department of Revenue | fdor_bankruptcy@floridarevenue.com |
| 30333429 | State of Florida - Department of Revenue | Fred.Rudzik@floridarevenue.com |
| 30291381 | Surge Staffing, LLC | mdwalkuski@vorys.com; msgiberson@vorys.com |
| 30291382 | Surge Staffing, LLC | rowhipple@surgestaffing.com |
| 30501895 | TAMARACK VILLAGE SHOPPING CENTER, L.P. | kbuck@mccarter.com |
| 30295427 | Tampa Palms Shopping Plaza, LLC | hhuynh@rubinlawllc.com; prubin@rubinlawllc.com |
| 30295428 | Tampa Palms Shopping Plaza, LLC | MichaelG@gardenhomes.com |
| 30502183 | Tarrant County | John.Turner@lgbs.com; luis.dartenay@lgbs.com |
| 30589385 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30588636 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30606312 | The County of Williamson, Texas | Julie.Parsons@mvbalaw.com |
| 30606623 | Thurston County Treasurer | eric.sullivan@co.thurston.wa.us |
| 30401370 | TOWN OF BROOKFIELD - TAX COLLECTOR | TAX@BROOKFIELDCT.GOV |
| 30254488 | Town of Hamden, Tax Collector | kmarus@hamden.com |
| 30184225 | Tri Marsh Realty LLC | bo@trimarsh.com |
| 30278076 | Tulsa County Treasurer | bankruptcy@tulsacounty.org |
| 30589489 | Tuscaloosa County Tax Collector | mflowers@tuscco.com |
| 30279916 | Twin Peaks Holdings LLC | dspeth@midamericagrp.com |
| 30297662 | VCCG Grapevine Centre, LLC | jennifer.g@visioncommercial.com |
| 30356344 | Village of Plover, WI | Tkarnitz@plovervi.gov |
| 30540572 | Williamson County, Tennessee Trustee | wweigel@westcottlawtn.com |

Exhibit C

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 30545305 | Winkal Holdings, LLC | ryarmy@winprop.com; skaufman@skaufmanlaw.com |
| 30331459 | WLPX Hesperia LLC | bharvey@buchalter.com; dbodkin@buchalter.com |
| 30331460 | WLPX Hesperia LLC | jim.fuson@lewismc.com |
| 30163946 | Yakima County Treasurer | mellissa.treece@co.yakima.wa.us |