## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Post-Effective Date Debtor. | ) | |
| | ) | |

### AFFIDAVIT OF SERVICE

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

On December 12, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Sustaining GUC Trust's First Omnibus (Non-Substantive) Objection to Certain Claims (No Liability and Duplicate Claims) [Docket No. 1875] (the "***First Omnibus Objection Order***")

- Order Sustaining GUC Trust's Second Omnibus (Non-Substantive) Objection to Certain Claims (Amended Claims) [Docket No. 1876] (the "***Second Omnibus Objection Order***")

- Order Sustaining GUC Trust's Third Omnibus (Non-Substantive) Objection to Certain Claims (Late Filed Claims) [Docket No. 1877] (the "***Third Omnibus Objection Order***")

- Notice of Agenda of Matters Scheduled for Hearing on December 16, 2025, at 2:00 p.m. (ET) (Hearing Cancelled) [Docket No. 1878] (the "***Notice***")

On December 12, 2025, at my direction and under my supervision, employees of Kroll caused the First Omnibus Objection Order and the Notice to be served via First-Class Mail on the parties attached hereto as **Exhibit B**, and via email on the parties attached hereto as **Exhibit C**.

---

[1] The Post-Effective Date Debtor in this chapter 11 cases, along with the last four digits of its federal tax identification number, is JOANN Inc. (5540).  The Post-Effective Date Debtor's mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

On December 12, 2025, at my direction and under my supervision, employees of Kroll caused the Second Omnibus Objection Order and the Notice to be served via First-Class Mail on the parties attached hereto as **Exhibit D**, and via email on the parties attached hereto as **Exhibit E**.

On December 12, 2025, at my direction and under my supervision, employees of Kroll caused the Third Omnibus Objection Order and the Notice to be served via First-Class Mail on the parties attached hereto as **Exhibit F**, and via email on the parties attached hereto as **Exhibit G**.

Dated: December 22, 2025

*/s/ Engels Medina*
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 22, 2025, by Engels Medina, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 93660

## Exhibit A

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE | NSONGONUGA@ARCHERLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK, DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ, JENNIFER R. HOOVER | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM SWALSH@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | AMEYERS@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM<br>COUELLETTE@COHENSEGLIAS.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM LEGAL@BRILEYFIN.COM |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM ABERRO@GLENNAGRE.COM MDOSS@GLENNAGRE.COM EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV STROUPJ@HCFL.GOV CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM NBELLO@KSLAW.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM |
| CLAIMS AND NOTICING AGENT | KROLL RESTRUCTURING ADMINISTRATION LLC | ATTN: OLEG BITMAN | JOANNTEAM@RA.KROLL.COM SERVICEQA@RA.KROLL.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>EROGERS@LRCLAW.COM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE, CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM<br>VROLDAN@MBLAWFIRM.COM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ. | KBUCK@MCCARTER.COM<br>MZARE@MCCARTER.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM<br>JEFFREY.MASTERS@MORGANLEWIS.COM<br>REUBEN.LACY@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ. | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM<br>GFLASSER@POTTERANDERSON.COM |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. | GERALD.KENNEDY@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM<br>ERICKAY@QUINNEMANUEL.COM<br>RACHELHARRINGTON@QUINNEMANUEL.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM<br>COLLINS@RLF.COM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM<br>MPIPKIN@ROMCLAW.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | HANNAH.RICHMOND@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM RAR@TOBINREYES.COM MHORTON@TOBINREYES.COM RREID@TOBINREYES.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM RBRADY@YCST.COM KENOS@YCST.COM |

