# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) ) | Chapter 11 |
| JOANN INC.,[1] | ) ) ) | Case No. 25-10068 (CTG) |
| Post-Effective Date Debtor. | ) ) ) | |

## AFFIDAVIT OF SERVICE

I, Eladio Perez, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

On December 23, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via email on the Core/2002 Email Service List attached hereto as **Exhibit A**, (2) via First-Class Mail on the list of parties attached hereto as **Exhibit B**, and (3) via email on the list of parties attached hereto as **Exhibit C**:

- Plan Administrator's Second Notice of Satisfaction of Claims [Docket No. 1897]

Dated: December 30, 2025

*/s/ Eladio Perez*
Eladio Perez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 30, 2025, by Eladio Perez, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

---

[1] The Post-Effective Date Debtor in this chapter 11 cases, along with the last four digits of its federal tax identification number, is JOANN Inc. (5540). The Post-Effective Date Debtor's mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

SRF 93882

**Exhibit A**

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | PLOPEZ@ABERNATHY-LAW.COM; BANKRUPTCY@ABERNATHY-LAW.COM; EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | JOU@ARCHERLAW.COM |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | NSONGONUGA@ARCHERLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | STEVEN@BALASIANOLAW.COM; JUDAH@BALASIANOLAW.COM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | BRANCHD@BALLARDSPAHR.COM; ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM; VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | MARK.OWENS@BTLAW.COM; AMY.TRYON@BTLAW.COM |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK,  DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | JGENTILE@BENESCHLAW.COM; KCAPUZZI@BENESCHLAW.COM; SWALSH@BENESCHLAW.COM; JMARTINEZ@BENESCHLAW.COM; JHOOVER@BENESCHLAW.COM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | JSNYDER@BILZIN.COM |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | BK@BPRETAIL.COM |
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | AMEYERS@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | DAVID.UNSETH@BCLPLAW.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | VBANTNERPEO@BUCHALTER.COM; SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | JFALGOWSKI@BURR.COM |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ESUMMERS@BURR.COM; DROBBINS-BOEHNER@BURR.COM |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | JMARSHALL@CHOATE.COM; JVENTOLA@CHOATE.COM; HFOUSHEE@CHOATE.COM; ATHOMAS@CHOATE.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | AHORNISHER@CLARKHILL.COM; TBUSH@CLARKHILL.COM |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | KGRIVNER@CLARKHILL.COM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ERASSMAN@COHENSEGLIAS.COM<br>COUELLETTE@COHENSEGLIAS.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | BSIEGEL@COWLESTHOMPSON.COM |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | STUART.BROWN@US.DLAPIPER.COM<br>MATTHEW.SARNA@US.DLAPIPER.COM |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | BMOLDO@ECJLAW.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | JDIPASQUALE@FOXROTHSCHILD.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | SWARD@FOXROTHSCHILD.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | RGOLD@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | SCARPENTER@BRILEYFIN.COM<br>LEGAL@BRILEYFIN.COM |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | SGREENBERG@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | RBIRD@GILBERTBIRDLAW.COM |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | BCOLLINS@GKGLAW.COM<br>RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>MDOSS@GLENNAGRE.COM<br>EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | CWICK@HAHNLAW.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | FITZGERALDB@HCFL.GOV<br>STROUPJ@HCFL.GOV<br>CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | GFMCDANIEL@DKHOGAN.COM |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | MWEITZMAN@JACKSCAMP.COM |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | WFARMER@JW.COM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | SREISMAN@KATTEN.COM<br>CGIGLIO@KATTEN.COM<br>GRACE.THOMPSON@KATTEN.COM |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | MMCLOUGHLIN@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JADAMS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>CFENDRYCH@KELLEYDRYE.COM<br>EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | EWISE@KSLAW.COM<br>NBELLO@KSLAW.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ANUP.SATHY@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM<br>LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | JOSHUA.SUSSBERG@KIRKLAND.COM<br>APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN \| STEADY, LLC | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>EROGERS@LRCLAW.COM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | KAPLANLAWWORKS@AOL.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | RON@RKBROWNLAW.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE,  CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | HOUSTON_BANKRUPTCY@LGBS.COM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ABEHLMANN@LOWENSTEIN.COM |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | JROSENTHAL@MBLAWFIRM.COM<br>VROLDAN@MBLAWFIRM.COM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | KBUCK@MCCARTER.COM<br>MZARE@MCCARTER.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | JPARSONS@MVBALAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | GBRESSLER@MDMC-LAW.COM |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | JTUSKAN@METZLEWIS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | DDUNNE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | DAVID.SHIM@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | JODY.BARILLARE@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM<br>JEFFREY.MASTERS@MORGANLEWIS.COM<br>REUBEN.LACY@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | CMILLER@MORRISNICHOLS.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | GOCALGIRAY@ORMO.COM.TR |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | LREECE@PBFCM.COM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | BCLEARY@POTTERANDERSON.COM<br>GFLASSER@POTTERANDERSON.COM |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | GERALD.KENNEDY@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ABETTWY@PROSKAUER.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | CDALE@PROSKAUER.COM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | SUSHEELKIRPALANI@QUINNEMANUEL.COM<br>ERICKAY@QUINNEMANUEL.COM<br>RACHELHARRINGTON@QUINNEMANUEL.COM |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | STEIGER@RLF.COM<br>COLLINS@RLF.COM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | MCHEVALLIER@ROMCLAW.COM<br>MPIPKIN@ROMCLAW.COM |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | EVAN.MILLER@SAUL.COM |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | HANNAH.RICHMOND@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | TURNER.FALK@SAUL.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | RTUCKER@SIMON.COM |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | SPEROFIRM@SPEROLAWOFFICE.COM |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | CONSUMER@WVAGO.GOV |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | DPEREIRA@STRADLEY.COM |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | CSTAHL@SMBTRIALS.COM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | AGBANKDELAWARE@AG.TN.GOV |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | WILLIAM@EHRLICHLAWFIRM.COM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ESERVICE@TOBINREYES.COM<br>RAR@TOBINREYES.COM<br>MHORTON@TOBINREYES.COM<br>RREID@TOBINREYES.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | OAG@DC.GOV |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | BANKRUPTCY@EVICT.NET |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | SBEACH@YCST.COM<br>RBRADY@YCST.COM<br>KENOS@YCST.COM |

