## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Post-Effective Date Debtor. | ) |  |
|  | ) |  |

## AFFIDAVIT OF SERVICE

I, Alain B. Francoeur, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

On December 12, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Core/2002 Service List attached hereto as **Exhibit A**:

- Plan Administrator's Eighteenth (Non-Substantive) Omnibus Objection to Certain Superseded Claims [Docket No. 1879] ("***18th Omnibus***")

- Plan Administrator's Nineteenth (Non-Substantive) Omnibus Objection to Certain Claims (Late Filed Administrative Claims) [Docket No. 1880] ("***19th Omnibus***")

- Plan Administrator's Twentieth (Substantive) Omnibus Objection to Certain Claims (Reclassified Claims) [Docket No. 1881] ("***20th Omnibus***")

On December 12, 2025, at my direction and under my supervision, employees of Kroll caused the 18th Omnibus to be served (1) via First-Class Mail on the list of parties attached hereto as **Exhibit B**, and (2) via email on the list of parties attached hereto as **Exhibit C**.

On December 12, 2025, at my direction and under my supervision, employees of Kroll caused the 19th Omnibus to be served (1) via First-Class Mail on the list of parties attached hereto as **Exhibit D**, and (2) via email on the list of parties attached hereto as **Exhibit E**.

On December 12, 2025, at my direction and under my supervision, employees of Kroll caused the 20th Omnibus to be served (1) via First-Class Mail on the list of parties attached hereto as **Exhibit F**, and (2) via email on the list of parties attached hereto as **Exhibit G**.

---

[1] The Post-Effective Date Debtor in this chapter 11 cases, along with the last four digits of its federal tax identification number, is JOANN Inc. (5540). The Post-Effective Date Debtor's mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

Dated: January 2, 2026

*/s/ Alain B. Francoeur*
Alain B. Francoeur

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 2, 2026, by Alain B. Francoeur, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 93676

**<u>Exhibit A</u>**

Exhibit A

Core/2002 Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM<br>BANKRUPTCY@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM |
| ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE | NSONGONUGA@ARCHERLAW.COM |
| ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM<br>JUDAH@BALASIANOLAW.COM |
| BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM |
| BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM<br>AMY.TRYON@BTLAW.COM |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ, JENNIFER R. HOOVER | JGENTILE@BENESCHLAW.COM<br>KCAPUZZI@BENESCHLAW.COM<br>SWALSH@BENESCHLAW.COM<br>JMARTINEZ@BENESCHLAW.COM<br>JHOOVER@BENESCHLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | AMEYERS@BROWARD.ORG |
| BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM |
| BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |
| BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM |
| CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM |
| CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM COUELLETTE@COHENSEGLIAS.COM |
| COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESCHOTZ.COM MFITZPATRICK@COLESCHOTZ.COM JDOUGHERTY@COLESCHOTZ.COM |
| CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |
| CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM |
| ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |
| FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM |
| GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM LEGAL@BRILEYFIN.COM |
| GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM<br>KLIANG@GIBSONDUNN.COM |
| GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM<br>RAMSTER@GKGLAW.COM |
| GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>MDOSS@GLENNAGRE.COM<br>EHONG@GLENNAGRE.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG |
| HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |
| HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV<br>STROUPJ@HCFL.GOV<br>CONNORSA@HCFL.GOV |
| HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |
| HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |

Exhibit A

Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |
| JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM<br>CGIGLIO@KATTEN.COM<br>GRACE.THOMPSON@KATTEN.COM |
| KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM<br>ABARAJAS@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>JADAMS@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>CFENDRYCH@KELLEYDRYE.COM<br>EWILSON@KELLEYDRYE.COM |
| KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM<br>NBELLO@KSLAW.COM |
| KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM<br>LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM<br>APARNA.YENAMANDRA@KIRKLAND.COM |
| KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM |
| LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |
| LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |
| MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM |
| MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ. | KBUCK@MCCARTER.COM MZARE@MCCARTER.COM |
| MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM SKHALIL@MILBANK.COM AHARMEYER@MILBANK.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM JEFFREY.MASTERS@MORGANLEWIS.COM REUBEN.LACY@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM CDONNELLY@MORRISJAMES.COM |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM MHARVEY@MORRISNICHOLS.COM BDOLPHIN@MORRISNICHOLS.COM DCULVER@MORRISNICHOLS.COM |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV |
| OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ. | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM<br>GFLASSER@POTTERANDERSON.COM |
| PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. | GERALD.KENNEDY@PROCOPIO.COM |
| PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM<br>ERICKAY@QUINNEMANUEL.COM<br>RACHELHARRINGTON@QUINNEMANUEL.COM |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM |
| REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM COLLINS@RLF.COM |
| ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM MPIPKIN@ROMCLAW.COM |
| SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |
| SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | HANNAH.RICHMOND@SAUL.COM |
| SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |
| SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM |
| SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |
| TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |

Exhibit A
Core/2002 Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM |
| THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM<br>RAR@TOBINREYES.COM<br>MHORTON@TOBINREYES.COM<br>RREID@TOBINREYES.COM |
| US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM<br>RBRADY@YCST.COM<br>KENOS@YCST.COM |