**Exhibit B**

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30508095 | 1943 Holdings LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Elliot M. Smith, Esq. | 127 Public Square, Suite 4900 | | Cleveland | OH | 44114 | |
| 30508094 | 1943 Holdings LLC | c/o IRG Realty Advisors, LLC | Attn: Joel Dachner | 4020 Kinross Lakes Parkway, Suite 200 | | Richfield | OH | 44286 | |
| 30432418 | Alamo Center, LLC | c/o Comercial Real Estate Management | Attn Jodie Stone | 5951 Jefferson Street NE | Suite A | Albuquerque | NM | 87109 | |
| 30432417 | Alamo Center, LLC | Solomon Ward Seidenwurm & Smith LLP | c/o Michael Breslauer, Esq. | 401 B Street | Suite 1200 | San Diego | CA | 92101 | |
| 30336982 | Almaden Properties LLC | Antony Chrysostom | 100 Bush Street | Suite 218 | | San Francisco | CA | 94104 | |
| 30192594 | Almaden Properties LLC | c/o Greenbaum Rowe Smith & Davis LLP | Attn: David L. Bruck, Esq. | 99 Wood Avenue South, 4th Floor | | Iselin | NJ | 08830 | |
| 30294270 | Almaden Properties LLC | GRS&D LLP | David L. Bruck, Esq. | 99 Wood Avenue South | 4th Floor | Iselin | NJ | 08830 | |
| 30295130 | American Crafts | 517 Crofton Street Southeast, | | | | Grand Rapids | MI | 49507 | |
| 30295049 | American Crafts | 588 West 400 South | Suite 300 | | | Lindon | UT | 84042 | |
| 30297009 | ARL Inc | Jeff Goldenberg | 372 South Main St. | Suite E | | Alpine | UT | 84004 | |
| 30297722 | ARL Inc | Jeff Goldenberg | 9646 South 500 West | | | Sandy | UT | 84070 | |
| 30297723 | ARL Inc | Riley Blake Designs | PO Box 709750 | | | Sandy | UT | 84070 | |
| 30288298 | BEADSMITH | 37 Hayward Avenue | | | | Carteret | NJ | 07008 | |
| 30295803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30295665 | Bellon, Anna | ADDRESS ON FILE | | | | | | | |
| 30261211 | Brother International Corporation | c/o Becker LLC | 354 Eisenhower Parkway, Suite 1500 | | | Livingston | NJ | 07039 | |
| 30261213 | Brother International Corporation | Kelly A. Hartman, Senior Corp Counsel | Brother International Corporation | 200 Crossing Boulevard | | Bridgewater | NJ | 08807 | |
| 30277869 | Changshu Winway Textile Co.,Ltd | David Wang | 4/F Building A | 10# Fuchunjiang East Road | | Changshu City, Jiangsu CN | | 21553 | China |
| 30164233 | Compound Development Solutions, LLC | 1030 Reed Ave | Suite 102 | | | Wyomissing | PA | 19610 | |
| 30290074 | Crossroads of Roseville 2023, LLC | The Ahlgren Law Office PLLC | 220 West Washington Avenue | Suite 105 | | Fergus Falls | MN | 56537 | |
| 30417620 | D & H Hawley LLC | 338 N 137th St. | | | | Seattle | WA | 98133 | |
| 30442878 | DCTN3 509 PANAMA CITY FL, LLC | c/o Tobin Reyes PLLC | 225 NE Mizner Blvd. | Suite 510 | | Boca Raton | FL | 33432 | |
| 30296038 | DCTN3 509 Panama City FL, LLC | Tobin Reyes PLLC | 225 NE Mizner Blvd. | Ste. 510 | | Boca Raton | FL | 33432 | |
| 30421020 | Del Amo Fashion Center Operating Company L.L.C. | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30421021 | Del Amo Fashion Center Operating Company L.L.C. | P.O. Box 409657 | | | | Atlanta | GA | 30384-9657 | |
| 30279653 | DiTullio, Christopher | ADDRESS ON FILE | | | | | | | |
| 30395278 | Evolution Credit Opportunity Master Fund II-B, LP as Transferee of MCS Far East, Inc. | Attn: Rene Canezin | 28 State Street, 23rd Floor | | | Boston | MA | 02109 | |
| 30160338 | Henan QKH Paper Products Co., Ltd. | c/o Mazzola Lindstrom LLP | 1350 Avenue of the Americas, 2nd Floor | | | New York | NY | 10019 | |
| 30435869 | KHP Limited Partnership | 950 N 72nd St | Suite 100 | | | Seattle | WA | 98103 | |
| 30284620 | Leistico, Elaine | ADDRESS ON FILE | | | | | | | |
| 30164010 | Marcorp Marketing Consultants (Pty) Ltd | Attn: Miles Christian Rasmussen | 10 Eagle Road, Imbonini Business Park | Shakas Head | | Ballito, KZN | | 4381 | South Africa |
| 30164004 | Marcorp Marketing Consultants (Pty) Ltd | Attn: Miles Rasmussen | Green Leas, Hampton Green, Box | | | Stroud | | GL69AD | United Kingdom |
| 30441388 | Marcorp Marketing Consultants (Pty) Ltd | Candace Rasmussen | Green Leas | | | Hampton Green, Box Stroud | | GL6 9AD | |
| 30331166 | MCS Far East, Inc. | 2280 Newlins Mill Rd | | | | Easton | PA | 18045 | |
| 30182211 | Metro Group (Industrial) Ltd. | 1616, 16/F, Vanta Industrial Centre | 21-33 Tai Lin Pai Road, Kwai Chung | N.T. | | Hong Kong | | | Hong Kong |
| 30181370 | Nanjing Zhaohong Textile Co., Ltd | No.8 Chaoyang Road, Dongping Street, Lishui District | | | | Nanjing, Jiangsu | | 211200 | China |
| 30182411 | Nanjing Zhaohong Textile Co., Ltd | Room 210-121, Building 15, Jinteng Road | Dongping Street, Lishui District | | | Nanjing City, Jiangsu Province | | 211200 | China |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30295287 | Ningbo World Mall Import & Export Co., Ltd | Room 2-1, 2-4, No.1277-1, Zhongguan West Road, Zhuangshi Street | | | | Ningbo | | 315000 | China |
| 30182592 | Pan Asian Creations Ltd. | 1 Hok Cheung St. | Room 306-A107, 3/F | | | Hok Yuen | | | Hong Kong |
| 30166359 | Pan Asian Creations Ltd. | Law Office of Nathan A. Schultz, P.C. | Nathan A. Schultz | 10621 Craig Road | | Traverse City | MI | 49686 | |
| 30165950 | ROIC Fullerton Crossroads, LLC | c/o Merino Yebri LLP | 1925 Century Park E, Ste 2100 | | | Los Angeles | CA | 90067 | |
| 30441167 | Rosenthal & Rosenthal, Inc. | 300 Park Avenue | Suite 1401 | | | New York | NY | 10022 | |
| 30224311 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 1370 Broadway | 3rd Floor | | New York | NY | 10018 | |
| 30224283 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 300 Park Avenue | Suite 1401 | | New York | NY | 10022 | |
| 30422576 | Roxville Associates | 641 Shunpike Road | | | | Chatham | NJ | 07928 | |
| 30503030 | Saginaw Center, LLC | 3333 Richmond Road | Suite 320 | | | Beachwood | OH | 44122 | |
| 30503031 | Saginaw Center, LLC | Taft, Stettinius & Hollister | Dov Frankel, Esq. | 200 Public Square | Suite 3500 | Clevelend | OH | 44114 | |
| 30279673 | Sekella, Scott | ADDRESS ON FILE | | | | | | | |
| 30162911 | Shaoxing Minying Trading Co., Ltd. | C/o: Mazzola Lindstrom LLP | 1350 Avenue of the Americas | 2nd Floor | | New York | NY | 10019 | |
| 30164619 | Shaoxing Minying Trading., Ltd. | No. 1394 | Shaoxing Textile Trading Center | Keqiao | | Shaoxing, ZJ | | | China |
| 30164125 | SHAOXING ROBB IMP & EXP CO., LTD | SUITE B19018 WONDER PLAZA | KEIQAO | | | SHAOXING | | | CHINA |
| 30281435 | SPORTICULTURE INC | 14812 BURNTWOODS ROAD | | | | GLENWOOD | MD | 21738 | |
| 30182622 | Sti Global, Inc | 5105 Walden Lane | | | | Brunswick | OH | 44212 | |
| 30182621 | Sti Global, Inc | Amer Cunningham Co., L.P.A. | Christine M. Faranda, Esq., Partner | One Cascade Plaza, Suite 1510 | | Akron | OH | 44308 | |
| 30289272 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30181368 | TAIXING TONGJI FOREIGN TRADE CO LTD | LONG YANG WUJIN NO. 2 BUILDING | PAOJIANG KAIYUAN RD | | | SHAOXING, ZHEJAING | | 312000 | CHINA |
| 30165958 | TERRANOMICS CROSSROADS ASSOCIATES, LP | c/o Merino Yebri LLP | 1925 Century Park E | Ste 2100 | | Los Angeles | CA | 90067 | |
| 30445321 | Transform Bohemia NY LLC | Attn: Matthew Joly | 5407 Trillium Boulevard | B120 | | Hoffman Estates | IL | 60192 | |
| 30445791 | Transform Bohemia NY LLC | Burr & Forman LLP | Attn: Shannon D. Humiston | 222 Delaware Ave. | Ste. 1030 | Wilmington | DE | 19801 | |
| 30258488 | United Rentals (North America), Inc. | c/o Mark A Kirkorsky PC | PO Box 25287 | | | Tempe | AZ | 85285 | |
| 30201842 | VDS Holding LLC dba Verite Data | 155 N Aberdeen Street | Suite 305 | | | Chicago | IL | 60607 | |
| 30197836 | Vistar | 188 Inverness Dr, Suite 700 | | | | Englewood | CO | 80112 | |
| 30331653 | Vizmeg Landscaping, Inc. | 778 McCauley Road #100 | | | | Stow | OH | 44224 | |
| 30331652 | Vizmeg Landscaping, Inc. | Brennnan Manna & Diamond | c/o Michael A. Steel, Esq. | 75 East Market Street | | Akron | OH | 44308 | |

**Exhibit C**

Exhibit C

| ADRID | NAME | EMAIL |
|---|---|---|
| 30508095 | 1943 Holdings LLC | esmith@beneschlaw.com |
| 30432418 | Alamo Center, LLC | jstone@cremnm.com |
| 30432417 | Alamo Center, LLC | mbreslauer@swsslaw.com |
| 30192594 | Almaden Properties LLC | dbruck@greenbaumlaw.com |
| 30294270 | Almaden Properties LLC | dbruck@greenbaumlaw.com |
| 30193080 | Almaden Properties LLC | joe@almadenplaza.com |
| 30336982 | Almaden Properties LLC | joe@almadenplaza.com |
| 30295049 | American Crafts | katelyns@americancrafts.com; mross@hilcoglobal.com |
| 30295130 | American Crafts | mross@hilcoglobal.com |
| 30297009 | ARL Inc | jeff@rileyblakedesigns.com |
| 30297722 | ARL Inc | jeff@rileyblakedesigns.com |
| 30297723 | ARL Inc | jeff@rileyblakedesigns.com |
| 30295803 | NAME ON FILE | EMAIL ON FILE |
| 30295665 | Bellon, Anna | EMAIL ON FILE |
| 30261211 | Brother International Corporation | eperkins@becker.legal |
| 30261213 | Brother International Corporation | kelly.hartman@brother.com |
| 30277869 | Changshu Winway Textile Co.,Ltd | davidwang@winwaytextile.com |
| 30164233 | Compound Development Solutions, LLC | bfaus@rmpalmer.com |
| 30290074 | Crossroads of Roseville 2023, LLC | aaron@ahlgrenlawoffice.net |
| 30417620 | D & H Hawley LLC | shawley11@juno.com |
| 30296038 | DCTN3 509 Panama City FL, LLC | eservice@tobinreyes.com; rar@tobinreyes.com |
| 30442878 | DCTN3 509 PANAMA CITY FL, LLC | jneiro@tobinreyes.com; rar@tobinreyes.com |
| 30421020 | Del Amo Fashion Center Operating Company L.L.C. | bankruptcy@simon.com |
| 30421021 | Del Amo Fashion Center Operating Company L.L.C. | bankruptcy@simon.com |
| 30279653 | DiTullio, Christopher | EMAIL ON FILE |
| 30395231 | Evolution Credit Opportunity Master Fund II-B, LP as Transferee of MCS Far East, Inc. | reporting@evolutioncreditpartners.com |