**Exhibit B**

Exhibit B

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30444167 | 700 Alma Investments, LLC | 2622 Commerce Street | | | | Dallas | TX | 75226 |
| 30444166 | 700 Alma Investments, LLC | c/o Thomas, Cinclair & Beuttenmuller, PLLC | 5335 Spring Valley Road | | | Dallas | TX | 75254 |
| 30295940 | Advantus, Corp. | Kevin Carpenter | 12276 San Jose Blvd. | Bldg. 618 | | Jacksonville | FL | 32223 |
| 30295939 | Advantus, Corp. | Smith, Gambrell & Russell, LLP | c/o Brian P. Hall | 1105 W. Peachtree St. NE | Suite 1000 | Atlanta | GA | 30309 |
| 30432418 | Alamo Center, LLC | c/o Comercial Real Estate Management | Attn Jodie Stone | 5951 Jefferson Street NE | Suite A | Albuquerque | NM | 87109 |
| 30432417 | Alamo Center, LLC | Solomon Ward Seidenwurm & Smith LLP | c/o Michael Breslauer, Esq. | 401 B Street | Suite 1200 | San Diego | CA | 92101 |
| 30338760 | American Food and Vending Corporation | c/o Bond, Schoeneck & King, PLLC | Attn: Sara C. Temes, Esq. | One Lincoln Center | | Syracuse | NY | 13202 |
| 30338761 | American Food and Vending Corporation | Robert M. Cote | 124 Metropolitan Park Drive | | | Syracuse | NY | 13088 |
| 30436376 | Arg Jafptil 001, LLC | c/o Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 |
| 30416372 | ASL Investments LLC | c/o Charles Dunn Co. | Attn: Ms. Grace Kong | 800 W. 6th St., #600 | | Los Angeles | CA | 90017 |
| 30416373 | ASL Investments LLC | Reeder Law Corporation | Attn: David M. Reeder, Esq | 1801 Century Park E, 16th Flr. | | Los Angeles | CA | 90067 |
| 30261656 | Athens Center, LLC | 1220 Dublin Road | | | | Columbus | OH | 43215 |
| 30261657 | Athens Center, LLC | Michael P. Shuster | Porter Wright Morris & Arthur LLP | 950 Main Avenue | Suite 500 | Cleveland | OH | 44113 |
| 30442843 | Automatic Fire Protection Systems | c/o Jeremy Kloepfer | 326 Jackson Street | | | Fremont | OH | 43420 |
| 30442842 | Automatic Fire Protection Systems | c/o Mark W. Sandretto, Esq. | Eastman & Smith Ltd. | One SeaGate, 27th Floor | PO Box 10032 | Toledo | OH | 43699-0032 |
| 30331668 | B33 Great Northern II LLC | Bridge33 Capital | Alex Banchero | 601 Union Street | Suite 1115 | Seattle | WA | 98101 |
| 30331667 | B33 Great Northern II LLC | Singer and Levick, P.C. | c/o Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 |
| 30397816 | Bear Creek Station LLC | Saul Ewing LLP | c/o Monique B. DiSabatino, Esquire | 1201 N. Market Street | Suite 2300, P.O. Box 1266 | Wilmington | DE | 19899 |
| 30253948 | Billy Hammock Revenue Commissioner | 200 S. Court St | | | | Florence | AL | 35630 |
| 30278050 | Bradford Plaza Capital Venture, LLC | 6608 N. Western | #477 | | | Oklahoma City | OK | 73116 |
| 30278051 | Bradford Plaza Capital Venture, LLC | Hartzog Conger Cason, LLP | Attention To: Kurt M. Rupert, Margret Sine | 201 Robert S. Kerr | Suite 1600 | Oklahoma City | OK | 73102 |
| 30221888 | BVCV Union Plaza, LLC | PO Box 51298 | | | | Idaho Falls | ID | 83405 |
| 30221887 | BVCV Union Plaza, LLC | Ray Quinney & Nebeker P.C. | 36 South State Street, Suite 1400 | | | Salt Lake City | UT | 84111 |
| 30341139 | Calvert County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Nicole C. Kenworthy | 6801 Kenilworth Ave. | Ste 400 | Riverdale Park | MD | 20737 |
| 30422794 | Cedar PCP-SAN Souci, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |
| 30421629 | CENTRAL SHOPPING CENTERS CC, LLC | C/O JAMES SCHWITALLA, ESQUIRE | 12954 SW 133RD CT | | | MIAMI | FL | 33186 |
| 30421630 | CENTRAL SHOPPING CENTERS CC, LLC | C/O MARINO JURIC | 851 NE 1st AVE, Unit 409 | | | MIAMI | FL | 33132 |
| 30293737 | City of Burton | 4303 S Center Rd | | | | Burton | MI | 48519 |
| 30181681 | City of Fairlawn | Jacob D Kaufman, Tax Administrator | 3487 S Smith Rd | | | Fairlawn | OH | 44333 |
| 30181680 | City of Fairlawn | PO Box 5433 | | | | Fairlawn | OH | 44334 |
| 30534933 | City Of Houston | 1235 North Loop West | Suite 600 | | | Houston | TX | 77008 |
| 30444413 | City Of Houston | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 30534932 | City Of Houston | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E Valdez | 1235 North Loop West Suite 600 | | Houston | TX | 77008 |
| 30445757 | City of Houston | PO Box 4576 | | | | Houston | TX | 77210-4576 |
| 30224891 | CITY OF LIVONIA TREASURER | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154 |
| 30356799 | Coconut Point Town Center, LLC | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 |
| 30356800 | Coconut Point Town Center, LLC | PO Box 643913 | | | | Pittsburgh | PA | 15264-3913 |
| 30260875 | Commonwealth of Virginia Department of Taxation | Harris & Harris, Ltd | Victoria Mendoza | 111 W. Jackson Blvd | Suite 600 | Chicago | IL | 60604 |