**Exhibit B**

Exhibit B

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30279826 | 700 Alma Investments, LLC | 2622 Commerce Street | | | | Dallas | TX | 75226 | |
| 30279825 | 700 Alma Investments, LLC | c/o Thomas, Clinclair & Beuttenmuller PLLC | Rudy Beuttenmuller | 5335 Spring Valley Road | | Dallas | TX | 75254 | |
| 30292813 | ALTO Conyers Plaza, LP | c/o Barbra Parlin, Holland & Knight LLP | 787 7th Ave. | 31st Floor | | New York | NY | 10019 | |
| 30292815 | ALTO Conyers Plaza, LP | Dor Dezalovsky | 2093 Philadelphia Pike #1971 | | | Claymont | DE | 19703 | |
| 30278486 | ALTO Conyers Plaza, LP | Holland & Knight LLP | c/o Barbra Parlin | 787 7th Ave. | 31st Floor | New York | NY | 10019 | |
| 30258346 | Arsenal Plaza Associates, LLC | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State St. | Suite 1001 | Albany | NY | 12207 | |
| 30258347 | Arsenal Plaza Associates, LLC | c/o Nigro Retail Properties | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 | |
| 30289705 | ASL Investments LLC | Adrian Lee | Manager/Presidnet - ASL Investments, LLC | c/o Charles Dunn Company, attn: Ms. Grace Kong | | Los Angeles | CA | 90017 | |
| 30289703 | ASL Investments LLC | c/o Charles Dunn Company | Attn: Ms. Grace Kong | 800 W. 6th St., #600 | 800 W. 6th Street, # 600 | Los Angeles | CA | 90017 | |
| 30289704 | ASL Investments LLC | c/o Reeder Law Corporation | Attn: David M. Reeder, Esq. | 1801 Century Park East | 16th Flr | Los Angeles | CA | 90067 | |
| 30331059 | B&B South Plaza Holding, LLC | Bailey Cavalieri LLC | c/o Robert B. Berner | 409 E. Monument Avenue, Suite 103 | | Dayton | OH | 45402 | |
| 30295955 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashti and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30289752 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashtia and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30501592 | Cafolla, Wendy | Address on File | | | | | | | |
| 30182719 | Central Appraisal District of Taylor County | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972501 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen, P.C. | Attn:  Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182720 | Central Appraisal District of Taylor County | P.O. Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 30164018 | CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 112 E. PECAN STREET, SUITE 2200 | | | SAN ANTONIO | TX | 78205 | |
| 30164019 | CITY OF EL PASO | PO BOX 2992 | | | | EL PASO | TX | 79999-2992 | |
| 29972542 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30590123 | City of Greeley | 1100 10th Street | Suite 401 | | | Greeley | CO | 80631 | |
| 30192431 | City of Houston | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30181530 | City of Houston | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| 30192767 | City of Houston | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30192423 | City of Humble | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30193101 | City of Humble | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30182717 | City of Waco and/or Waco ISD | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972504 | City of Waco and/or Waco ISD | McCreary, Veselka, Bragg & Allen, P.C. | Attn:  Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30295424 | Coconut Point Town Center, LLC | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30295425 | Coconut Point Town Center, LLC | PO Box 64913 | | | | Pittsburgh | PA | 15264-3913 | |
| 30295546 | Columbia Mall Partnership | 6130 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 30295545 | Columbia Mall Partnership | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30588760 | Comptroller of Maryland | c/o Bankruptcy Unit | 7 St. Paul Street, Suite #230 | | | Baltimore | MD | 21202 | |
| 30232497 | County of Orange Treasurer-Tax Collector | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| 30232026 | County of Orange Treasurer-Tax Collector | PO Box 4515 | | | | Santa Ana | CA | 92702-4515 | |
| 30293063 | Crossroads of Roseville 2023, LLC | c/o HJ Development, Inc. | 2655 Cheshire Lane North | | | Plymouth | MN | 55447 | |
| 30290074 | Crossroads of Roseville 2023, LLC | The Ahlgren Law Office PLLC | 220 West Washington Avenue | Suite 105 | | Fergus Falls | MN | 56537 | |
| 30193098 | Cypress-Fairbanks ISD | 10494 Jones Rd RM 106 | | | | Houston | TX | 77065-4210 | |
| 30192648 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO BOX 3064 | | | Houston | TX | 77253-3064 | |
| 30417620 | D & H Hawley LLC | 338 N 137th St. | | | | Seattle | WA | 98133 | |
| 29972570 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30442878 | DCTN3 509 PANAMA CITY FL, LLC | c/o Tobin Reyes PLLC | 225 NE Mizner Blvd. | Suite 510 | | Boca Raton | FL | 33432 | |
| 30296038 | DCTN3 509 Panama City FL, LLC | Tobin Reyes PLLC | 225 NE Mizner Blvd. | Ste. 510 | | Boca Raton | FL | 33432 | |
| 30295440 | Del Amo Fashion Center | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30295441 | Del Amo Fashion Center | Operating Company, LLC | P.O. Box 409657 | | | Atlanta | GA | 30384-9657 | |
| 30279665 | DiTullio, Christopher | Address on File | | | | | | | |
| 30508140 | Eckert, Deborah | Address on File | | | | | | | |
| 30183075 | Ector CAD | 1301 E 8th St | | | | Odessa | TX | 79761-4703 | |
| 30164920 | Ector CAD | Linebarger Goggan Blair & Shampson, LLP | 112 E. Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | |
| 30293121 | Elijah List Ministries, Inc. | John C. Gentile, Esq. | 1313 N. Market Street | Suite 1201 | | Wilmington | DE | 19801 | |
| 30293120 | Elijah List Ministries, Inc. | Wyatt Norfleet | 525 2nd Ave. SW | Ste. 629 | | Albany | OR | 97321 | |
| 29972611 | Ellis County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 | |
| 30416056 | EQYInvest Owner II, Ltd., LLP | c/o Rashti and Mitchell | Attn: Timothy Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30290034 | EQYInvest Owner II, Ltd., LLP | c/o Timothy Mitchell | Rashti and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30331603 | FacilitySource LLC dba CBRE Retail & Multi-Site | Attn: Anthony Raveling | 2575 East Camelback Road | Suite 500 | | Phoenix | AZ | 85016 | |
| 30331602 | FacilitySource LLC dba CBRE Retail & Multi-Site | Saul Ewing LLP | Attn: Lucian B. Murley, Esq. | 1201 North Market Street | Suite 2300 | Wilmington | DE | 19801 | |
| 30206963 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| 30206600 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30296149 | Fountains SC, LLC | 814 Commerce Drive, Suite 300 | Suite 400 | 20th Floor | | Oak Brook | IL | 60523 | |
| 30297401 | Fountains SC, LLC | Karen C. Bifferato, Esq. | 1201 North Market Street | 20th Floor | | Wilmington | DE | 19801 | |
| 30297402 | Fountains SC, LLC | Peter Borzak | 1 Tower Lane | Suite 400 | | Oakbrook Terrace | IL | 60181 | |
| 30331553 | Gavora, Inc. | Matthew Gavora | PO Box 70021 | | | Fairbanks | AK | 70021 | |
| 30331554 | Gavora, Inc. | Matthew Thomas Gavora | 1410 S. Cushman St. | Ste 3A | | Fairbanks | AK | 70701 | |
| 30331552 | Gavora, Inc. | Miller Nash LLP | John R. Knapp, Jr. | 605 5th Ave S | Ste 900 | Seattle | WA | 98104 | |
| 30276327 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Attn: Tracy Munno c/o Mid-America | One Parkview Plaza | 9th Floor | | Oakbrook Terrace | IL | 60181 | |
| 30276328 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Karen R. Goodman | Crane Simon Clar & Goodman | 135 S. LaSalle Street | Suite 3950 | Chicago | IL | 60603 | |
| 30276326 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Theodore J. Schmidt | 111 W. Washington Street | Suite 1300 | | Chicago | IL | 60602 | |
| 30165457 | Golden Ace Industrial Co., Ltd | 107 Liuyian Rd | | | | Zibo, SD | | 255000 | China |
| 30165856 | Grayson County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 | |
| 30417890 | Harford County, Maryland | Attn:  Robert F. Sandlass, Jr., County Treasurer | 220 S. Main Street | | | Bel Air | MD | 21014 | |
| 30418829 | Harford County, Maryland | Attn: Law Department | 220 S. Main Street | | | Bel Air | MD | 21014 | |
| 30206613 | Harris Co ESD #09 | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30206945 | Harris Co ESD #09 | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30206610 | Harris Co ESD #47 | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30206949 | Harris Co ESD #47 | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30193046 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 30192700 | Hidalgo County | PO Box 17428 | | | | Austin | TX | 78760-7428 | |
| 30441237 | HK New Plan ERP Property Holdings, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30331549 | Holobeam, Inc. | 240 Main Road | | | | Montville | NJ | 07045 | |