Exhibit C

| ADRID | NAME | EMAIL |
|---|---|---|
| 30395278 | Evolution Credit Opportunity Master Fund II-B, LP as Transferee of MCS Far East, Inc. | reporting@evolutioncreditpartners.com |
| 30160338 | Henan QKH Paper Products Co., Ltd. | katie@mazzolalindstrom.com |
| 30435869 | KHP Limited Partnership | allie@wrlawgroup.com |
| 30284620 | Leistico, Elaine | EMAIL ON FILE |
| 30441388 | Marcorp Marketing Consultants (Pty) Ltd | candace@glenart.co.za |
| 30164010 | Marcorp Marketing Consultants (Pty) Ltd | miles@glenart.co.za |
| 30164004 | Marcorp Marketing Consultants (Pty) Ltd | miles@glenart.co.za |
| 30331166 | MCS Far East, Inc. | gyocco@mcsframe.com; mkreger@mcsframe.co |
| 30295761 | MCS Far East, Inc. | mkreger@mcsframe.com |
| 30182211 | Metro Group (Industrial) Ltd. | billy@metrogroupind.com.hk |
| 30181370 | Nanjing Zhaohong Textile Co., Ltd | andyma@njyintian.com |
| 30295287 | Ningbo World Mall Import & Export Co., Ltd | katina@dreamhouse-group.com |
| 30166359 | Pan Asian Creations Ltd. | nschultzesq@gmail.com |
| 30165950 | ROIC Fullerton Crossroads, LLC | syebri@mylawllp.com |
| 30441172 | Rosenthal & Rosenthal, Inc. | mdejesus@rosenthalinc.com |
| 30441167 | Rosenthal & Rosenthal, Inc. | mdejesus@rosenthalinc.com |
| 30224311 | Rosenthal & Rosenthal, Inc. | mdejesus@rosenthalinc.com |
| 30224283 | Rosenthal & Rosenthal, Inc. | mdejesus@rosenthalinc.com |
| 30422576 | Roxville Associates | apuzio@fidelityland.com; ewarm@fidelityland.com; sdniccolai@fidelityland.com |
| 30503031 | Saginaw Center, LLC | dfrankel@taftlaw.com |
| 30503030 | Saginaw Center, LLC | sromano@chaseprop.com |
| 30279673 | Sekella, Scott | EMAIL ON FILE |
| 30162911 | Shaoxing Minying Trading Co., Ltd. | katie@mazzolalindstrom.com |
| 30164619 | Shaoxing Minying Trading., Ltd. | qiufm824@163.com |
| 30164125 | SHAOXING ROBB IMP & EXP CO., LTD | robb@robbtex.com |
| 30281435 | SPORTICULTURE INC | accounting@sporticulture.com |
| 30167197 | Sti Global, Inc | ap@stiglobalinc.com |

Exhibit C

| ADRID | NAME | EMAIL |
|---|---|---|
| 30182622 | Sti Global, Inc | ap@stiglobalinc.com |
| 30182621 | Sti Global, Inc | cfaranda@amer-law.com |
| 30289272 | Sullivans USA | ceo@sullivansusa.net |
| 30181368 | TAIXING TONGJI FOREIGN TRADE CO LTD | tongji03@126.com |
| 30165952 | Terranomics Crossroads Associates, LP | syebri@mylawllp.com |
| 30165958 | TERRANOMICS CROSSROADS ASSOCIATES, LP | syebri@mylawllp.com |
| 30445321 | Transform Bohemia NY LLC | lahtes@burr.com; legalint@transformco.com; matthew.joly@transformco.com |
| 30258488 | United Rentals (North America), Inc. | azlegal@makpc.com; lindsay@makpc.com |
| 30201842 | VDS Holding LLC dba Verite Data | christopher.leclair@veritedata.com |
| 30197836 | Vistar | wendy.weidenbacher@pfgc.com |
| 30331652 | Vizmeg Landscaping, Inc. | masteel@bmdllc.com |

**Exhibit D**

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30331411 | 200 Lincoln Retail, LLC | c/o Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC | Attn: Erika Martinez | 3344 Peachtree Road NE, Suite 2400 | | Atlanta | GA | 30326 | |
| 30278487 | ALTO Conyers Plaza, LP | Attn: Dor Dezalovsky | 2093 Philadelphia Pike # 1971 | | | Claymont | DE | 19703 | |
| 30278486 | ALTO Conyers Plaza, LP | Holland & Knight LLP | c/o Barbra Parlin | 787 7th Ave. | 31st Floor | New York | NY | 10019 | |
| 30289705 | ASL Investments LLC | Adrian Lee | Manager/Presidnet - ASL Investmnets, LLC | c/o Charles Dunn Company, attn: Ms. Grace Kong | 800 W. 6th Street, # 600 | Los Angeles | CA | 90017 | |
| 30289703 | ASL Investments LLC | c/o Charles Dunn Company | Attn: Ms. Grace Kong | 800 W. 6th St., #600 | | Los Angeles | CA | 90017 | |
| 30289704 | ASL Investments LLC | c/o Reeder Law Corporation | Attn: David M. Reeder, Esq. | 1801 Century Park East | 16th Flr | Los Angeles | CA | 90067 | |
| 30292318 | AVR CPC Associates, LLC | c/o AVR Realty Co. | Attn: Andrew Vitale | One Executive Boulevard | | Yonkers | NY | 10701 | |
| 30292317 | AVR CPC Associates, LLC | c/o Law Offices of Kenneth L. Baum LLC | 201 W. Passaic Street, Suite 104 | | | Rochelle Park | NJ | 07662 | |
| 30289752 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashtia and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30295955 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashti and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30331637 | Blum Boulders Associates I, LLC | Gilbert Bird Law Firm, PC | c/o Ryan J. Bird | 10575 N 114th St. | Ste 115 | Scottsdale | AZ | 85259 | |
| 30356908 | Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 30289691 | CAB assignee of Ningbo Zhong Yi Ornaments Co Ltd | 4340 Fulton Avenue | Third Fl. | | | Sherman Oaks | CA | 91423 | |
| 29912381 | CARSON OPTICAL | 2070 5TH AVE | | | | RONKONKOMA | NY | 11779 | |
| 30295424 | Coconut Point Town Center, LLC | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30295425 | Coconut Point Town Center, LLC | PO Box 643913 | | | | Pittsburgh | PA | 15264-3913 | |
| 30295546 | Columbia Mall Partnership | 6130 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 30295545 | Columbia Mall Partnership | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30331487 | Consolidated Fire Protection | 153 Technology Drive | Ste 200 | | | Irvine | CA | 92618 | |
| 30215481 | Crayon Software Experts, LLC | 1700 Redbud Blvd. | Suite 300 | | | McKinney | TX | 75069 | |
| 30215482 | Crayon Software Experts, LLC | Jennifer P. Sanders | Legal Director, U.S.; Crayong Group US | 12221 Merit Drive | | Dallas | TX | 75251 | |
| 30289276 | Crossroads Associates, LLC | 840 East High Street | | | | Lexington | KY | 40502 | |
| 30181610 | Crossroads of Roseville 2023, LLC | c/o HJ Development, Inc. | 2655 Cheshire Lane North | | | Plymouth | MN | 55447 | |
| 30167202 | DPG USA Inc. | Mr. Nick Gupta | 305 Wildberry Court | Suite B1 | | Schaumburg | IL | 60193 | |
| 30164357 | DPG USA Inc. | Robert M. Marshall, Esq. | 155 Willowbrook Blvd. | Suite 420 | | Wayne | NJ | 07470 | |
| 30181365 | Everglory Products Corporation | NO.168 Linyu North Rd, Zhenhai | Zhejiang | | | Ningbo | | 315207 | China |
| 30181360 | Everglory Products Corporation | No.168, LinYu North Rd, Zhenhai | | | | Ningbo, Zhejiang | | 315200 | China |
| 30181364 | Everglory Products Corporation | 333 W. University Drive | Bldg 2 | Suite 2101B | | Denton | TX | 76207 | |
| 30331603 | FacilitySource LLC dba CBRE Retail & Multi-Site | Attn: Anthony Raveling | 2575 East Camelback Road | Suite 500 | | Phoenix | AZ | 85016 | |
| 30331602 | FacilitySource LLC dba CBRE Retail & Multi-Site | Saul Ewing LLP | Attn: Lucian B. Murley, Esq. | 1201 North Market Street | Suite 2300 | Wilmington | DE | 19801 | |
| 30393641 | Far Eastern Handicraft JSC-Vietnam | c/o Sarachek Law Firm | 670 White Plains Road Fl PH | | | Scarsdale | NY | 10583 | |
| 30297586 | FB Festival Center, LLC | Baker & Hostetler LLP | Attn: Jimmy Parrish | 200 S. Orange Avenue | Suite 2300 | Orlando | FL | 32801 | |
| 30297587 | FB Festival Center, LLC | Fillmore Property Group | Attn: Ethan Hitch | 4145 Powell Rd. | | Powell | OH | 43065 | |
| 30261012 | First and Main North, LLC | Attn: Lori Jibreen | 111 South Tejon Street | Suite 222 | | Colorado Springs | CO | 80903 | |
| 30289403 | FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP | Attn: Drew M. Ireland | 3131 McKinney Ave., L10 | | | Dallas | TX | 75204 | |
| 30289404 | FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP | Wick Phillips Gould & Martin, LLP | Attn: Scott Lawrence | 3131 McKinney Ave., Suite 500 | | Dallas | TX | 75204 | |
| 30331553 | Gavora, Inc. | Matthew Gavora | PO Box 70021 | | | Fairbanks | AK | 70021 | |
| 30331554 | Gavora, Inc. | Matthew Thomas Gavora | 1410 S. Cushman St. | Ste 3A | | Fairbanks | AK | 99701 | |
| 30331552 | Gavora, Inc. | Miller Nash LLP | John R. Knapp, Jr. | 605 5th Ave S | Ste 900 | Seattle | WA | 98104 | |
| 30166807 | Gazzal Iplik San. Ve Tic. Ltd. Sti. | GOKHAN ATAMER | ATATURK MH. ADNAN MENDERES CD.48/3 ESENYURT | | | ISTANBUL | | 34522 | TURKEY |
| 30167205 | GHI Inc. | Mr. Nick Gupta | 305 Wildberry Court | Suite B1 | | Schaumburg | IL | 60193 | |
| 30164390 | GHI Inc. | Robert M. Marshall, Esq. | 155 Willowbrook Blvd. | Suite 420 | | Wayne | NJ | 07470 | |
| 30297296 | GLL Selection II Florida LP | Baker & Hostetler LLP | Attn: Jimmy Parrish | 200 S. Orange Ave. | Suite 2300 | Orlando | FL | 32801 | |