| 30260874 | Commonwealth of Virginia Department of Taxation | PO Box 2156 | | | | Richmond | VA | 23218 |
| 30297418 | Connecticut Department of Revenue Services | 450 Columbus Blvd., Ste - 1 | Bankruptcy TEam | | | Hartford | CT | 06103 |
| 30297382 | Connecticut Department of Revenue Services | LaTonya Gore | 450 Columbus Bld | Ste - 1 - Bankruptcy | | Hartford | CT | 06103 |
| 30224399 | Craighead County Tax Collector | 511 Union St | Suite 107 | | | Jonesboro | AR | 72401 |
| 30350967 | CRG Financial LLC as Transferee of Storopack Inc | Attn: Robert Axenrod | 84 Herbert Ave., Building B | Suite 202 | | Closter | NJ | 07624 |
| 30507983 | CRI Easton Square LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 2310 | | New York | NY | 10020 |
| 30444423 | Cypress-Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 30445752 | Cypress-Fairbanks ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 |
| 30331785 | Depth Commerce LLC | c/o Aaron Washington | 1 S. Wacker Drive | Suite 2250 | | Chicago | IL | 60606 |
| 30331784 | Depth Commerce LLC | Swanson, Martin & Bell, LLP | c/o Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 |
| 30291786 | Direct Energy Business, LLC | c/o McDowell Hetherington LLP | 1001 Fannin | Suite 2400 | | Houston | TX | 77002 |
| 30291787 | Direct Energy Business, LLC | NRG Business | Jonathan Love | 1001 Liberty Avenue | | Pittsburgh | PA | 15222 |
| 30280019 | Division Street Acquisition, LLC | c/o David Tanabe | Messerli Kramer | 1400 Fifth Street Towers | 100 South Fifth Street | Minneapolis | MN | 55402 |
| 30280020 | Division Street Acquisition, LLC | PO Box 555 | | | | Wayzata | MN | 55391 |
| 30442626 | Dudley Trading Associates Nominee Trust | Murphy & King, P.C. | c/o Kathleen R. Cruickshank, Esq. | 28 State Street | Suite 3101 | Boston | MA | 02109 |
| 30442627 | Dudley Trading Associates Nominee Trust | P.O. Box 96 | | | | Worcester | MA | 01613 |
| 30290054 | El Camino Promenade, LLC | 1201 Franklin Mall | | | | Santa Clara | CA | 95050 |
| 30290053 | El Camino Promenade, LLC | Binder Malter Harris & Rome-Banks LLP | c/o Julie Rome-Banks | 2775 Park Avenue | | Santa Clara | CA | 95050 |
| 30443106 | Evansville Associates, L.P. | John R. Humphrey, Attorney at Law | Taft Stettinius & Hollister LLP | One Indiana Square | Suite 3500 | Indianapolis | IN | 46204 |
| 30290418 | Facchino/LaBarbera Tennant Station, LLC | 873 Blossom Hill Road | | | | San Jose | CA | 95123 |
| 30290417 | Facchino/LaBarbera Tennant Station, LLC | Binder Malter Harris & Rome-Banks LLP | c/o Julie Rome-Banks | 2775 Park Avenue | | Santa Clara | CA | 95050 |
| 30432813 | Florence (Florence Mall) FMH, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |
| 30417173 | Fountains SC, LLC | Karen C. Bifferato, Esq. | 1201 North Market Street | 20th Floor | | Wilmington | DE | 19801 |
| 30417174 | Fountains SC, LLC | Peter Borzak | 1 Tower Lane | Suite 400 | | Oakbrook Terrace | IL | 60181 |
| 30443670 | Frontier Mall Associates Limited Partnership, by CBL & Associates Management, Inc., its managing age | 2030 Hamilton Place Blvd., Suite 500 | | | | Chattanooga | TN | 37421 |
| 30443513 | Frontier Mall Associates Limited Partnership, by CBL & Associates Management, Inc., its managing age | Caleb T. Holzaepfel | 736 Georgia Avenue | Suite 300 | | Chattanooga | TN | 37402 |
| 29974320 | G&I IX Empire McKinley Milestrip LLC | c/o Dana S. Plon, Esquire | Sirlin Leser & Benson, P.C. | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 |
| 30440656 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | c/o Mid-America | Tracy Munno | One Parkview Plaza | 9th Floor | Oakbrook Terrace | IL | 60181 |
| 30440657 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Crane, Simon, Clar & Goodman | Karen R. Goodman | 135 S. LaSalle Street | Suite 3950 | Chicago | IL | 60603 |
| 30440655 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Theodore J. Schmidt | 111 W. Washington St. | Suite 1300 | | Chicago | IL | 60602 |
| 30261681 | Gorge Leasing Company | c/o North Pacific Management, Inc. | Attn: Cindy Schaffer | PO Box 820570 | | Vancouver | WA | 98682 |
| 30261680 | Gorge Leasing Company | c/o Schwabe, Williamson & Wyatt, P.C. | Attn: Daniel R. Kubitz | 1211 SW 5th Ave. | Suite 1900 | Portland | OR | 97204 |
| 30330987 | GVD Commercial Properties, Inc. | 1413 Savannah Rd | | | | Lewes | DE | 19958 |
| 30330988 | GVD Commercial Properties, Inc. | 1915A  E. Katella Ave | | | | Orange | CA | 92867 |
| 30444419 | Harris Co ESD #9 | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 30445760 | Harris Co ESD #9 | PO Box 4576 | | | | Houston | TX | 77210-4576 |