Exhibit B

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30331551 | Holobeam, Inc. | Wells, Jaworski & Liebman, LLP | Jameson P. Van Eck, Esq. | 12 Route 17 North, Suite 310 | PO Box 1827 | Paramus | NJ | 07653 | |
| 30192707 | Houston Comm Coll System | Linebarger Goggan Blair & Sampson, LLP | PO BOX 3064 | | | Houston | TX | 77253-3064 | |
| 30193103 | Houston Comm Coll System | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30206606 | Houston ISD | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30206956 | Houston ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29974080 | Humble Independent School District | c/o Melissa E. Valdez | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 29974081 | Humble Independent School District | P.O. Box 2000 | | | | Humble | TX | 77347 | |
| 30414534 | IBM CORP | ESAUL CAMARENA ACEVES | 2200 CAR AL CASTILLO | | | GUADALAJARA, JAL | | 45680 | MEXICO |
| 30414532 | IBM CORP | 1 NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504 | |
| 30414533 | IBM CORP | PNC BANK | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 30441294 | IN-Goshen Market, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30192478 | Jefferson County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30193108 | Jefferson County | PO Box 2112 | | | | Beaumont | TX | 77704 | |
| 30206603 | Katy ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30207059 | Katy ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30200710 | LAFAYETTE II, KENNETH J. | Address on File | | | | | | | |
| 30340315 | LAFAYETTE II, KENNETH J. | Address on File | | | | | | | |
| 29972665 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30192501 | Lone Star College System | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30193099 | Lone Star College System | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30282037 | Madison Victory Group, LLC | 1400 Madison Avenue | Suite 730 | | | Mankato | MN | 56001 | |
| 30282036 | Madison Victory Group, LLC | c/o Kimberly Ross Clayson | Taft Stettinius & Hollister LLP | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | |
| 30282038 | Madison Victory Group, LLC | David Schoolf | 10K Lakes Enterprises | 1400 Madison Avenue, Suite 730 | | Mankato | MN | 56001 | |
| 30193042 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | P.O. Box 7428 | | Austin | TX | 78760 | |
| 30192441 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| 30297373 | MDR Dover Limited Partnership, a Delaware limited partnership | c/o Capitol Investments Associates Corp. | Attn: Robert Delapeyrouse & Peggie Zinnamon | 8101 Glenbrook Road | Suite 220 | Bethesda | MD | 20814 | |
| 30297374 | MDR Dover Limited Partnership, a Delaware limited partnership | c/o Glazer Honigman Ellick PLLC | Attn: Jocelyn B Redman, Esq. | 5301 Wisconsin Avenue NW | Suite 740 | Washington | DC | 20015 | |
| 30587503 | Miami Dade Office of the Tax Collector (Bourne) | 200 NW 2nd Avenue | 4th Floor | | | Miami | FL | 33128 | |
| 30507808 | Mobile Festival Acquisition LLC | 2100 W. 7th Street | | | | Fort Worth | TX | 76107 | |
| 30292711 | Mobile Festival Acquisition LLC | Attn: Mark J. Petrocchi | 2200 Forest Park Blvd. | | | Fort Worth | TX | 76110 | |
| 30507809 | Mobile Festival Acquisition LLC | c/o Mark J. Petrocchi | 2200 Forest Park Blvd. | | | Fort Worth | TX | 76110 | |
| 30292710 | Mobile Festival Acquisition LLC | c/o The Woodmont Company | 2100 W. 7th Street | | | Fort Worth | TX | 76107 | |
| 30193100 | Montgomery County | 400 N San Jacinto St | | | | Conroe | TX | 77301 | |
| 30192448 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30295757 | Montgomery Realty Group LLC | Chapter 7 Trustee | Michael G. Kasolas | P.O. Box 27526 | | San Francisco | CA | 94127 | |
| 30295756 | Montgomery Realty Group LLC | Fennemore LLP | Mark S. Bostick | 1111 Broadway | 24th Floor | Oakland | CA | 94607 | |
| 30291493 | NNN Reit, LP | c/o David G. Byrnes, Jr. | 450 S. Orange Avenue | Suite 900 | | Orlando | FL | 32801 | |
| 30331508 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Brookside Properties, Inc. | c/o David Crabtree | 2002 Richard Jones Road | Suite C-200 | Nashville | TN | 37215 | |
| 30331507 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Burr & Forman LLP | c/o Emily C. Taube | 222 Second Avenue South | Suite 2000 | Nashville | TN | 37201 | |
| 30292614 | OH Waterville LLC | c/o Metropolis Prop Mgmt GRP Inc. | 1662 Elm Street | | | Manchester | NH | 03101 | |
| 30292615 | OH Waterville LLC | c/o The Gordon Law Firm LLP | Attn: Stephen F. Gordon, Esq. | 57 River Street, Suite 200 | | Wellesley | MA | 02481 | |
| 30333667 | OOCL (USA) Inc. | Metro Group Maritime | Bryan D. Press | 49 W. Mt. Pleasant Ave. | Box #2371 | Livingston | NJ | 07039 | |
| 30184557 | Oxford Valley Road Associates | Jeffrey Kurtzman,Esquire | 101 N Washington Avenue | Suite 4A | | Margate | NJ | 08402 | |
| 30184558 | Oxford Valley Road Associates | Michael Moss | 630 Sentry Parkway, Suite 300 | | | Blue Bell | PA | 19422 | |
| 30186306 | Oxford Valley Road Associates | The Goldenberg Group | Michael Moss | 630 Sentry Parkway | Suite 300 | Blue Bell | PA | 19422 | |
| 30332823 | Paramount Home Collections PVT LTD | Bankruptcy Collection Services | 84 Herbert Avenue | Building B- Suite 202 | | Closter | NJ | 07624 | |
| 30295744 | Parkview Plaza Associates I, L.L.C. | c/o Riverview Management Company | 3200 West Market Street, | Suite 200 | | Fairlawn | OH | 44333 | |
| 30224922 | Pinal County Treasurer | PO Box 729 | | | | Florence | AZ | 85132 | |
| 30296170 | Polaris Towne Center SC, LLC | 4 Commerce Drive | Suite 300 | | | Oak Brook | IL | 60523 | |
| 30297434 | Polaris Towne Center SC, LLC | Karen C. Bifferato, Esq. | 1201 North Market Street | 20th Floor | | Wilmington | DE | 19801 | |
| 30297435 | Polaris Towne Center SC, LLC | Peter Borzak | 1 Tower Lane | Suite 400 | | Oakbrook Terrace | IL | 60181 | |
| 30331188 | Ribblr Ltd | c/o Bankruptcy Collection Services, LLC | 84 Herbert Avenue | Building B | Suite 202 | Closter | NJ | 07624 | |
| 29972679 | Rockwall CAD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30419445 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | Suite 1401 | | | New York | NY | 10022 | |
| 30331333 | RVA West Broad, LLC | c/o Logan Stycos | 200 South 10th Street | Suite 1010 | | Richmond | VA | 23219 | |
| 30331332 | RVA West Broad, LLC | Hirschler Fleischer, P.C. | Kollin G. Bender | 2100 East Cary Street | | Richmond | VA | 23223 | |
| 30287699 | SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/ GAYE HECK | 830 MENLO AVE. | SUITE 201 | MENLO PARK | CA | 94025 | |
| 30279696 | Sekella, Scott | Address on File | | | | | | | |
| 30334557 | Shasta County Tax Collector | PO Box 99-1830 | | | | Redding | CA | 96099-1830 | |
| 30297442 | Shelby Town Center I, LLC | c/o Center Management Services, Inc | Attn: Catherine Allen | 34120 Woodward Ave | | Birmingham | MI | 48009 | |
| 29972681 | Smith County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30508400 | Spirit Master Funding IV, LLC | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 | |
| 30540414 | Spirit Master Funding IV, LLC | Realty Income Corporation | Attention: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 30182152 | Spring Branch Independent School District | P. O. Box 19037 | | | | Houston | TX | 77224 | |
| 30181527 | Spring Branch Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| 30333295 | State of Florida - Department of Revenue | April Long | P.O. Box 8045 | | | Tallahassee | FL | 32314-8045 | |
| 30333293 | State of Florida - Department of Revenue | Frederick F. Rudzik, Esq. | P.O. Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| 30222478 | State of New Jersey Division of Taxation | 3 John Fitch Way | P.O. Box 245 | | | Trenton | NJ | 08695-0245 | |
| 30442821 | Summit Towne Centre, Inc. | 2540 Village Common Drive | | | | Erie | PA | 16506 | |
| 30442820 | Summit Towne Centre, Inc. | Spero Law Office | c/o Joseph B. Spero, Esquire | 3213 West 26th Street | | Erie | PA | 16506 | |
| 29972684 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30295538 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30331420 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| 30331419 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30295809 | Tennessee Department of Revenue | Jaleesa Johnson | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 30331421 | Tennessee Department of Revenue | Jaleesa Johnson | Revenue Collections Specialist 2 | 500 Deaderick St | | Nashville | TN | 37242 | |
| 30295540 | Tennessee Department of Revenue | Revenue Collections Specialist 2, TDOR | 500 Deaderick ST | | | Nashville | TN | 37242 | |
| 30348563 | Texas Comptroller Of Public Accounts | Attn: Revenue Accounting Div. | Kara K Richter | 111 E. 17th Street | | Austin | TX | 78774 | |
| 30348452 | Texas Comptroller Of Public Accounts | Office of the Attorney General Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |