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30297298 | GLL Selection II Florida LP | Manova Partner | Brandon Benson | 420 S. Orange Ave. | Suite190 | Orlando | FL | 32801 | |
| 30297297 | GLL Selection II Florida LP | Stiles | Attn: Kevin Hall, Property Mgr. | 201 E. Las Olas Blvd. | Suite 1200 | Ft. Lauderdale | FL | 33301 | |
| 30276327 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Attn: Tracy Munno c/o Mid-America | One Parkview Plaza | 9th Floor | | Oakbrook Terrace | IL | 60181 | |
| 30276328 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Karen R. Goodman | Crane Simon Clar & Goodman | 135 S. LaSalle Street | Suite 3950 | Chicago | IL | 60603 | |
| 30276326 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Theodore J. Schmidt | 111 W. Washington Street | Suite 1300 | | Chicago | IL | 60602 | |
| 30181508 | GONPA EV GERECLERI DIS TICARET LTD STI. | MAHMUTBEY MAHALLESI ISTOC CEVREYOLU NO 33 | | | | ISTANBUL, BAGCILAR | | 34217 | TURKEY |
| 30331569 | Greenfield, L.P. | Burke, Warren, MacKay & Serritella, P.C. | c/o Jeremy C. Kleinman | 330 North Wabash Avenue | Suite 2100 | Chicago | IL | 60611-3607 | |
| 30182191 | Hailan Guoyue Trading Co. Ltd. | 1616, 16/F, Vanta Industrial Centre | 21-33 Tai Lin Pai Road, Kwan Chung | N.T. | | Hong Kong | | | Hong Kong |
| 30223764 | Hewlett-Packard Financial Services Company | 1701 East Mossy Oaks Road | | | | Spring | TX | 77389 | |
| 30223765 | Hewlett-Packard Financial Services Company | 200 Connell Drive | Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| 30166921 | Jet Holdings HK limited | Celine Zhang | Room 3A Building 4, Yingxiang Creative Works | | | SH | | | China |
| 30297528 | Louisiana Revitalization Fund, LLC | 601 Poydras St. | Suite 2775 | | | New Orleans | LA | 70130 | |
| 30297529 | Louisiana Revitalization Fund, LLC | Flanagan Partners, LLP | Matthew Slaughter | 201 St. Charles Ave. | Suite 3300 | New Orleans | LA | 70130 | |
| 30282037 | Madison Victory Group, LLC | 1400 Madison Avenue | Suite 730 | | | Mankato | MN | 56001 | |
| 30282036 | Madison Victory Group, LLC | c/o Kimberly Ross Clayson | Taft Stettinius & Hollister LLP | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | |
| 30282038 | Madison Victory Group, LLC | 10K Lakes Enterprises | 1400 Madison Avenue, Suite 730 | | | Mankato | MN | 56001 | |
| 30182697 | Marple XYZ Associates, L.P. | Kaplin Stewar Meloff Reiter & Stein, P.C. | William J. Levant, Esquire - Attorney at Law | 910 Harvest Drive,2nd Floor | PO Bo 3037 | Blue Bell | PA | 19422 | |
| 30164029 | Marple XYZ Associates, L.P. | Paul Ashkenasy, Managing Partner | 925 West Lancaster Avenue | Suite 200 | | Bryn Mawr | PA | 19010 | |
| 30281484 | Midtown Industrial Center, LLC and JCRS II Colfax, LLC | Katie Mitchell | 1805 S. Bellaire St. | Ste.400 | | Denver | CO | 80222 | |
| 30281895 | Midtown Industrial Center, LLC and JCRS II Colfax, LLC | Wadsworth Garber Warner Conrardy, P.C. | David J. Warner | 2580 W. Main St. | Ste. 200 | Littleton | CO | 80120 | |
| 30295757 | Montgomery Realty Group LLC | Chapter 7 Trustee | Michael G. Kasolas | P.O. Box 27526 | | San Francisco | CA | 94127 | |
| 30295756 | Montgomery Realty Group LLC | Fennemore LLP | Mark S. Bostick | 1111 Broadway | 24th Floor | Oakland | CA | 94607 | |
| 30297437 | Murray-Bart Associates | 11 Stanwix Street | Suite 1100 | | | Pittsburgh | PA | 15222 | |
| 30297438 | Murray-Bart Associates | 560 Epsilon Drive | | | | Pittsburgh | PA | 15238 | |
| 30164349 | NINGBO GENERAL UNION CO., LTD | 15F, BUILDING B16 (WEST AREA), NO.2560 | YONGJIANG AVENUE,YINZHOU DISTRICT | | | NINGBO, ZHEJIANG | | 315048 | CHINA |
| 30331508 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Brookside Properties, Inc. | c/o David Crabtree | 2002 Richard Jones Road | Suite C-200 | Nashville | TN | 37215 | |
| 30331507 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Burr & Forman LLP | c/o Emily C. Taube | 222 Second Avenue South | Suite 2000 | Nashville | TN | 37201 | |
| 30292614 | OH Waterville LLC | c/o Metropolis Prop Mgmt GRP Inc. | 1662 Elm Street | | | Manchester | NH | 03101 | |
| 30292615 | OH Waterville LLC | c/o The Gordon Law Firm LLP | Attn: Stephen F. Gordon, Esq. | 57 River Street, Suite 200 | | Wellesley | MA | 02481 | |
| 30184557 | Oxford Valley Road Associates | Jeffrey Kurtzman,Esquire | 101 N Washington Avenue | Suite 4A | | Margate | NJ | 08402 | |
| 30184558 | Oxford Valley Road Associates | Michael Moss | 630 Sentry Parkway, Suite 300 | | | Blue Bell | PA | 19422 | |
| 30186306 | Oxford Valley Road Associates | The Goldenberg Group | Michael Moss | 630 Sentry Parkway | Suite 300 | Blue Bell | PA | 19422 | |
| 30197881 | Paramount Home Collections Pvt Ltd | 36 Tavela Street | Akhtar Building | | | Moradabad, Uttar Pradesh | | 244001 | India |
| 30197880 | Paramount Home Collections Pvt Ltd | Bankruptcy Collection Services | 84 Herbert Avenue | Building B- Suite 202 | | Closter | NJ | 07624 | |
| 30296981 | Park Associates LP | c/o Zamagias Properties | Attn: Daniel P. Gustine | 336 Fourth Avenue | | Pittsburgh | PA | 15222 | |
| 30296982 | Park Associates LP | Metz Lewis Brodman Must O'Keefe LLC | Justin M. Tuskan - Attorney at Law | 444 Liberty Avenue | Suite 2100 | Pittsburgh | PA | 15222 | |
| 30295744 | Parkview Plaza Associates I, L.L.C. | c/o Riverview Management Company | 3200 West Market Street, | Suite 200 | | Fairlawn | OH | 44333 | |