Exhibit B

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30192617 | Harris County, et al. | Office of the Harris County Attorney | P.O. Box 2848 | | | Houston | TX | 77252 |
| 30416811 | Highyon Shopping Center Investment Funds No. 106 L.P. | c/o Furisity Realty Advisors LLC | Cathy Yang | 5707 Argosy Court | | Orlando | FL | 32819 |
| 30444332 | Houston Comm Coll System | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 30457753 | Houston Comm Coll System | PO Box 4576 | | | | Houston | TX | 77210-4576 |
| 30208082 | Illinois Department of Revenue | Bankruptcy Section, P.O. Box 19035 | | | | Springfield | IL | 62794 |
| 30294966 | Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E. Walnut | | Des Moines | IA | 50319 |
| 30444411 | Katy ISD | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 30457756 | Katy ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 |
| 30432681 | Kingston Center L.P.; GBR Neighborhood Road Limited Liability Company; Kingshop Co., LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 501 | | New York | NY | 10020 |
| 30181754 | Larimer County Treasurer | Jenn MacArthur | 200 W Oak St | Suite 2100 | | Fort Collins | CO | 80521 |
| 30502142 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | C/O John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 30262244 | LINCOLN COUNTY TAX COLLECTOR | 225 WEST OLIVE STREET | ROOM 205 | | | NEWPORT | OR | 97365 |
| 30444499 | Lone Star College System | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 30457759 | Lone Star College System | PO Box 4576 | | | | Houston | TX | 77210-4576 |
| 30442780 | Madison Victory Group, LLC | 10K Lakes Enterprises | David Schoof | 1400 Madison Ave. | Suite 730 | Mankato | MN | 56001 |
| 30442778 | Madison Victory Group, LLC | Taft Stettinius & Hollister LLP | 27777 Franklin Road | Suite 2500 | | Southfield | MI | 48034 |
| 30222874 | Millbrae Square Company, a California limited partnership | Buchalter, a Professional Corporation | c/o Valerie Bantner Peo, Esq. | 425 Market St | Suite 2900 | San Francisco | CA | 94105 |
| 30222875 | Millbrae Square Company, a California limited partnership | Victoria Imbimbo | 101 Hickey Blvd | Ste. A-403 | | South San Francisco | CA | 94080 |
| 30224120 | Minnesota Department of Revenue | PO Box 64447 - BKY | | | | St. Paul | MN | 55164-0447 |
| 30610402 | Missouri Department of Revenue | 301 W High St | PO Box 475 | | | Jefferson City | MO | 65105 |
| 30397800 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 |
| 30507582 | MLO Great South Bay, LLC | UB Greensfelder LLP | c/o Michael S. Tucker, Esq. | 1660 West 2nd Street | Suite 1100 | Cleveland | OH | 44113 |
| 30507673 | NNN Reit, LP | C/O Gina Steffens | 450 S. Orange Avenue | Suite 900 | | Orlando | FL | 32801 |
| 30443672 | Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., | 2030 Hamilton Place Blvd. | Suite 500 | | | Chattanooga | TN | 37421 |
| 30443506 | Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., | Caleb T. Holzaepfel | 736 Georgia Avenue | Suite 300 | | Chattanooga | TN | 37402 |
| 30206579 | Oklahoma Tax Commission | General Counsel's Office | PO Box 269056 | | | Oklahoma City | OK | 73126 |
| 30418957 | Oxford Valley Road Associates | c/o Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman, Esquire | 101 N Washington Avenue | Suite 4A | Margate | NJ | 08402 |
| 30418958 | Oxford Valley Road Associates | c/o The Goldenberg Group | Attn: Michael Moss | 630 Sentry Parkway | Suite 300 | Blue Bell | PA | 19422 |
| 30440391 | PA Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128 |
| 30291707 | Pavilion North Shopping Center 18, LLC and Pavilion North Shopping Center 18B, LLC | c/o ACF Property Management, Inc. | 12411 Ventura Boulevard | | | Studio City | CA | 91604 |
| 30291706 | Pavilion North Shopping Center 18, LLC and Pavilion North Shopping Center 18B, LLC | Fennemore Craig, P.C. | Patrick R. Akers | 3615 Delgany Street | Suite 1100 | Denver | CO | 80216 |
| 30297563 | PepsiCo Sales, Inc. | Burke, Warren, MacKay & Serritella, P.C. | c/o Jeremy C. Kleinman | 330 North Wabash Avenue | Suite 2100 | Chicago | IL | 60611-3607 |
| 30257233 | Peru Gkd Partners, LLC | c/o GK Development, Inc. | 257 E. Main Street, Suite 200 | | | Barrington | IL | 60010 |
| 30432881 | Polaris Towne Center SC, LLC | Karen C. Bifferato, Esq. | 1201 North Market Street | 20th Floor | | Wilmington | DE | 19801 |
| 30432882 | Polaris Towne Center SC, LLC | Peter Borzak | 1 Tower Lane | Suite 400 | | Oakbrook Terrace | IL | 60181 |
| 30331574 | Raymond Storage Concepts, Inc. | 5480 Creek Road | | | | Cincinnati | OH | 45242 |