Exhibit B

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30348564 | Texas Comptroller Of Public Accounts | Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| 30443648 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | Attn: Revenue Accounting Div. | 111 E. 17th Street | | | Austin | TX | 78711 | |
| 30443541 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | Office of the Attorney General Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |
| 30443649 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | P.O. Box 13528 | | | | Austin | TX | 78711 | |
| 30197729 | The County of Brazos, Texas | Attn: Brazos County Tax Assessor-Collector | 4151 County Park Court | | | Bryan | TX | 77802-1430 | |
| 30197728 | The County of Brazos, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972456 | The County of Brazos, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn:  Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972460 | The County of Comal, Texas | Comal County Tax Assessor-Collector | P.O. Box 311445 | | | New Braunfels | TX | 78131-1445 | |
| 29972459 | The County of Comal, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182722 | The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972462 | The County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182714 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972506 | The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn:  Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182715 | The County of Williamson, Texas | Williamson County Tax Assessor-Collector | 904 South Main | | | Georgetown | TX | 78626-5829 | |
| 30213476 | TONY SAMMUT INVESTMENTS, MANAGER FOR LANDLORD TONY SAMMUT AND CHRISTINE SAMMUT, AS TRUSTEES OF TH | ATTN: TONY SAMMUT & TERRY SAMMUT | 60-D CORRAL DE TIERRA ROAD | | | SALINAS | CA | 93908 | |
| 30291453 | Town of Brookfield - Tax Collector | Roberta Q. Sinatra | 100 Pocond Rd | | | Brookfield | CT | 06804 | |
| 30291047 | Town of Brookfield - Tax Collector | Roberta Q. Sinatra, Tax Collector | PO Box 508 | | | Brookfield | CT | 06804 | |
| 30297500 | U-Blaine Properties, LLC | 833 East Michigan Street | Suite 500 | | | Milwaukee | WI | 53202 | |
| 30297501 | U-Blaine Properties, LLC | Andrew Robinson | 731 North Jackson Street | Suite 900 | | Milwaukee | WI | 53202 | |
| 30331134 | U-Blaine Properties, LLC | c/o Colliers | 833 Michigan Street | Suite 500 | | Milwaukee | WI | 53202 | |
| 30163991 | Woo Jin Corp | 2 FL, 13-17, Pyeongni-Ro, 35Gil, Seo-Gu | | | | Daegu, KR | | 41845 | Korea |
| 30296136 | XTRA Lease LLC | Attn: Angela Kennedy | 7911 Forsyth Blvd. | Suite 600 | | St. Louis | MO | 63105 | |
| 30296135 | XTRA Lease LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: David Unseth | 211 N. Broadway | Suite 3600 | St. Louis | MO | 63102 | |