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30292993 | Peckham KF, LLC and Peckham PH, LLC | c/o Kampar Corporation | 6338 Wilshire Blvd. | | | Los Angeles | CA | 90048 | |
| 30292992 | Peckham KF, LLC and Peckham PH, LLC | c/o Law Offices of Amy N. Tirre, APC | 1495 Ridgeview Drive | Suite 90 | | Reno | NV | 89519 | |
| 30292692 | PZ Southern Limited Partnership | 630 Fifth Avenue | Suite 2820 | | | New York | NY | 10111 | |
| 30292693 | PZ Southern Limited Partnership | Lockbox Services - #713750 MAC Y1372-045 | 401 Market Street | | | Philadelphia | PA | 19106 | |
| 30292694 | PZ Southern Limited Partnership | Ronald P. Rusinak | 1219 Scalp Avenue | | | Johnstown | PA | 15904 | |
| 30295293 | PZ Southland Limited Partnership | 630 Fifth Avenue | Suite 2820 | | | New York | NY | 10111 | |
| 30295294 | PZ Southland Limited Partnership | P.O. Box 784930 | | | | Philadelphia | PA | 19178 | |
| 30295295 | PZ Southland Limited Partnership | Ronald P. Rusinak | General Counsel | 1219 Scalp Avenue | | Johnstown | PA | 15904 | |
| 30331188 | Ribblr Ltd | c/o Bankruptcy Collection Services, LLC | 84 Herbert Avenue | Building B | Suite 202 | Closter | NJ | 07624 | |
| 30295420 | Riverdale Crossing, LLC | c/o Rubin LLC | Attn: Paul Rubin | 11 Broadway | Suite 715 | New York | NY | 10004 | |
| 30295421 | Riverdale Crossing, LLC | Michael Gartenberg | Authorized Representative | 820 Morris Turnpike | | Short Hills | NJ | 07078 | |
| 30331333 | RVA West Broad, LLC | c/o Logan Stycos | 200 South 10th Street | Suite 1010 | | Richmond | VA | 23219 | |
| 30331332 | RVA West Broad, LLC | Hirschler Fleischer, P.C. | Kollin G. Bender | 2100 East Cary Street | | Richmond | VA | 23223 | |
| 30261710 | SCHOTT TEXTILES INC | 2850 GILCHRIST RD | PO BOX 472 | | | AKRON | OH | 44305 | |
| 30261711 | SCHOTT TEXTILES INC | LORRAINE KAY CHISM | PO BOX 472 | | | AKRON | OH | 44309 | |
| 30181375 | SHAOXING ROBB IMP & EXP CO LTD | SUITE B19018 WONDER PLAZA KEQIAO | | | | SHAOXING, ZHEJIANG | | 312030 | CHINA |
| 30288404 | Square One Partners, LLC | c/o Anthony J. D'Artiglio, Esq. | Ansell Grimm & Aaron, P.C. | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 30288403 | Square One Partners, LLC | c/o Premium Property Management, LLC | 30 Washington Avenue | Suite B5 | | Haddonfield | NJ | 08033 | |
| 30193507 | SRI RAMLAKSHMAN FABS | NO.1/65-12 | THENDRAL NAGAR, KOTTAIMEDU, | KOMARAPALAYAM | NAMAKKAL(DT) | ERODE, TAMILNADU | | 638183 | INDIA |
| 30181368 | TAIXING TONGJI FOREIGN TRADE CO LTD | LONG YANG WUJIN NO. 2 BUILDING | PAOJIANG KAIYUAN RD | | | SHAOXING, ZHEJIANG | | 312000 | CHINA |
| 30166728 | Taixing Tongji Foreign Trade Co Ltd | Longyang Wujin No. 2 Building, Paojiang Kaiyuan RD | | | | Shaoxing, Zhejiang | | 312000 | China |
| 30295428 | Tampa Palms Shopping Plaza, LLC | 820 Morris Turnpike | | | | Short Hills | NJ | 07078 | |
| 30295427 | Tampa Palms Shopping Plaza, LLC | c/o Rubin LLC | Attn: Paul Rubin | 11 Broadway | Suite 715 | New York | NY | 10004 | |
| 30158883 | TEXTILE CREATIONS INC | Attn: Mukesh Bhat | 1601 Whitehorse Mercerville Rd, Suite 7 | | | Hamilton | NJ | 08619 | |
| 29972613 | TEXTILE CREATIONS INC | P.O BOX 3169 | | | | MERCERVILLE | NJ | 08619 | |
| 30297397 | TJ Center I LLC | c/o Tod Friedman, General Counsel | 4300 E. Fifth Ave | | | Columbus | OH | 43219 | |
| 30331264 | Toll Global Forwarding (USA) Inc. | 1055 Thomas Jefferson Street NW | Suite 620 | | | Washington | DC | 20007 | |
| 30213476 | TONY SAMMUT INVESTMENTS, MANAGER FOR LANDLORD ANTHONY SAMMUT AND CHRISTINE SAMMUT, AS TRUSTEES OF TH | ATTN: TONY SAMMUT & TERRY SAMMUT | 60-D CORRAL DE TIERRA ROAD | | | SALINAS | CA | 93908 | |
| 30295962 | Town Center I Family Partnership, L.P., a California limited partnership | Town Center I Family Partnership, L.P. | 17542 E. 17th Street | Suite 420 | | Tustin | CA | 92780 | |
| 30183359 | Transform Bohemia NY LLC | 5407 Trillium Boulevard, B120 | | | | Hoffman Estates | IL | 60192 | |
| 30183350 | Transform Bohemia NY LLC | Matthew C Joly | Assistant General Counsel | 5407 Trillium Boulevard, B120 | | Hoffman Estates | IL | 60192 | |
| 30297502 | Truss Greenwood IN LLC | c/o Tod Friedman, Chief Legal Counsel | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | |
| 30165134 | Win Hang Enterprise Ltd. | SANDY LUI | FUQIAO STREET NO. 537 | GAOSHAN INDUSTRIAL ZONE | | HONG KONG | | 362000 | HONG KONG |
| 30182634 | Win Hang Enterprise Ltd. | UNIT A, 17/F., ETON BUILDING | 288 DES VOEUX ROAD | | | HONG KONG | | 999077 | HONG KONG |
| 30296136 | XTRA Lease LLC | Attn: Angela Kennedy | 7911 Forsyth Blvd. | Suite 600 | | St. Louis | MO | 63105 | |
| 30296135 | XTRA Lease LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: David Unseth | 211 N. Broadway | Suite 3600 | St. Louis | MO | 63102 | |