| 30331573 | Raymond Storage Concepts, Inc. | Swanson, Martin & Bell, LLP | c/o Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 |
| 30291153 | Regency Vernal LLC | Kevin L. Hammett | 380 N. Cross Pointe Blvd. | | | Evansville | IN | 47715 |
| 30291152 | Regency Vernal LLC | Stoll Keenon Ogden PLLC | Emily L. Pagorski | 400 West Market Street | Suite 2700 | Louisville | KY | 40202 |
| 30282864 | Rithum, LLC (f/k/a Commerce Technologies, LLC) | 1201 Peachtree St. NE - Building 400 | Suite 600 | | | Atlanta | GA | 30361 |
| 30282865 | Rithum, LLC (f/k/a Commerce Technologies, LLC) | JPMorgan Chase Bank, N.A. | 25376 Network Place | | | Chicago | IL | 60673 |
| 30442954 | RVA West Broad, LLC | Hirschler Fleischer, P.C. | Kollin Bender | 2100 East Cary Street | | Richmond | VA | 23223 |
| 30442955 | RVA West Broad, LLC | Logan Stycos | 200 South 10th Street | Suite 1010 | | Richmond | VA | 23219 |
| 30440586 | San Diego County Treasurer Tax Collector | Attn: Bk Desk | 1600 Pacific Highway | Suite 162 | | San Diego | CA | 92101 |
| 30331254 | San Mateo County Tax Collector | 555 County Center | 1st Floor | | | Redwood City | CA | 94063 |
| 30288608 | Sapient Corporation d/b/a Publicis Sapient | c/o Troutman Pepper Locke LLP | Attn: Hanna J. Redd | 111 Huntington Ave. | 9th Floor | Boston | MA | 02199 |
| 30335740 | SHASTA COUNTY TAX COLLECTOR | PO BOX 99-1830 | | | | REDDING | CA | 96099-1830 |
| 30294026 | Sheriff of Raleigh County | 215 Main Street | | | | Beckley | WV | 25801 |
| 30295318 | Shops at St. Johns, LLC | c/o Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 |
| 30295319 | Shops at St. Johns, LLC | PO Box 713569 | | | | Chicago | IL | 60677-0093 |
| 30282444 | Skagit County Treasurer | PO BOX 518 | | | | Mount Vernon | WA | 98284 |
| 30261993 | Sonoma County Tax Collector | 585 Fiscal Dr. | Ste. 100 | | | Santa Rosa | CA | 95403 |
| 30331512 | Spirit Properties, Ltd. | c/o Greenberg Glusker Fields Claman & Machtinger LLP | Keith Patrick Banner | 2049 Century Park East | Ste. 2600 | Los Angeles | CA | 90067 |
| 30331513 | Spirit Properties, Ltd. | c/o Randy Wrage | 21070 Centre Pointe Parkway | | | Santa Clarita | CA | 91350 |
| 30192758 | State of Alabama, Department of Revenue | Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 |
| 30332993 | Storopack Inc | 4758 Devitt Dr | | | | West Chester | OH | 45246 |
| 30295428 | Tampa Palms Shopping Plaza, LLC | 820 Morris Turnpike | | | | Short Hills | NJ | 07078 |
| 30295427 | Tampa Palms Shopping Plaza, LLC | c/o Rubin LLC | Attn: Paul Rubin | 11 Broadway | Suite 715 | New York | NY | 10004 |
| 30589382 | Texas Comptroller of Public Accounts | Attn: Bankruptcy | Revenue Accounting Division | P.O Box 13528 | | Austin | TX | 78711 |
| 30589381 | Texas Comptroller of Public Accounts | Kara K Richter | Attn: Revenue Accounting Div. | 111 E. 17th Street | | Austin | TX | 78711 |
| 30588671 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O Box 12548 | MC-008 | Austin | TX | 78711 |
| 30295975 | Tinuiti, Inc. | Liza Beltran, Sr. Manager Receivables | P.O. Box 28415 | | | New York | NY | 10087-8415 |
| 30295974 | Tinuiti, Inc. | Obermayer Rebmann Maxwell & Hippel LLP | D. Alexander Barnes, Esq. | Centre Square West | 1500 Market Street, Suite 3400 | Philadelphia | PA | 19102 |
| 30401370 | TOWN OF BROOKFIELD - TAX COLLECTOR | ROBERTA Q. SINATRA | 100 POCONO RD | PO BOX 508 | | BROOKFIELD | CT | 06752 |
| 30217640 | Town of Southington Tax Collector | 75 Main St PO Box 579 | | | | Southington | CT | 06489 |
| 30416342 | Travis County | Travis County Attorney's Office | c/o Jason A. Starks | P.O. Box 1748 | | Austin | TX | 78767 |
| 30347099 | Treasurer Chesterfield County | PO Box 70 | | | | Chesterfield | VA | 23832 |
| 30184225 | Tri Marsh Realty LLC | Attn: Boaz Avnery | 4801 Harbor Dr | | | Flower Mound | TX | 75022 |
| 30422453 | Twin City Estates Corporation | Caleb T. Holzaepfel | 736 Georgia Ave | Suite 300 | | Chattanooga | TN | 37402 |
| 30422454 | Twin City Estates Corporation | Ramona Jones | 17195 New College Ave. | | | Wildwood | MO | 63040 |
| 30279916 | Twin Peaks Holdings LLC | c/o Mid-America Real Estate - WI | 600 North Plankinton Avenue | Suite 301 | | Milwaukee | WI | 53203 |
| 30279917 | Twin Peaks Holdings LLC | David Michael Tanabe | Attorney | 100 South Fifth Street | Suite 1400 | Minneapolis | MN | 55402 |
| 30279915 | Twin Peaks Holdings LLC | Messerli Kramer c/o David Tanabe | 1400 Fifth Street Towers | 100 South Fifth Street | | Minneapolis | MN | 55402 |
| 30297662 | VCCG Grapevine Centre, LLC | 1340 S. Main Street | Suite 305 | | | Grapevine | TX | 76051 |