**Exhibit C**

Exhibit C

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30279826 | 700 Alma Investments, LLC | lvineyard@madisonpartnersllc.com |
| 30279825 | 700 Alma Investments, LLC | rudybeutt@tcblawfirm.com |
| 30292813 | ALTO Conyers Plaza, LP | barbra.parlin@hklaw.com<br>chris.bailey@hklaw.com |
| 30292815 | ALTO Conyers Plaza, LP | dor@alto-inv.com |
| 30258346 | Arsenal Plaza Associates, LLC | jsternheimer@lippes.com<br>jtenczar@lippes.com |
| 30258347 | Arsenal Plaza Associates, LLC | lferguson@nigroproperties.com |
| 30289704 | ASL Investments LLC | david@reederlaw.com |
| 30289705 | ASL Investments LLC | gkong@charlesdunn.com |
| 30331059 | B&B South Plaza Holding, LLC | rberner@baileycav.com |
| 30295955 | Birch Run Station, LLC | tim.rashtiandmitchell@gmail.com |
| 30501592 | Cafolla, Wendy | Email on File |
| 30182719 | Central Appraisal District of Taylor County | julie.parsons@mvbalaw.com |
| 30164018 | CITY OF EL PASO | sanantonio.bankruptcy@lgbs.com |
| 29972542 | City of Frisco | John.Turner@lgbs.com<br>luis.dartenay@lgbs.com |
| 30590123 | City of Greeley | carol.templeman@greeleygov.com<br>sunita.sharma@greeleygov.com |
| 30192431 | City of Houston | houston_bankruptcy@lgbs.com |
| 30181530 | City of Houston | mvaldez@pbfcm.com<br>otowles@pbfcm.com |
| 30192423 | City of Humble | houston_bankruptcy@lgbs.com |
| 30182717 | City of Waco and/or Waco ISD | julie.parsons@mvbalaw.com |
| 30295425 | Coconut Point Town Center, LLC | bankruptcy@simon.com |
| 30442432 | Coconut Point Town Center, LLC | rtucker@simon.com |
| 30295546 | Columbia Mall Partnership | bankruptcy@simon.com |
| 30588760 | Comptroller of Maryland | Twhite2@marylandtaxes.gov |
| 30232497 | County of Orange Treasurer-Tax Collector | orangecountybk@TTC.OCGOV.com |
| 30290074 | Crossroads of Roseville 2023, LLC | aaron@ahlgrenlawoffice.net |
| 30293063 | Crossroads of Roseville 2023, LLC | accounting@hjdevelopment.com |
| 30192648 | Cypress-Fairbanks ISD | houston_bankruptcy@lgbs.com |
| 30417620 | D & H Hawley LLC | shawley11@juno.com |

Exhibit C

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 29972570 | Dallas County | John.Turner@lgbs.com<br>luis.dartenay@lgbs.com |
| 30296038 | DCTN3 509 Panama City FL, LLC | eservice@tobinreyes.com<br>rar@tobinreyes.com |
| 30291676 | Dctn3 509 Panama City Fl, Llc | eservice@tobinreyeyes.com<br>rar@tobinreyeyes.com |
| 30442878 | DCTN3 509 PANAMA CITY FL, LLC | jneiro@tobinreyes.com<br>rar@tobinreyes.com |
| 30295441 | Del Amo Fashion Center | bankruptcy@simon.com |
| 30442414 | Del Amo Fashion Center | rtucker@simon.com |
| 30279665 | DiTullio, Christopher | Email on File |
| 30508140 | Eckert, Deborah | Email on File |
| 30164920 | Ector CAD | sanantonio.bankruptcy@lgbs.com |
| 30293121 | Elijah List Ministries, Inc. | jgentile@beneschlaw.com |
| 30293120 | Elijah List Ministries, Inc. | lmolinaro@beneschlaw.com<br>michael@elijahlist.net<br>wyatt.norfleet@elijahstreams.com |
| 29972611 | Ellis County | John.Turner@lgbs.com<br>luis.dartenay@lgbs.com |
| 30416056 | EQYInvest Owner II, Ltd., LLP | tim.rashtiandmitchell@gmail.com |
| 30331602 | FacilitySource LLC dba CBRE Retail & Multi-Site | luke.murley@saul.com<br>maxwell.hanamirian@saul.com |
| 30331603 | FacilitySource LLC dba CBRE Retail & Multi-Site | Tony.Raveling@cbre.com |
| 30206600 | Fort Bend County | houston_bankruptcy@lgbs.com |
| 30297401 | Fountains SC, LLC | kbifferato@connollygallagher.com |
| 30297402 | Fountains SC, LLC | pborzak@pinetree.com |
| 30331552 | Gavora, Inc. | john.knapp@millernash.com |
| 30331553 | Gavora, Inc. | matt@gavorainc.com |
| 30276328 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | kgoodman@cranesimon.com |
| 30276327 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | tmunno@midamericagrp.com |
| 30276326 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | tschmidt@ssmtax.com |
| 30192457 | Golden Ace Industrial Co., Ltd | mia@goldenace.com |
| 30165856 | Grayson County | John.Turner@lgbs.com |
| 30418829 | Harford County, Maryland | denalls@harfordcountymd.gov |

Exhibit C

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30417890 | Harford County, Maryland | rfsandlass@harfordcountymd.gov |
| 30206613 | Harris Co ESD #09 | houston_bankruptcy@lgbs.com |
| 30206610 | Harris Co ESD #47 | houston_bankruptcy@lgbs.com |
| 30192700 | Hidalgo County | austin.bankruptcy@lgbs.com |
| 30441237 | HK New Plan ERP Property Holdings, LLC | avrooman@barclaydamon.com knewman@barclaydamon.com |
| 30331551 | Holobeam, Inc. | jvaneck@wellslaw.com jvvaneck@wellslaw.com |
| 30331549 | Holobeam, Inc. | ralph@rafredrickscpa.com |
| 30192707 | Houston Comm Coll System | houston_bankruptcy@lgbs.com |
| 30206606 | Houston ISD | houston_bankruptcy@lgbs.com |
| 29974080 | Humble Independent School District | mvaldez@pbfcm.com |
| 30414533 | IBM CORP | askusar@ca.ibm.com |
| 30414534 | IBM CORP | ESAU.ACEVES@IBM.COM |
| 30441294 | IN-Goshen Market, LLC | avrooman@barclaydamon.com knewman@barclaydamon.com |
| 30192478 | Jefferson County | houston_bankruptcy@lgbs.com |
| 30206603 | Katy ISD | houston_bankruptcy@lgbs.com |
| 30340315 | LAFAYETTE II, KENNETH J. | Email on File |
| 29972665 | Lewisville ISD | John.Turner@lgbs.com luis.dartenay@lgbs.com |
| 30192501 | Lone Star College System | houston_bankruptcy@lgbs.com |
| 30282037 | Madison Victory Group, LLC | autumn@plaidhatmgmt.com |
| 30282036 | Madison Victory Group, LLC | kclayson@taftlaw.com |
| 30192441 | McLennan County | austin.bankruptcy@lgbs.com |
| 30297374 | MDR Dover Limited Partnership, a Delaware limited partnership | JRedman@ghelawfirm.com |
| 30297373 | MDR Dover Limited Partnership, a Delaware limited partnership | zinnamon@capitolinvestment.com |
| 30587503 | Miami Dade Office of the Tax Collector (Bourne) | AndrevaBourne@mdctaxcollector.gov |
| 30507808 | Mobile Festival Acquisition LLC | fmeno@woodmont.com |
| 30507809 | Mobile Festival Acquisition LLC | mpetrocchi@lawgjm.com |
| 30192448 | Montgomery County | houston_bankruptcy@lgbs.com |
| 30295756 | Montgomery Realty Group LLC | mbostick@fennemorelaw.com |
| 30295757 | Montgomery Realty Group LLC | trustee@kasolas.net |