**Exhibit E**

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 30331411 | 200 Lincoln Retail, LLC | emartinez@wwhgd.com |
| 30278486 | ALTO Conyers Plaza, LP | barbra.parlin@hklaw.com; chris.bailey@hklaw.com |
| 30278487 | ALTO Conyers Plaza, LP | dor@alto-inv.com |
| 30289704 | ASL Investments LLC | david@reederlaw.com |
| 30289705 | ASL Investments LLC | gkong@charlesdunn.com |
| 30289703 | ASL Investments LLC | gkong@charlesdunn.com |
| 30292318 | AVR CPC Associates, LLC | andrew.vitale@avrrealty.com |
| 30292317 | AVR CPC Associates, LLC | kbaum@kenbaumdebtsolutions.com |
| 30289752 | Birch Run Station, LLC | tim.rashtiandmitchell@gmail.com |
| 30295955 | Birch Run Station, LLC | tim.rashtiandmitchell@gmail.com |
| 30331637 | Blum Boulders Associates I, LLC | rbird@gilbertbirdlaw.com |
| 30356908 | Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons | bbrager@bradfordcapitalmgmt.com |
| 30289691 | CAB assignee of Ningbo Zhong Yi Ornaments Co Ltd | blm@cabcollects.com; wthomas@cabcollects.com |
| 29912381 | CARSON OPTICAL | MGU@CARSON.COM |
| 30295424 | Coconut Point Town Center, LLC | bankruptcy@simon.com |
| 30295425 | Coconut Point Town Center, LLC | bankruptcy@simon.com |
| 30442432 | Coconut Point Town Center, LLC | rtucker@simon.com |
| 30295546 | Columbia Mall Partnership | bankruptcy@simon.com |
| 30295545 | Columbia Mall Partnership | bankruptcy@simon.com |
| 30331487 | Consolidated Fire Protection | blopez@cfpfire.com |
| 30215481 | Crayon Software Experts, LLC | ehahn@abernathy-law.com |
| 30215482 | Crayon Software Experts, LLC | jennifer.sanders@crayon.com |
| 30289276 | Crossroads Associates, LLC | kmullins@equity-management.com |
| 30181610 | Crossroads of Roseville 2023, LLC | accounting@hjdevelopment.com |
| 30167202 | DPG USA Inc. | nsngupta@aol.com |
| 30164357 | DPG USA Inc. | rmarshall@mqlaw.net |
| 30181359 | Everglory Products Corporation | bella@goldentimecn.com; jillzhang@everglory.us |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 30181365 | Everglory Products Corporation | bella@goldentimecn.com; sale12@goldentimecn.com |
| 30181364 | Everglory Products Corporation | jillzhang@everglory.us |
| 30181360 | Everglory Products Corporation | sale12@goldentimecn.com |
| 30331602 | FacilitySource LLC dba CBRE Retail & Multi-Site | luke.murley@saul.com; maxwell.hanamirian@saul.com |
| 30331603 | FacilitySource LLC dba CBRE Retail & Multi-Site | Tony.Raveling@cbre.com |
| 30393641 | Far Eastern Handicraft JSC-Vietnam | zachary@saracheklawfirm.com |
| 30297587 | FB Festival Center, LLC | EthanH@fillmoreproperty.com |
| 30297586 | FB Festival Center, LLC | jparrish@bakerlaw.com; mvanderweide@bakerlaw.com |
| 30261012 | First and Main North, LLC | ljibreen@norwood.dev |
| 30289403 | FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP | direland@frontviewreit.com |
| 30289404 | FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP | scott.lawrence@wickphillips.com |
| 30331552 | Gavora, Inc. | john.knapp@millernash.com |
| 30331553 | Gavora, Inc. | matt@gavorainc.com |
| 30331554 | Gavora, Inc. | matt@gavorainc.com |
| 30166807 | Gazzal Iplik San. Ve Tic. Ltd. Sti. | gokhan@gazzal.net |
| 30167205 | GHI Inc. | nsngupta@aol.com |
| 30164390 | GHI Inc. | rmarshall@mqlaw.net |
| 30297298 | GLL Selection II Florida LP | Brandon.Benson@manovapartners.com |
| 30297296 | GLL Selection II Florida LP | jparrish@bakerlaw.com; mvanderweide@bakerlaw.com |
| 30297297 | GLL Selection II Florida LP | Kevin.Hall@stiles.com |
| 30276328 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | kgoodman@cranesimon.com |
| 30276327 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | tmunno@midamericagrp.com |
| 30276326 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | tschmidt@ssmtax.com |
| 30181508 | GONPA EV GERECLERI DIS TICARET LTD STI. | ugurarslan@gondolplastic.com |
| 30331569 | Greenfield, L.P. | JKleinman@Burkelaw.com |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 30182191 | Hailan Guoyue Trading Co. Ltd. | c.k@hailanguoyue.com |
| 30223764 | Hewlett-Packard Financial Services Company | ivan.gan@hpe.com |
| 30166921 | Jet Holdings HK limited | celine@jet-enterprise.co |
| 30297528 | Louisiana Revitalization Fund, LLC | ctorrans@lawla.com |
| 30297529 | Louisiana Revitalization Fund, LLC | mslaughter@flanaganpartners.com |
| 30282037 | Madison Victory Group, LLC | autumn@plaidhatmgmt.com |
| 30282036 | Madison Victory Group, LLC | kclayson@taftlaw.com |
| 30182697 | Marple XYZ Associates, L.P. | wlevant@kaplaw.com |
| 30281895 | Midtown Industrial Center, LLC and JCRS II Colfax, LLC | dwarner@wgwc-law.com |
| 30295756 | Montgomery Realty Group LLC | mbostick@fennemorelaw.com |
| 30295757 | Montgomery Realty Group LLC | trustee@kasolas.net |
| 30297437 | Murray-Bart Associates | jkelly@raineslaw.com |
| 30164349 | NINGBO GENERAL UNION CO., LTD | export@generalunion.com.cn |
| 30331508 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | dcrabtree@brooksideproperties.com |
| 30331507 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | etaube@burr.com; lahtes@burr.com |
| 30292615 | OH Waterville LLC | sgordon@gordonfirm.com |
| 30184557 | Oxford Valley Road Associates | kurtzman@kurtzmansteady.com |
| 30184559 | Oxford Valley Road Associates | mmoss@goldenberggroup.com |
| 30184558 | Oxford Valley Road Associates | tmmoss@goldenberggroup.com |
| 30186306 | Oxford Valley Road Associates | tmmoss@goldenberggroup.com |
| 30197881 | Paramount Home Collections Pvt Ltd | arbab@paramounthomecollections.com; asif@paramounthomecollections.com |
| 30197880 | Paramount Home Collections Pvt Ltd | asif@paramounthomecollections.com |
| 30296981 | Park Associates LP | Daniel.Gustine@zamagias.com |
| 30296982 | Park Associates LP | jtuskan@metzlewis.com |
| 30295744 | Parkview Plaza Associates I, L.L.C. | aduff@CedarwoodC.com |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 30292992 | Peckham KF, LLC and Peckham PH, LLC | amy@amytirrelaw.com |
| 30292993 | Peckham KF, LLC and Peckham PH, LLC | parviz@kamparcorp.com |
| 30292692 | PZ Southern Limited Partnership | apearson@pearsonre.com |
| 30292693 | PZ Southern Limited Partnership | lshaffer@zamias.net |
| 30292694 | PZ Southern Limited Partnership | rrusinak@zamias.net |
| 30295293 | PZ Southland Limited Partnership | apearson@pearsonre.com; cneff@zamias.net |
| 30295294 | PZ Southland Limited Partnership | lshaffer@zamias.net |
| 30295295 | PZ Southland Limited Partnership | rrusinak@zamias.net |
| 30331188 | Ribblr Ltd | aaxenrod@crgfinancial.com |
| 30295420 | Riverdale Crossing, LLC | hhuynh@rubinlawllc.com; prubin@rubinlawllc.com |
| 30295421 | Riverdale Crossing, LLC | MichaelG@gardenhomes.com |
| 30331332 | RVA West Broad, LLC | kbender@hirschlerlaw.com |
| 30331333 | RVA West Broad, LLC | logan.stycos@divaris.com |
| 30261710 | SCHOTT TEXTILES INC | LCHISM@SCHOTTTEXTILES.COM |
| 30261711 | SCHOTT TEXTILES INC | LCHISM@SCHOTTTEXTILES.COM |
| 30181375 | SHAOXING ROBB IMP & EXP CO LTD | robb@robbtex.com |
| 30288404 | Square One Partners, LLC | adartiglio@ansell.law |
| 30193507 | SRI RAMLAKSHMAN FABS | info@ramlakshmanfabs.com |
| 30181368 | TAIXING TONGJI FOREIGN TRADE CO LTD | tongji03@126.com |
| 30166728 | Taixing Tongji Foreign Trade Co Ltd | tongji03@126.com |
| 30295427 | Tampa Palms Shopping Plaza, LLC | hhuynh@rubinlawllc.com; prubin@rubinlawllc.com |
| 30295428 | Tampa Palms Shopping Plaza, LLC | MichaelG@gardenhomes.com |
| 29972613 | TEXTILE CREATIONS INC | MUKESH.BHAT@TEXTILECREATIONS.COM |
| 30297397 | TJ Center I LLC | karen.graham@spgroup.com; tod.friedman@spgroup.com |
| 30331264 | Toll Global Forwarding (USA) Inc. | bcollins@gkglaw.com |
| 30213476 | TONY SAMMUT INVESTMENTS, MANAGER FOR LANDLORD ANTHONY SAMMUT AND CHRISTINE SAMMUT, AS TRUSTEES OF TH | tony@sammutdevelopment.com |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 30295967 | Town Center I Family Partnership, L.P., a California limited partnership | rsanchez@coreland.com |
| 30183359 | Transform Bohemia NY LLC | legalint@transformco.com |
| 30183360 | Transform Bohemia NY LLC | matthew.joly@transformco.com |
| 30297502 | Truss Greenwood IN LLC | karen.graham@spgroup.com; tod.friedman@spgroup.com |
| 30165134 | Win Hang Enterprise Ltd. | sales2@winhangltd.com |
| 30182634 | Win Hang Enterprise Ltd. | sales2@winhangltd.com |
| 30296135 | XTRA Lease LLC | david.unseth@bclplaw.com |
| 30296136 | XTRA Lease LLC | mjheggs@xtra.com |