Exhibit B

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30336121 | WALLA WALLA COUNTY TREASURER | ALISHA A LANG, FORECLOSURE DEPUTY | 500 W. MAIN ST. | | | WALLA WALLA | WA | 99362 |
| 29949353 | WALLA WALLA COUNTY TREASURER | PO BOX 777 | | | | WALLA WALLA | WA | 99362 |
| 30545305 | Winkal Holdings, LLC | c/o Rick Yarmy | WIN Properties, Inc. | 10 Rye Ridge Plaza | Suite 200 | Rye Brook | NY | 10573 |
| 30331459 | WLPX Hesperia LLC | c/o Buchalter, A Professional Corportion | Attn: Brian T. Harvey | 1000 Wilshire Boulevard | Suite 1500 | Los Angeles | CA | 90017 |
| 30331460 | WLPX Hesperia LLC | c/o Lewis Management Corp. | Attn: Jim Fuson | 1156 N. Mountain Ave. | | Upland | CA | 91786 |
| 30297538 | Yunker Industries, Inc. | Attn: Accounts Receivables | 310 O'Connor Drive | PO Box 917 | | Elkhorn | WI | 53121 |
| 30297539 | Yunker Industries, Inc. | c/o Mallery S.C. | Attn: Andrew Robinson, Attorney | 731 North Jackson Street | Suite 900 | Milwaukee | WI | 53202 |

**Exhibit C**

Exhibit C

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30444167 | 700 Alma Investments, LLC | lvineyard@madisonpartnersllc.com |
| 30444166 | 700 Alma Investments, LLC | rudybeutt@tcblawfirm.com |
| 30295940 | Advantus, Corp. | kcarpenter@advantus.com |
| 30295939 | Advantus, Corp. | bhall@sgrlaw.com; mmcaneny@sgrlaw.com |
| 30432418 | Alamo Center, LLC | jstone@cremnm.com |
| 30432417 | Alamo Center, LLC | mbreslauer@swsslaw.com |
| 30338760 | American Food and Vending Corporation | stemes@bsk.com |
| 30338761 | American Food and Vending Corporation | rcote@afvusa.com |
| 30436376 | Arg Jafptil 001, LLC | branchd@ballardspahr.com |
| 30416372 | ASL Investments LLC | gkong@charlesdunn.com |
| 30416373 | ASL Investments LLC | david@reederlaw.com |
| 30261656 | Athens Center, LLC | slecuyer@elford.com |
| 30261657 | Athens Center, LLC | mshuster@porterwright.com |
| 30442842 | Automatic Fire Protection Systems | mwsandretto@eastmansmith.com |
| 30331668 | B33 Great Northern II LLC | alex@bridge33capital.com |
| 30331667 | B33 Great Northern II LLC | mshriro@singerlevick.com; scotton@singerlevick.com |
| 30397816 | Bear Creek Station LLC | monique.disabatino@saul.com; robyn.warren@saul.com |
| 30253948 | Billy Hammock Revenue Commissioner | bhammock@lauderdalecountyal.gov |
| 30278051 | Bradford Plaza Capital Venture, LLC | m.morris@remington-mgmt.com |
| 30278050 | Bradford Plaza Capital Venture, LLC | krupert@hartzoglaw.com |
| 30221887 | BVCV Union Plaza, LLC | mjohnson@rqn.com; nopenshaw@rqn.com |
| 30341139 | Calvert County, Maryland | bdept@mrrlaw.net |
| 30422794 | Cedar PCP-SAN Souci, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30421629 | CENTRAL SHOPPING CENTERS CC, LLC | jws@miamibkc.net |
| 30421630 | CENTRAL SHOPPING CENTERS CC, LLC | juric.marino@gmail.com |
| 30293737 | City of Burton | r.frost@burtonmi.gov |
| 30181681 | City of Fairlawn | kaufmanj@fairlawn.us |
| 30181680 | City of Fairlawn | tax@fairlawn.us |
| 30444413 | City of Houston | houston_bankruptcy@lgbs.com |
| 30534932 | City Of Houston | mvaldez@pbfcm.com; otowles@pbfcm.com |
| 30224891 | CITY OF LIVONIA TREASURER | jalexander@livonia.gov |
| 30356799 | Coconut Point Town Center, LLC | bankruptcy@simon.com |
| 30356800 | Coconut Point Town Center, LLC | bankruptcy@simon.com |
| 30260875 | Commonwealth of Virginia Department of Taxation | va_tax_bk@harriscollect.com |
| 30260874 | Commonwealth of Virginia Department of Taxation | va_tax_bk@harriscollect.com |
| 30297418 | Connecticut Department of Revenue Services | drs.bankruptcy@ct.gov |
| 30297382 | Connecticut Department of Revenue Services | drs.bankruptcy@ct.gov |
| 30224399 | Craighead County Tax Collector | info@craigheadcollector.org |
| 30507983 | CRI Easton Square LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30444423 | Cypress-Fairbanks ISD | houston_bankruptcy@lgbs.com |