Exhibit C

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30291493 | NNN Reit, LP | david.byrnes@nnnreit.com |
| | | kristin.szalajko@nnnreit.com |
| 30331508 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | dcrabtree@brooksideproperties.com |
| 30331507 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | etaube@burr.com |
| | | lahtes@burr.com |
| 30292615 | OH Waterville LLC | sgordon@gordonfirm.com |
| 30333667 | OOCL (USA) Inc. | bpress@mgmus.com |
| 30184557 | Oxford Valley Road Associates | kurtzman@kurtzmansteady.com |
| 30184559 | Oxford Valley Road Associates | mmoss@goldenberggroup.com |
| 30184558 | Oxford Valley Road Associates | tmmoss@goldenberggroup.com |
| 30332823 | Paramount Home Collections PVT LTD | skalb@crgfinancial.com |
| 30295744 | Parkview Plaza Associates I, L.L.C. | aduff@CedarwoodC.com |
| 30224922 | Pinal County Treasurer | bankruptcy@pinal.gov |
| 30297434 | Polaris Towne Center SC, LLC | kbifferato@connollygallagher.com |
| 30297435 | Polaris Towne Center SC, LLC | pborzak@pinetree.com |
| 30331188 | Ribblr Ltd | aaxenrod@crgfinancial.com |
| 29972679 | Rockwall CAD | John.Turner@lgbs.com |
| | | luis.dartenay@lgbs.com |
| 30419445 | Rosenthal & Rosenthal, Inc. | mdejesus@rosenthalinc.com |
| 30331332 | RVA West Broad, LLC | kbender@hirschlerlaw.com |
| 30331333 | RVA West Broad, LLC | logan.stycos@divaris.com |
| 30287699 | SALESFORCE, INC. | gheck@bbslaw.com |
| | | yessenia@bbslaw.com |
| 30279696 | Sekella, Scott | Email on File |
| 30297442 | Shelby Town Center I, LLC | cat@center360.net |
| 29972681 | Smith County | John.Turner@lgbs.com |
| | | luis.dartenay@lgbs.com |
| 30508400 | Spirit Master Funding IV, LLC | myersm@ballardspahr.com |
| 30181527 | Spring Branch Independent School District | mvaldez@pbfcm.com |
| | | otowles@pbfcm.com |
| 30333295 | State of Florida - Department of Revenue | FDOR_Bankruptcy@floridarevenue.com |
| 30333293 | State of Florida - Department of Revenue | Fred.Rudzik@floridarevenue.com |
| 30222478 | State of New Jersey Division of Taxation | victoria.wright@treas.nj.gov |
| 30442821 | Summit Towne Centre, Inc. | development@baldwinbros.com |

Exhibit C

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30442820 | Summit Towne Centre, Inc. | sperofirm@sperolawoffice.com |
| 29972684 | Tarrant County | John.Turner@lgbs.com<br>luis.dartenay@lgbs.com |
| 30331421 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30331420 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30348564 | Texas Comptroller Of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30348452 | Texas Comptroller Of Public Accounts | bankruptcytax@oag.texas.gov |
| 30443649 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | bankruptcysection@cpa.texas.gov |
| 30443541 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | bankruptcytax@oag.texas.gov |
| 30197728 | The County of Brazos, Texas | julie.parsons@mvbalaw.com |
| 29972459 | The County of Comal, Texas | julie.parsons@mvbalaw.com |
| 30182722 | The County of Denton, Texas | julie.parsons@mvbalaw.com |
| 30182714 | The County of Williamson, Texas | julie.parsons@mvbalaw.com |
| 30213476 | TONY SAMMUT INVESTMENTS, MANAGER FOR LANDLORD ANTHONY SAMMUT AND CHRISTINE SAMMUT, AS TRUSTEES OF TH | tony@sammutdevelopment.com |
| 30291453 | Town of Brookfield - Tax Collector | tax@brookfieldct.gov |
| 30297501 | U-Blaine Properties, LLC | arobinson@mallerysc.com |
| 30297500 | U-Blaine Properties, LLC | jeff.odom@colliers.com |
| 30163991 | Woo Jin Corp | woojincorp78@daum.net |
| 30296135 | XTRA Lease LLC | david.unseth@bclplaw.com |
| 30296136 | XTRA Lease LLC | mjheggs@xtra.com |

**Exhibit D**

Exhibit D

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30610242 | Name on File | Address on File | | | | | | |
| 30590767 | Name on File | Address on File | | | | | | |
| 30611859 | Name on File | Address on File | | | | | | |
| 30610303 | Name on File | Address on File | | | | | | |
| 30590328 | Name on File | Address on File | | | | | | |
| 30597094 | Name on File | Address on File | | | | | | |
| 30605193 | Name on File | Address on File | | | | | | |
| 30590686 | Name on File | Address on File | | | | | | |
| 30606625 | Name on File | Address on File | | | | | | |
| 30587841 | Scarcella, John | Address on File | | | | | | |
| 30584687 | Scarcella, John | Address on File | | | | | | |
| 30591928 | Wegmans Food Markets, Inc. | c/o Hodgson Russ LLP | Attn: Nicholas Gatto, Partner | 140 Pearl Street | Buffalo | NY | 14202 | |
| 30591926 | Wegmans Food Markets, Inc. | Attn: Michelle Daubert, Esq., Senior Counsel | 1500 Brooks Avenue | P.O. Box 30844 | Rochester | NY | 14603 | |
| 30591927 | Wegmans Food Markets, Inc. | P.O. Box 24470 | | | Rochester | New York | 14624 | |
| 30608859 | Name on File | Address on File | | | | | | |

**Exhibit E**

Exhibit E

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30610242 | Name on File | Email on File |
| 30590767 | Name on File | Email on File |
| 30611859 | Name on File | Email on File |
| 30610303 | Name on File | Email on File |
| 30590328 | Name on File | Email on File |
| 30597094 | Name on File | Email on File |
| 30605193 | Name on File | Email on File |
| 30590686 | Name on File | Email on File |
| 30606625 | Name on File | Email on File |
| 30584687 | Scarcella, John | Email on File |
| 30587841 | Scarcella, John | Email on File |
| 30591926 | Wegmans Food Markets, Inc. | michelle.daubert@wegmans.com |
| 30591928 | Wegmans Food Markets, Inc. | ngatto@hodgsonruss.com |
| 30608859 | Name on File | Email on File |