**Exhibit F**

Exhibit F

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 30341154 | A.W. FABER-CASTELL USA INC | 9000 RIO NERO DRIVE | | | | CLEVELAND | OH | 44131 | |
| 30417119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30347033 | Aurient International Corp. | 8F-3, 106 Chang An West Road | | | | Taipei | | 10351 | Taiwan |
| 30353009 | Bazaarvoice, Inc. | 10901 Stonelake Blvd | | | | Austin | TX | 78759 | |
| 30533963 | Blue Yonder, Inc. | Daniel J. Maynard | 10620 Treena St | | | San Diego | CA | 92131 | |
| 30533962 | Blue Yonder, Inc. | Mark A. Salzberg, Squire Patton Boggs (US) LLP | 2550 M Street, NW | | | Washington | DC | 20037 | |
| 30356791 | Brink's Inc. | 555 Dividend Dr | | | | Coppell | TX | 75019 | |
| 30393706 | Candle Warmers Etc | 12397 S 300 E #300 | | | | Draper | UT | 84020 | |
| 30200832 | COMPLETE CONSTRUCTION COMMERCIAL SERVICES | 1485 SERENE DR | | | | ERIE | CO | 80516 | |
| 30200649 | CONNER, CHRISTINE AND JAMES | ADDRESS ON FILE | | | | | | | |
| 30351036 | CONNER, CHRISTINE AND JAMES | ADDRESS ON FILE | | | | | | | |
| 30417598 | Decorware Inc. | 10220 4th Street | | | | Rancho Cucamonga | CA | 91730 | |
| 30394416 | Dickinson Wright PLLC | c/o Jason Z. Brainer | 2600 W. Big Beaver Rd. | Suite 300 | | Troy | MI | 48084 | |
| 30337032 | Edge Logistics, LLC | c/o Atlas Factoring, LLC | 901 N. Mesa Dr. | Suite 301 | | El Paso | TX | 79902 | |
| 30337031 | Edge Logistics, LLC | c/o Miranda & Maldonado, P.C. | 5915 Silver Springs | Bldg. 7 | | El Paso | TX | 79912 | |
| 30337033 | Edge Logistics, LLC | Steven Weber | 211 West Wacker Dr. | Unit 1200 | | Chicago | IL | 60606 | |
| 30357662 | ENGIE Insight Services Inc. dba ENGIE Impact | 1313 N Atlantic St | | | | Spokane | WA | 99201 | |
| 30416056 | EQYInvest Owner II, Ltd., LLP | c/o Rashti and Mitchell | Attn: Timothy Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30344188 | Estrada, Deanna | ADDRESS ON FILE | | | | | | | |
| 30350118 | Euler Hermes agent for M & Y TRADING CORP. | 100 International Dr, 22nd Floor | | | | Baltimore | MD | 21201 | |
| 30490265 | FedEx Corporate Services Inc. | 3965 Airways Blvd | Module G | 3rd Floor | | Memphis | TN | 38116-5017 | |
| 30508112 | Fletcher Hills Town and Country Shopping Center, LP | c/o Tullius Law Group | 515 S. Flower St., 18th Floor | | | Los Angeles | CA | 90071 | |
| 30214308 | FREEDOMPAY INC | 75 REMITTANCE DR., #1127 | | | | CHICAGO | IL | 60675-1127 | |
| 30349009 | FREEDOMPAY INC | PAUL W BASKOWSKY | 2929 WALNUT ST. | FLOOR 14 | | PHILADELPHIA | PA | 19104 | |
| 30341412 | G.A. Export (Thailand) Co., Ltd | 1055/488-489 | 27th flr. | R.C.K. Tower | Silom Rd | Bangkok | | 10500 | Thailand |
| 30341413 | G.A. Export (Thailand) Co., Ltd | Bangkok Bank P.C.L. | 333 Silom Road | Bang Rak | | Bangkok | | 10500 | Thailand |
| 30533943 | Gladly Software, Inc. | 423 Broadway, 503 | | | | Millbrae | CA | 94030 | |
| 30356746 | Glaus, Pyle, Schomer, Burns & DeHaven, Inc. dba GPD Group | 520 S. Main Street | Suite 2531 | | | Akron | OH | 44311 | |
| 29922589 | HERO ARTS RUBBER STAMPS | 1200 HARBOUR WAY SOUTH | STE 201 | | | RICHMOND | CA | 94804 | |
| 30335799 | HERO ARTS RUBBER STAMPS INC | DBA OPEN HAND MANUFACTURING, INC. | AARON LEVENTHAL | 744 POMONA AVE. | | ALBANY | CA | 94706 | |
| 30401336 | Hongkong Simple Element Global Limid | 3-4F, No1BuildingHi-techsquare, JiangnanRoad | | | | Ningbo, CN | | 31504 | China |
| 30354122 | Jackson Lewis P.C. | 1133 Westchester Ave | Suite S125 | | | West Harrison | NY | 10604 | |
| 30398287 | JobsOhio | 41 South High Street | Suite 1500 | | | Columbus | OH | 43215 | |
| 30542280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30542168 | Kilkenny, Lynn | ADDRESS ON FILE | | | | | | | |
| 30542061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30421100 | Mann, Donna Lynn | ADDRESS ON FILE | | | | | | | |
| 30385020 | Moody's Investors Service, Inc. | 250 Greenwich Street | | | | New York | NY | 10007 | |
| 30337787 | Neo Casta International | Ms. Veena Sharma | C-51, Sector - 80 | | | Noida, Uttar Pradesh | | 201306 | India |
| 30511247 | Niki Auburn Mile, LP, Samex Properties, LLC, Sunray Property Investments, LLC | c/o The Niki Group, LLC | 11720 El Camino Real, Suite 250 | | | San Diego | CA | 92130 | |
| 30511248 | Niki Auburn Mile, LP, Samex Properties, LLC, Sunray Property Investments, LLC | Eckert Seamans Cherin & Mellott, LLC | Christopher L. Perkins, Counsel | 919 E. Main Street, Suite 1300 | | Richmond | VA | 23219 | |