Exhibit C

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30331785 | Depth Commerce LLC | aaron.washington@deptagency.com |
| 30331784 | Depth Commerce LLC | cstahl@smbtrials.com |
| 30291786 | Direct Energy Business, LLC | patricia.flores@mhllp.com; randy.duncan@mhllp.com |
| 30291787 | Direct Energy Business, LLC | jonathan.love@nrg.com |
| 30280019 | Division Street Acquisition, LLC | dtanabe@messerlikramer.com |
| 30280020 | Division Street Acquisition, LLC | ljpaulson@aol.com |
| 30442626 | Dudley Trading Associates Nominee Trust | kcruickshank@murphyking.com |
| 30290054 | El Camino Promenade, LLC | demitricacoyannis@gmail.com |
| 30290053 | El Camino Promenade, LLC | julie@bindermalter.com |
| 30443106 | Evansville Associates, L.P. | jhumphrey@taftlaw.com |
| 30290418 | Facchino/LaBarbera Tennant Station, LLC | jennifer@terracommercialmanagement.com |
| 30290417 | Facchino/LaBarbera Tennant Station, LLC | julie@bindermalter.com |
| 30432813 | Florence (Florence Mall) FMH, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30417173 | Fountains SC, LLC | kbifferato@connollygallagher.com |
| 30417174 | Fountains SC, LLC | pborzak@pinetree.com |
| 30443670 | Frontier Mall Associates Limited Partnership, by CBL & Associates Management, Inc., its managing age | gary.roddy@cblproperties.com |
| 30443513 | Frontier Mall Associates Limited Partnership, by CBL & Associates Management, Inc., its managing age | caleb.holzaepfel@huschblackwell.com |
| 29974320 | G&I IX Empire McKinley Milestrip LLC | dplon@sirlinlaw.com |
| 30440656 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | tmunno@midamericagrp.com |
| 30440657 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | kgoodman@cranesimon.com |
| 30440655 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | tschmidt@ssmtax.com |
| 30261681 | Gorge Leasing Company | cindy.schaffer@northp.com |
| 30261680 | Gorge Leasing Company | dkubitz@schwabe.com |
| 30330987 | GVD Commercial Properties, Inc. | sspence@lawbmf.com |
| 30444419 | Harris Co ESD #9 | houston_bankruptcy@lgbs.com |
| 30192617 | Harris County, et al. | taxbankruptcy.cao@harriscountytx.gov |
| 30416611 | Highyon Shopping Center Investment Funds No. 106 L.P. | cathy.yang@furisity.com |
| 30444332 | Houston Comm Coll System | houston_bankruptcy@lgbs.com |
| 30208082 | Illinois Department of Revenue | christopher.fuiten@illinois.gov; rev.bankruptcy@illinois.gov |
| 30294966 | Iowa Department of Revenue | idr.bankruptcy@ag.iowa.gov; teresa.corbin@ag.iowa.gov |
| 30444411 | Katy ISD | houston_bankruptcy@lgbs.com |
| 30432681 | Kingston Center L.P.; GBR Neighborhood Road Limited Liability Company; Kingshop Co., LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30181754 | Larimer County Treasurer | lctreasurer@larimer.org; macartjj@co.larimer.co.us |
| 30502142 | Lewisville ISD | john.turner@lgbs.com |
| 30262244 | LINCOLN COUNTY TAX COLLECTOR | cgavette@co.lincoln.or.us |
| 30444499 | Lone Star College System | houston_bankruptcy@lgbs.com |
| 30442780 | Madison Victory Group, LLC | autumn@plaidhatmgmt.com |
| 30442778 | Madison Victory Group, LLC | kclayson@taftlaw.com |
| 30222874 | Millbrae Square Company, a California limited partnership | vbantnerpeo@buchalter.com |
| 30222875 | Millbrae Square Company, a California limited partnership | millbraesq@comcast.net |