**<u>Exhibit F</u>**

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30167885 | AKG Squared LLC | 12357 Potomac Hunt Rd | | | North Potomac | MD | 20878 | |
| 30165333 | Alexander, Jody | Address on File | | | | | | |
| 30291901 | Name on File | Address on File | | | | | | |
| 30224539 | Barren River Plaza Project LLC | 372 N L Rogers Wells Blvd | | | Glasgow | KY | 42141 | |
| 30401889 | Bayfield Company LLC | PO Box 1916 | | | El Granada | CA | 94018 | |
| 30224860 | Bearrr LLC | Yihuan Xiong | 4117 Crescent St, Apt 7N | | Long Island City | NY | 11101 | |
| 30294776 | Belden Park Delaware, LLC | Legal Department | 629 Euclid Avenue | Suite 1300 | Cleveland | OH | 44114 | |
| 30224773 | Name on File | Address on File | | | | | | |
| 30508126 | Berentes, Diane E. | Address on File | | | | | | |
| 30501742 | Cafolla, Wendy | Address on File | | | | | | |
| 30158572 | CHALFIN, EUDOCIA | Address on File | | | | | | |
| 30489951 | Ciambrone, Anna | Address on File | | | | | | |
| 30279653 | DiTullio, Christopher | Address on File | | | | | | |
| 30535190 | Eckert, Deborah | Address on File | | | | | | |
| 30489887 | Edmond, Elisha | Address on File | | | | | | |
| 30419455 | Fitzgerald, Kimberly M | Address on File | | | | | | |
| 30164219 | Golden Ace Industrial Co., Ltd | 107 Liuquan Rd | | | Zibo, SD | | 255000 | China |
| 30274898 | Name on File | Address on File | | | | | | |
| 30545347 | Hapag-Lloyd AG | Attn: Jason W. Drouyor, Esq. | 3 Ravinia Drive | | Atlanta | GA | 30346 | |
| 30183682 | Harriell, Marcy | Address on File | | | | | | |
| 30332520 | Hewlett-Packard Financial Services Company | 1701 East Mossy Oaks Road | | | Spring | TX | 77389 | |
| 30332521 | Hewlett-Packard Financial Services Company | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 07922 | |
| 30443832 | Hylands, Elysa | Address on File | | | | | | |
| 30260985 | Name on File | Address on File | | | | | | |
| 30293209 | Name on File | Address on File | | | | | | |
| 30192543 | Lavin, Cedrone, Graver, Boyd & DiSipio | Michael F. McKeon, Esquire | 190 N. Independent Mall W | Suite 500 | Philadelphia | PA | 19106 | |
| 30166855 | Miller, Curtis R | Address on File | | | | | | |
| 30545307 | Milwaukee Falls, LLC | 570 Delaware Avenue | | | Buffalo | NY | 14202 | |
| 30181615 | Ming Retail Plaza LLC | 1901 Avenue of the Stars | Suite 855 | | Los Angeles | CA | 90067 | |
| 30181610 | Ming Retail Plaza LLC | M.D. Atkinson Co | Jeanie Chiu | 1401 19th St | Bakersfield | CA | 93301 | |
| 30274022 | Name on File | Address on File | | | | | | |
| 30274021 | Name on File | Address on File | | | | | | |
| 30297437 | Murray-Bart Associates | 11 Stanwix Street | Suite 1100 | | Pittsburgh | PA | 15222 | |
| 30297438 | Murray-Bart Associates | 560 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| 30421082 | Nocchi, Theresa Marie | Address on File | | | | | | |
| 30182773 | Ousterhout, Oliver | Address on File | | | | | | |
| 30508121 | Palouse Mall, LLC | Matt Adamson | 801 Second Avenue | Suite 700 | Seattle | WA | 98104 | |
| 30294677 | PCP Group, LLC | c/o Forchelli Deegan Terrana LLP | Attn: Gerard R. Luckman, Esq. | 333 Earle Ovington Boulevard | Uniondale | NY | 11553 | |
| 30294678 | PCP Group, LLC | Forchelli Deegan Terrana LLP | Attn:Gabriella E. Botticelli | 333 Earle Ovington Boulevard | Uniondale | NY | 11553 | |
| 30508363 | Pietro, Tiziana Di | Address on File | | | | | | |
| 30338049 | PRICE, VONITA | Address on File | | | | | | |
| 30282776 | PSG Energy Services LLC | 800 Battery Ave SE | Suite 410 | | Atlanta | GA | 30339 | |
| 30416285 | PZ Southern Limited Partnership | 630 Fifth Avenue, Suite 2820 | | | New York | NY | 10111 | |
| 30416287 | PZ Southern Limited Partnership | General Counsel/ Zamias Services Inc. | Ronald P. Rusinak | Richland Plaza | Johnstown | PA | 15904 | |
| 30416286 | PZ Southern Limited Partnership | Lockbox Services - #713750 MAC Y 1372-045 | 401 Market Street | | Philadelphia | PA | 19106 | |
| 30398430 | PZ Southland Limited Partnership | 630 Fifth Avenue | Suite 2820 | | New York | NY | 10111 | |
| 30398431 | PZ Southland Limited Partnership | P.O. Box 784930 | | | Philadelphia | PA | 19178 | |
| 30398432 | PZ Southland Limited Partnership | Ronald P. Rusinak | Zamias Services Inc. | Richland Plaza | Johnstown | PA | 15904 | |
| 30276633 | Radius Networks Inc | 3299 K Street NW | Ste 400 | | Washington DC | DC | 20007 | |
| 30276634 | Radius Networks Inc | PO Box #1218 | | | West Chester | PA | 19380-1218 | |
| 30511095 | RB Merchants LLC, YPF Merchants LLC and Merchants Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | Wilmington | DE | 19801 | |
| 30401384 | RIVER CROSSING SHOPPES, LLC | Julie Minnick Bowden | c/o Brookfield Properties Retail Inc. | 350 N. Orleans St., Suite 300 | Chicago | IL | 60654 | |
| 30261510 | Rohlig USA, LLC | 1743 S. Linneman Road | | | Mount Prospect | IL | 60056 | |
| 30261511 | Rohlig USA, LLC | PO Box 734124 | | | Chicago | IL | 60673 | |