Exhibit F

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30540409 | NNN Yulee FL Owner LP | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004 | |
| 30542263 | NNN Yulee FL Owner LP | Realty Income Corporation | Attention: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 30341210 | Omni Systems Inc | 701 Beta Drive | Suite 9 | | | Mayfield Village | OH | 44143 | |
| 30335918 | PG&E | PO BOX 8329 | | | | STOCKTON | CA | 95208 | |
| 30489846 | Plaid Enterprises, Inc. | Attn: Tracy Aaron | 3225 Westech Drive | | | Norcross | GA | 30092 | |
| 30421133 | Qiu, Fengmin | ADDRESS ON FILE | | | | | | | |
| 30393077 | Remedy Intelligent Staffing | Latoris McVay | EmployBridge LLC | 1507 Lyndon B Johnson Freeway | Suite 400 | Farmers Branch | TX | 75234 | |
| 30393076 | Remedy Intelligent Staffing | PO Box 116834 | | | | Atlanta | GA | 30368 | |
| 30511242 | Ruisi, Anna | ADDRESS ON FILE | | | | | | | |
| 30206620 | Seasons Tex | 135, Venus Nagar | Kolathur | | | Chennai, TN | | 600099 | India |
| 30288164 | Shaoxing Enyi Textile Co., Ltd. | Room 303# Building 3# | 1344# Shengli R | | | Shaoxing, ZJ | | 312000 | China |
| 30440024 | SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE | PO BOX 218 | | | SPARTA | MI | 49345 | |
| 30440020 | SPARTAN GRAPHICS INC | PO BOX 218 | 200 APPLEWOOD DRIVE | | | SPARTA | MI | 49345 | |
| 30442845 | Stoetzer, Andrea M | ADDRESS ON FILE | | | | | | | |
| 30440582 | The Marketplace Tavares, LLC | 401 Sunshine Blvd | | | | Lady Lake | FL | 32159 | |

**Exhibit G**

Exhibit G

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 30341154 | A.W. FABER-CASTELL USA INC | dara.bukszar@fabercastell.com |
| 30417119 | NAME ON FILE | EMAIL ON FILE |
| 30347033 | Aurient International Corp. | hsiao@aurient.com.tw; Justine@aurient.com.tw |
| 30353009 | Bazaarvoice, Inc. | adam.gilsrud@bazaarvoice.com |
| 30533963 | Blue Yonder, Inc. | dan.maynard@blueyonder.com |
| 30533962 | Blue Yonder, Inc. | mark.salzberg@squirepb.com |
| 30356791 | Brink's Inc. | carrie.sham@brinksinc.com |
| 30393706 | Candle Warmers Etc | ryan@candlewarmers.com |
| 30200832 | COMPLETE CONSTRUCTION COMMERCIAL SERVICES | glenn@completeconstructionsites.com |
| 30351035 | CONNER, CHRISTINE AND JAMES | EMAIL ON FILE |
| 30351036 | CONNER, CHRISTINE AND JAMES | EMAIL ON FILE |
| 30417598 | Decorware Inc. | Alicia.Wei@decorwareinc.com |
| 30394416 | Dickinson Wright PLLC | jbrainer@dickinsonwright.com |
| 30337031 | Edge Logistics, LLC | cmiranda@eptxlawyers.com; legal@eptxlawyers.com |
| 30337033 | Edge Logistics, LLC | sweber@edgelogistics.com |
| 30357662 | ENGIE Insight Services Inc. dba ENGIE Impact | donna.wasson@engie.com |
| 30416056 | EQYInvest Owner II, Ltd., LLP | tim.rashtiandmitchell@gmail.com |
| 30344188 | Estrada, Deanna | EMAIL ON FILE |
| 30350118 | Euler Hermes agent for M & Y TRADING CORP. | Insolvency@amer.allianz-trade.com |
| 30490265 | FedEx Corporate Services Inc. | Bankruptcy@FedEx.Com |
| 30508112 | Fletcher Hills Town and Country Shopping Center, LP | jtullius@tulliuslaw.com |
| 30349009 | FREEDOMPAY INC | pbaskowsky@freedompay.com |
| 30341412 | G.A. Export (Thailand) Co., Ltd | bob@gaexport.com |
| 30533943 | Gladly Software, Inc. | ar@gladly.com |

Exhibit G

| ADRID | NAME | EMAIL |
|---|---|---|
| 30356746 | Glaus, Pyle, Schomer, Burns & DeHaven, Inc. dba GPD Group | jbennett@gpdgroup.com; jevans@gpdgroup.com |
| 30335799 | HERO ARTS RUBBER STAMPS INC | aaron@openhandmfg.com |
| 30401336 | Hongkong Simple Element Global Limid | summer@nbparamont.com |
| 30354122 | Jackson Lewis P.C. | epayments@jacksonlewis.com |
| 30398287 | JobsOhio | legal@jobsohio.com |
| 30542281 | Kilkenny, Lynn | EMAIL ON FILE |
| 30542280 | NAME ON FILE | EMAIL ON FILE |
| 30421100 | Mann, Donna Lynn | EMAIL ON FILE |
| 30385020 | Moody's Investors Service, Inc. | john.brigantino@moodys.com |
| 30337787 | Neo Casta International | veena@neocasta.in |
| 30511247 | Niki Auburn Mile, LP, Samex Properties, LLC, Sunray Property Investments, LLC | alyson@thenikigroup.com |
| 30511248 | Niki Auburn Mile, LP, Samex Properties, LLC, Sunray Property Investments, LLC | cperkins@eckertseamans.com |
| 30540409 | NNN Yulee FL Owner LP | ganzc@ballardspahr.com; myersm@ballardspahr.com |
| 30341210 | Omni Systems Inc | dcampbell@omnisystem.com; jessicab@omnisystem.com |
| 30335918 | PG&E | PGEBANKRUPTCY@PGE.COM |
| 30489846 | Plaid Enterprises, Inc. | tstuetzer@plaidonline.com |
| 30421133 | Qiu, Fengmin | EMAIL ON FILE |
| 30393077 | Remedy Intelligent Staffing | latoris.mcvay@employbridge.com |
| 30393076 | Remedy Intelligent Staffing | latoris.mcvay@employbridge.com |
| 30511242 | Ruisi, Anna | EMAIL ON FILE |
| 30206620 | Seasons Tex | ravisaravanan@seasonstex.com |
| 30288164 | Shaoxing Enyi Textile Co., Ltd. | heathcliffe58@163.com |
| 30440024 | SPARTAN GRAPHICS INC | cgardner@celiacorp.com |
| 30440020 | SPARTAN GRAPHICS INC | cgardner@celiacorp.com |

Exhibit G

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 30442845 | Stoetzer, Andrea M | EMAIL ON FILE |
| 30440582 | The Marketplace Tavares, LLC | gfmcdaniel@dkhogan.com; rtamburro01@gmail.com |