Exhibit C

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30224120 | Minnesota Department of Revenue | mdor.bkysec@state.mn.us |
| 30610402 | Missouri Department of Revenue | will.gray@dor.mo.gov |
| 30397800 | Missouri Department of Revenue | will.gray@dor.mo.gov |
| 30507582 | MLO Great South Bay, LLC | mtucker@ubglaw.com |
| 30507673 | NNN Reit, LP | gina.steffens@nnnreit.com; kristin.szalajko@nnnreit.com |
| 30443672 | Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., | gary.roddy@cblproperties.com |
| 30443506 | Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., | gary.roddy@cblproperties.com |
| 30206579 | Oklahoma Tax Commission | bankruptcy@tax.ok.gov |
| 30418957 | Oxford Valley Road Associates | kurtzman@kurtzmansteady.com |
| 30418958 | Oxford Valley Road Associates | mmoss@goldenberggroup.com; tmmoss@goldenberggroup.com |
| 30440391 | PA Department of Revenue | patrickmi@pa.gov |
| 30291707 | Pavilion North Shopping Center 18, LLC and Pavilion North Shopping Center 18B, LLC | aaguilar@acfpm.com |
| 30291706 | Pavilion North Shopping Center 18, LLC and Pavilion North Shopping Center 18B, LLC | pakers@fennemorelaw.com |
| 30297563 | PepsiCo Sales, Inc. | jkleinman@burkelaw.com |
| 30257233 | Peru Gkd Partners, LLC | john@gk-re.com |
| 30432881 | Polaris Towne Center SC, LLC | kbifferato@connollygallagher.com |
| 30432882 | Polaris Towne Center SC, LLC | pborzak@pinetree.com |
| 30331574 | Raymond Storage Concepts, Inc. | tim.fahey@raymondsci.com |
| 30331573 | Raymond Storage Concepts, Inc. | cstahl@smbtrials.com |
| 30291153 | Regency Vernal LLC | khammett@regency-prop.com |
| 30291152 | Regency Vernal LLC | emily.pagorski@skofirm.com |
| 30282864 | Rithum, LLC (f/k/a Commerce Technologies, LLC) | legal-bankruptcy@rithum.com |
| 30282865 | Rithum, LLC (f/k/a Commerce Technologies, LLC) | ar@rithum.com |
| 30442954 | RVA West Broad, LLC | kbender@hirschlerlaw.com |
| 30442955 | RVA West Broad, LLC | logan.stycos@divaris.co |
| 30440806 | San Diego County Treasurer Tax Collector | damaris.villalobos1@sdcounty.ca.gov |
| 30331254 | San Mateo County Tax Collector | tcbankruptcy@smcgov.org |
| 30288608 | Sapient Corporation d/b/a Publicis Sapient | hanna.redd@troutman.com |
| 30294026 | Sheriff of Raleigh County | credden@raleighcountysheriff.com |
| 30295318 | Shops at St. Johns, LLC | bankruptcy@simon.com |
| 30295319 | Shops at St. Johns, LLC | bankruptcy@simon.com |
| 30282444 | Skagit County Treasurer | treasurer@co.skagit.wa.us |
| 30261993 | Sonoma County Tax Collector | centralcollections@sonoma-county.org |
| 30331512 | Spirit Properties, Ltd. | kbanner@greenbergglusker.com |
| 30331513 | Spirit Properties, Ltd. | randyw@spiritholding.com |
| 30192758 | State of Alabama, Department of Revenue | sarah.harwell@revenue.alabama.gov |
| 30332993 | Storopack Inc | randy.culman@storopack.com |
| 30295428 | Tampa Palms Shopping Plaza, LLC | michaelg@gardenhomes.com |
| 30295427 | Tampa Palms Shopping Plaza, LLC | hhuynh@rubinlawllc.com; prubin@rubinlawllc.com |
| 30589382 | Texas Comptroller of Public Accounts | bankruptcy@cpa.texas.gox |

Exhibit C

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30589381 | Texas Comptroller of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30588616 | Texas Comptroller of Public Accounts | bankruptcytax@oag.texas.gov |
| 30295975 | Tinuiti, Inc. | liza.beltran@tinuiti.com |
| 30295974 | Tinuiti, Inc. | alexander.barnes@obermayer.com |
| 30401370 | TOWN OF BROOKFIELD - TAX COLLECTOR | tax@brookfieldct.gov |
| 30217640 | Town of Southington Tax Collector | babont@southington.org; taxcollection@southington.org |
| 30416342 | Travis County | jason.starks@traviscountytx.gov; jenny.mccoy@traviscountytx.gov |
| 30347099 | Treasurer Chesterfield County | santorac@chesterfield.gov; treasurer.bankruptcy@chesterfield.gov |
| 30184225 | Tri Marsh Realty LLC | bo@trimarsh.com |
| 30422453 | Twin City Estates Corporation | caleb.holzaepfel@huschblackwell.com |
| 30422454 | Twin City Estates Corporation | ramona@rljonesproperties.com |
| 30279916 | Twin Peaks Holdings LLC | dspeth@midamericagrp.com |
| 30279917 | Twin Peaks Holdings LLC | dtanabe@messerlikramer.com |
| 30279915 | Twin Peaks Holdings LLC | dtanabe@messerlikramer.com |
| 30297662 | VCCG Grapevine Centre, LLC | jennifer.g@visioncommercial.com |
| 30336121 | WALLA WALLA COUNTY TREASURER | alang@wwcowa.gov |
| 29949353 | WALLA WALLA COUNTY TREASURER | alang@wwcowa.gov |
| 30545305 | Winkal Holdings, LLC | ryarmy@winprop.com; skaufman@skaufmanlaw.com |
| 30331459 | WLPX Hesperia LLC | bharvey@buchalter.com; dbodkin@buchalter.com |
| 30331460 | WLPX Hesperia LLC | jim.fuson@lewismc.com |
| 30297538 | Yunker Industries, Inc. | kariy@yunker.com |
| 30297539 | Yunker Industries, Inc. | arobinson@mallerysc.com |