Exhibit F

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 30335237 | Name on File | Address on File | | | | | | |
| 30417577 | Scentsible LLC dba Poo-Pourri | 4901 Keller Springs Rd | Suite 106D | | Addison | TX | 75001 | |
| 30417578 | Scentsible LLC dba Poo-Pourri | Erlyn Malone | 2312 Travis Robert Avenue | | Valrico | FL | 33594 | |
| 30540397 | SDD, Inc. | Donato D'Onfrio | 952 Lakewood Rd. | | Toms River | NJ | 08753 | |
| 30508369 | SDD, Inc. | Neal M. Ruben, Esq. | 179 Avenue at the Common | Suite 201 | Shrewsbury | NJ | 07702 | |
| 30279673 | Sekella, Scott | Address on File | | | | | | |
| 30331496 | Sierra Lakes Marketplace LLC | c/o Buchalter, A Professional Corporation | Attn: Brian T. Harvey | 1000 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 30331497 | Sierra Lakes Marketplace LLC | c/o Lewis Management Corp. | Attn: Jim Fuson | 1156 N. Mountain Ave. | Upland | CA | 91786 | |
| 30162114 | Smith, Brandon | Address on File | | | | | | |
| 30181835 | Smith, Brandon Michael | Address on File | | | | | | |
| 30397257 | Smith, Oksana | Address on File | | | | | | |
| 30490188 | Suriano, Francis A | Address on File | | | | | | |
| 30167721 | Uline | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| 30200506 | United Staffing Associates, LLC | 505 HIGUERA ST | C/o United Staffing | | San Luis Obispo | CA | 93401 | |
| 30508143 | Vasilyeva, Natalia | Address on File | | | | | | |
| 30331642 | West Broadway Distribution Services, LLC | Attn: Carrie Kilmer | 5520 PGA Boulevard | Suite 212 | Palm Beach Gardens | FL | 33418 | |
| 30331641 | West Broadway Distribution Services, LLC | c/o Leichtman Law PLLC | Maura I Russell | 185 Madison Avenue | New York | NY | 10016 | |
| 30292708 | Name on File | Address on File | | | | | | |
| 30200602 | WILLIAMS, CORA | Address on File | | | | | | |

**Exhibit G**

Exhibit G

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30167885 | AKG Squared LLC | akg@lgplaw.com |
| 30165333 | Alexander, Jody | Email on File |
| 30291901 | Name on File | Email on File |
| 30224539 | Barren River Plaza Project LLC | huntervann@gmail.com |
| 30401889 | Bayfield Company LLC | kenjigjovig@gmail.com |
| 30224860 | Bearrr LLC | yx242@cornell.edu |
| 30294776 | Belden Park Delaware, LLC | legal@starkenterprises.com |
| 30224773 | Name on File | Email on File |
| 30508126 | Berentes, Diane E. | Email on File |
| 30501742 | Cafolla, Wendy | Email on File |
| 30158572 | CHALFIN, EUDOCIA | Email on File |
| 30489951 | Ciambrone, Anna | Email on File |
| 30279653 | DiTullio, Christopher | Email on File |
| 30535190 | Eckert, Deborah | Email on File |
| 30489887 | Edmond, Elisha | Email on File |
| 30419455 | Fitzgerald, Kimberly M | Email on File |
| 30164219 | Golden Ace Industrial Co., Ltd | mia@goldenace.cn |
| 30274898 | Name on File | Email on File |
| 30545347 | Hapag-Lloyd AG | andreas.brauch@halg.co; jason.drouyor@hlag.co; scarney@cozen.com |
| 30331880 | Hapag-Lloyd AG | andreas.brauch@hlag.co; jason.drouyor@hlag.co; scarney@cozen.com |
| 30183682 | Harriell, Marcy | Email on File |
| 30332521 | Hewlett-Packard Financial Services Company | diane.morgan@hpe.com |
| 30332520 | Hewlett-Packard Financial Services Company | ivan.gan@hpe.com |
| 30443832 | Hylands, Elysa | Email on File |
| 30260985 | Name on File | Email on File |

Exhibit G

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30293209 | Name on File | Email on File |
| 30192543 | Lavin, Cedrone, Graver, Boyd & DiSipio | mmckeon@lavin-law.com |
| 30166855 | Miller, Curtis R | Email on File |
| 30545307 | Milwaukee Falls, LLC | lak@benderson.com; laurakryta@benderson.com |
| 30181615 | Ming Retail Plaza LLC | jchiu@mdatkinson.com |
| 30274021 | Name on File | Email on File |
| 30297437 | Murray-Bart Associates | jkelly@raineslaw.com |
| 30421082 | Nocchi, Theresa Marie | Email on File |
| 30182773 | Ousterhout, Oliver | Email on File |
| 30508121 | Palouse Mall, LLC | madamson@jpclaw.com |
| 30294678 | PCP Group, LLC | gbotticelli@forchellilaw.com |
| 30294677 | PCP Group, LLC | gluckman@forchellilaw.com |
| 30508363 | Pietro, Tiziana Di | Email on File |
| 30338049 | PRICE, VONITA | Email on File |
| 30282776 | PSG Energy Services LLC | atilley@psg-energy-services.com; jhughes@psg-energy-services.com |
| 30416285 | PZ Southern Limited Partnership | apearson@pearsonre.com; cneff@zamias.net |
| 30416286 | PZ Southern Limited Partnership | lshaffer@zamias.net |
| 30416287 | PZ Southern Limited Partnership | rrusinak@zamias.net |
| 30398430 | PZ Southland Limited Partnership | apearson@pearsonre.com; cneff@zamias.net |
| 30398431 | PZ Southland Limited Partnership | lshaffer@zamias.net |
| 30398432 | PZ Southland Limited Partnership | rrusinak@zamias.net |
| 30276633 | Radius Networks Inc | srichardson@radiusnetworks.com |
| 30511095 | RB Merchants LLC, YPF Merchants LLC and Merchants Owner LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |

Exhibit G

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 30401384 | RIVER CROSSING SHOPPES, LLC | Julie.bowden@brookfieldproperties.com |
| 30261511 | Rohlig USA, LLC | jerry.minnich@rohlig.com |
| 30335237 | Name on File | Email on File |
| 30417578 | Scentsible LLC dba Poo-Pourri | erlyn@pourri.com |
| 30540397 | SDD, Inc. | DJ@d2710.com |
| 30508369 | SDD, Inc. | nmrubenlaw@gmail.com |
| 30279673 | Sekella, Scott | Email on File |
| 30331496 | Sierra Lakes Marketplace LLC | bharvey@buchalter.com |
| 30331497 | Sierra Lakes Marketplace LLC | jim.fuson@lewismc.com |
| 30162114 | Smith, Brandon | Email on File |
| 30181835 | Smith, Brandon Michael | Email on File |
| 30397257 | Smith, Oksana | Email on File |
| 30490188 | Suriano, Francis A | Email on File |
| 30167721 | Uline | arbankruptcy@uline.com |
| 30200506 | United Staffing Associates, LLC | william.hills@unitedwestaff.com |
| 30508143 | Vasilyeva, Natalia | Email on File |
| 30331642 | West Broadway Distribution Services, LLC | carrie@sohopub.com |
| 30331641 | West Broadway Distribution Services, LLC | mrussell@leichtmanlaw.com |
| 30292708 | Name on File | Email on File |