**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Post-Effective Date Debtor. | ) |  |
|  | ) |  |

## AFFIDAVIT OF SERVICE

I, Nelson Crespin depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

On December 26, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of Submission of Proofs of Claim Regarding Plan Administrator's Seventeenth (Substantive) Omnibus Objection to Certain Claims (Unliquidated Claims and Overstated Claims) [Docket No. 1898]

- Notice of Submission of Proofs of Claim Regarding Plan Administrator's Twentieth (Substantive) Omnibus Objection to Certain Claims (Reclassified Claims) [Docket No. 1899]

- Notice of Submission of Proofs of Claim Regarding Plan Administrator's Eighteenth (Non-Substantive) Omnibus Objection to Certain Superseded Claims [Docket No. 1903]

- Notice of Submission of Proofs of Claim Regarding Plan Administrator's Nineteenth (Non-Substantive) Omnibus Objection to Certain Claims (Late Filed Administrative Claims) [Docket No. 1904]

---

[1] The Post-Effective Date Debtor in this chapter 11 cases, along with the last four digits of its federal tax identification number, is JOANN Inc. (5540).  The Post-Effective Date Debtor's mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

On December 26, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the 21st Omnibus Reduced Satisfied Service List attached hereto as **Exhibit B**:

- Plan Administrator's Twenty-First (Substantive) Omnibus Objection to Certain Overstated and Satisfied Claims [Docket No. 1906]

On December 26, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the 22nd Omnibus Invalid Claims Service List attached hereto as **Exhibit C**:

- Plan Administrator's Twenty-Second (Substantive) Omnibus Objection to Certain No Liability Claims [Docket No. 1907]

Dated: January 5, 2026

/s/ Nelson Crespin
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 5, 2026, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2028

SRF 93912

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE | NSONGONUGA@ARCHERLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK,  DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ, JENNIFER R. HOOVER | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM SWALSH@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | AMEYERS@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM COUELLETTE@COHENSEGLIAS.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESCHOTZ.COM MFITZPATRICK@COLESCHOTZ.COM JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM LEGAL@BRILEYFIN.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM ABERRO@GLENNAGRE.COM MDOSS@GLENNAGRE.COM EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV STROUPJ@HCFL.GOV CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM NBELLO@KSLAW.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE,  CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ. | KBUCK@MCCARTER.COM MZARE@MCCARTER.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM SKHALIL@MILBANK.COM AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM JEFFREY.MASTERS@MORGANLEWIS.COM REUBEN.LACY@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM CDONNELLY@MORRISJAMES.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM MHARVEY@MORRISNICHOLS.COM BDOLPHIN@MORRISNICHOLS.COM DCULVER@MORRISNICHOLS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV USTPREGION03.WL.ECF@USDOJ.GOV |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ. | BSANDLER@PSZJLAW.COM JONEILL@PSZJLAW.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM GFLASSER@POTTERANDERSON.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. | GERALD.KENNEDY@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM ERICKAY@QUINNEMANUEL.COM RACHELHARRINGTON@QUINNEMANUEL.COM |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM COLLINS@RLF.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM MPIPKIN@ROMCLAW.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | HANNAH.RICHMOND@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM RAR@TOBINREYES.COM MHORTON@TOBINREYES.COM RREID@TOBINREYES.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
| --- | --- | --- | --- |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM RBRADY@YCST.COM KENOS@YCST.COM |

**Exhibit B**

Exhibit B
21st Omnibus Reduced Satisfied Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30295993 | 32nd Indian School Investors, LLC | Dickinson Wright PLLC | Carolyn J Johnsen | 1850 N Central Ave | Ste 1400 | Phoenix | AZ | 85004 | | cjjohnsen@dickinsonwright.com | First-Class Mail and email |
| 30296108 | A-I Longview LLC | c/o American Industries Inc. | 5440 SW Westgate Drive | Suite 250 | | Portland | OR | 97221 | | joe@fhdngr.com | First-Class Mail and email |
| 30296107 | A-I Longview LLC | Perkins Coie LLP | Attn: Douglas A P | 1120 NW Couch Street | Tenth Floor | Portland | OR | 97209 | | DPahl@perkinscoie.com | First-Class Mail and email |
| 30511116 | Acadia Merrillville Realty, L.P. | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | | branchd@ballardspahr.com | First-Class Mail and email |
| 29972454 | ARD Macarthur LLC | c/o Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esq. | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | | dplon@sirlinlaw.com | First-Class Mail and email |
| 30436354 | ARG OTOWEKY001, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | | branchd@ballardspahr.com | First-Class Mail and email |
| 30159801 | Arizona Department of Revenue | Attn: Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | | | Phoenix | AZ | 85007 | | laveritt@azdor.gov | First-Class Mail and email |
| 30159800 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | BankruptcyUnit@azag.gov | First-Class Mail and email |
| 29976216 | Baybrook Municipal Utility District #1 | Attn: Damion Millington | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | | arandle@pbfcm.com; dmillington@pbfcm.com | First-Class Mail and email |
| 29976217 | Baybrook Municipal Utility District #1 | P.O. Box 1368 | | | | Friendswood | TX | 77549 | | | First-Class Mail |
| 30442316 | Big Y Foods, Inc. | Attn: Katrina L. Popielarczyk, Esq. | 2145 Roosevelt Avenue | | | Springfield | MA | 01102 | | katrina.popielarczyk@bigy.com | First-Class Mail and email |
| 30442315 | Big Y Foods, Inc. | Shatz, Schwartz & Fentin, P.C. | c/o Andrea M. O'Connor, Esq. | 1441 Main Street | Suite 1100 | Springfield | MA | 01103 | | aoconnor@ssfpc.com | First-Class Mail and email |
| 30331017 | Blue Yonder, Inc. | 15059 North Scottdale Road, Suite 400 | | | | Scottsdale | AZ | 85254 | | dan.maynard@blueyonder.com | First-Class Mail and email |
| 30289634 | Blue Yonder, Inc. | Daniel J. Maynard | 15059 North Scottsdale Road | Suite 400 | | Scottsdale | AZ | 85254 | | dan.maynard@blueyonder.com | First-Class Mail and email |
| 30346704 | Blue Yonder, Inc. | Daniel J. Maynard | President, Blue Yonder, Inc. | 15059 North Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | | dan.maynard@blueyonder.com | First-Class Mail and email |
| 30346703 | Blue Yonder, Inc. | Squire Patton Boggs (US) LLP, c/o Mark A. Salzberg | 2550 M Street, NW | | | Washington | DC | 20037 | | mark.salzberg@squirepb.com | First-Class Mail and email |
| 30432671 | Brandywine Crossing SC LLC; Brandywine Crossing SC TIC 1 LLC; Brandywine Crossing SC TIC 2 LLC; Bran | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 | | avrooman@barclaydamon.com; sfleischer@barclaydamon.com | First-Class Mail and email |
| 30182467 | Brevard County Tax Collector | PO Box 2500 | | | | Titusville | FL | 32781 | | alicia.foley@brevardtc.com | First-Class Mail and email |
| 30331315 | Centerra Retail Shops, LLC | c/o McWhinney Real Estate Services, LLC | 2725 Rocky Mountain Avenue | Suite 200 | | Loveland | CO | 80538 | | kyndall.wiedrich@mcwhinney.com; pakers@fennemorelaw.com | First-Class Mail and email |
| 29956436 | CITY OF AUBURN HILLS LOCKBOX, MI | 1500 BROWN RD | | | | AUBURN HILLS | MI | 48326 | | bmeli@auburnhills.org | First-Class Mail and email |
| 30502105 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | | John.Turner@lgbs.com; luis.dartenay@lgbs.com | First-Class Mail and email |
| 30202103 | City of Lapeer | 576 Liberty Park | | | | Lapeer | MI | 48446 | | djansen@ci.lapeer.mi.us; khanna@ci.lapeer.mi.us | First-Class Mail and email |
| 30590268 | City of Montgomery, AL | P.O. Box 5070 | | | | Montgomery | AL | 36103 | | btaylor@montgomeryal.gov | First-Class Mail and email |
| 30443529 | City of Torrington, CT TAX Collector | 140 Main Street | Room 134 | | | Torrington | CT | 06790 | | launa_gioslee@torringtonct.org | First-Class Mail and email |
| 30401867 | Clark County Treasurer | POB 5000 | | | | Vancouver | WA | 98666 | | TAXREQUESTS@CLARK.WA.GOV | First-Class Mail and email |
| 30097771 | Clear Creek Independent School District | Attn: Damion Millington | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | | arandle@pbfcm.com; dmillington@pbfcm.com | First-Class Mail and email |
| 30097772 | Clear Creek Independent School District | P.O. Box 799 | | | | League City | TX | 77574 | | | First-Class Mail |
| 30502107 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | | John.Turner@lgbs.com; luis.dartenay@lgbs.com | First-Class Mail and email |
| 30296961 | Davis County Assessor | 61 S Maint St | | | | Farmington | UT | 84025 | | sperez@co.davis.ut.us | First-Class Mail and email |
| 30296958 | Davis County Assessor | P.O. Box 4100 | | | | Farmington | UT | 84025 | | | First-Class Mail |
| 29916436 | Davis County Assessor | PO Box 618 | | | | Farmington | UT | 84025 | | | First-Class Mail |
| 29952107 | DELAWARE COUNTY TREASURER | ROOM 102 COUNTY BUILDING | | | | MUNCIE | IN | 47305 | | mhelvie@co.delware.in.us | First-Class Mail and email |
| 30206581 | Escambia County Tax Collector | c/o Sarah Walton | 25 West Cedar Street | Suite 550 | | Pensacola | FL | 32502 | | swalton@philipbates.net | First-Class Mail and email |
| 30207003 | Escambia County Tax Collector | PO Box 1312 | | | | Pensacola | FL | 32591 | | ectc@escambiataxcollector.com | First-Class Mail and email |
| 30333037 | Foothill-pacific-towne Center a California general partnership | P.O.Box 3060 | | | | Newport Beach | CA | 92658 | | ayoungman@pdgcenters.com | First-Class Mail and email |
| 30338005 | Foothill-pacific-towne Center a California general partnership | Pacific Development Group II | Arne Youngman | 1 Corporate Plaza | Suite 200 | Newport Beach | CA | 92660 | | ayoungman@pdgcenters.com | First-Class Mail and email |
| 30445761 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | | | First-Class Mail |
| 30444421 | Fort Bend County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@lgbs.com | First-Class Mail and email |
| 30197247 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2 | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | | | First-Class Mail |
| 30197246 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2 | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | | dmedrano@pbfcm.com; mvaldez@pbfcm.com | First-Class Mail and email |
| 30197271 | FORT BEND INDEPENDENT SCHOOL DISTRICT | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | | | First-Class Mail |

Exhibit B
21st Omnibus Reduced Satisfied Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30197270 | FORT BEND INDEPENDENT SCHOOL DISTRICT | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | | mvaldez@pbfcm.com | First-Class Mail and email |
| 30182696 | Frisco Independent School District | c/o Perdue Brandon Fielder Et Al | 1919 S. Shiloh Road | Suite 640, LB 40 | | Garland | TX | 75042 | | | First-Class Mail |
| 30167789 | Frisco Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D. Reece | 1919 S. Shiloh Road | Suite 640, LB 40 | Garland | TX | 75042 | | lreece@pbfcm.com | First-Class Mail and email |
| 30443400 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW | STE 1106 | | | ATLANTA | GA | 30303 | | deondre.allen@fultoncountyga.gov | First-Class Mail and email |
| 30280921 | FW CO-Arapahoe Village, LLC | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 | | bankruptcy@regencycenters.com; ernstbell@regencycenters.com | First-Class Mail and email |
| 30445099 | Gavora, Inc. | Matthew Gavora | PO Box 70021 | | | Fairbanks | AK | 70021 | | matt@gavorainc.com | First-Class Mail and email |
| 30445100 | Gavora, Inc. | Matthew Thomas Gavora | 1410 S. Cushman St. | Ste 3A | | Fairbanks | AK | 99701 | | matt@gavorainc.com | First-Class Mail and email |
| 30445098 | Gavora, Inc. | Miller Nash LLP | John R. Knapp, Jr. | 605 5th Ave S | Ste 900 | Seattle | WA | 98104 | | john.knapp@millernash.com | First-Class Mail and email |
| 30285772 | GP Retail I LLC | c/o Brad Dempsey Law LLC | 14143 Denver West Parkway | Suite 100 | | Golden | CO | 80401 | | brad@dempseycounsel.com | First-Class Mail and email |
| 30285773 | GP Retail I LLC | c/o The Gart Companies | 240 St. Paul St. #200 | | | Denver | CO | 80203 | | | First-Class Mail |
| 29972687 | Harris County Municipal Utility District #186 | 11111 Katy Freeway, Suite 725 | | | | Houston | TX | 77079 | | | First-Class Mail |
| 29972686 | Harris County Municipal Utility District #186 | c/o Carl O. Sandin | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | | arandle@pbfcm.com; csandin@pbfcm.com; luis.dartenay@lgbs.com | First-Class Mail and email |
| 29973887 | Harris County Water Control & Improvement District 145 | 11111 KATY FREEWAY, SUITE 725 | | | | HOUSTON | TX | 77079 | | | First-Class Mail |
| 29973986 | Harris County Water Control & Improvement District 145 | c/o Carl O. Sandin | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | | arandle@pbfcm.com; csandin@pbfcm.com | First-Class Mail and email |
| 30192455 | Harris County, et al. | Office of the Harris County Attorney | Harris County Tax Office | P.O. Box 2848 | | Houston | TX | 77252 | | taxbankruptcy.cao@harriscountytx.gov | First-Class Mail and email |
| 30445599 | Houston ISD | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@lgbs.com | First-Class Mail and email |
| 30445772 | Houston ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 | | | First-Class Mail |
| 30297607 | I.H.W.O.P., L.L.C. | c/o Hogan Law Office | 1717 Ingersoll Ave | Suite 200 | | Des Moines | IA | 50309 | | tim@hoganlawoffice.net | First-Class Mail and email |
| 30297315 | IGI21 Katy LLC | c/o J. Ellsworth Summers, Jr. | Burr & Forman LLP | 50 North Laura Street | Suite 3000 | Jacksonville | FL | 32202 | | esummers@burr.com; lahtes@burr.com | First-Class Mail and email |
| 30293545 | J & H Hollywood Blvd, LLC | Assouline & Berlowe PA | Care of: Eric N. Assouline, Esq. | 100 SE 2nd St., Suite 3650 | | Miami | FL | 33131 | | ena@assoulineberlowe.com | First-Class Mail and email |
| 30348442 | Lake County Treasurer | 2293 N. Main St. | | | | Crown Point | IN | 46307 | | | First-Class Mail |
| 30331692 | LCR Walpole, LLC | c/o Jason B. Curtin | 600 Atlantic Ave, Floor 19 | | | Boston | MA | 02210 | | jcurtin@kb-law.com | First-Class Mail and email |
| 30444330 | Lone Star College System | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@lgbs.com | First-Class Mail and email |
| 30445751 | Lone Star College System | PO Box 4576 | | | | Houston | TX | 77210-4576 | | | First-Class Mail |
| 30181814 | Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Laura J. Monroe | PO Box 817 | | Lubbock | TX | 79408 | | lmbkr@pbfcm.com; lmonroe@pbfcm.com | First-Class Mail and email |
| 30182712 | Manatee County Tax Collector | 1001 3rd Ave W, Suite 240 | | | | Bradenton | FL | 34205 | | legal@taxcollector.com | First-Class Mail and email |
| 30442781 | MDR Dover Limited Partnership, a Delaware Limited Partnership | c/o Capitol Investments Associates Corp. | Attn: Robert Delapeyrouse and Peggie Zinnamon | 8101 Glenbrook Road | Suite 220 | Bethesda | MD | 20814 | | JRedman@ghelawfirm.com; zinnamon@capitolinvestment.com | First-Class Mail and email |
| 30442783 | MDR Dover Limited Partnership, a Delaware Limited Partnership | c/o Glazer Honigman Ellick PLLC | Attn: Jocelyn B Redman, Partner | 5301 Wisconsin Avenue NW | Suite 740 | Washington | DC | 20015 | | jredman@ghelawfirm.com | First-Class Mail and email |
| 30297428 | Ming Retail Plaza LLC | CNA Enterprises, Inc. | Attn: Lawrence Sloan | 1901 Avenue of the Stars | Suite 855 | Los Angeles | CA | 90067 | | lsloan@cnaenterprises.com | First-Class Mail and email |
| 30445780 | Montgomery County | 400 N San Jacinto St | | | | Conroe | TX | 77301 | | | First-Class Mail |
| 30445068 | Montgomery County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@lgbs.com | First-Class Mail and email |
| 30385608 | NM Taxation & Revenue Department | Attn: Compliance Bureau | PO Box 50129 | | | Albuquerque | NM | 87181-0129 | | lisa.ela@tax.nm.gov | First-Class Mail and email |
| 30336240 | Office of Doris Maloy, Tax Collector - Leon County | Attn: Tax Administration | P.O. Box 1835 | | | Tallahassee | FL | 32302-1835 | | Stanleyk@leoncountyfl.gov | First-Class Mail and email |
| 30192612 | Oklahoma County Treasurer | 320 Robert S. Kerr | Rm 307 | | | Oklahoma City | OK | 73102 | | tammy.jones@oklahomacounty.org | First-Class Mail and email |
| 30259194 | Ormo Ithalat Ihracat A.S. | Merkez Mah. Baglar Cad. No:14/B | | | | Istanbul | | 34406 | Turkey | gocalpiray@ormo.com.tr | First-Class Mail and email |
| 30259193 | Ormo Ithalat Ihracat A.S. | c/o Ask LLP | Attn: Marianna Udem | 2600 Eagan Woods Drive, | Suite 400 | Saint Paul | MN | 55121 | | mudem@askllp.com | First-Class Mail and email |
| 30222837 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | | legalservices@pbctax.com | First-Class Mail and email |
| 29952507 | Payne County Treasurer | 315 W Sixth Street | Ste 101 | | | Stillwater | OK | 74074 | | yvonne@paynecountytreasurer.org | First-Class Mail and email |
| 30207472 | Pima County, Arizona c/o Pima County Attorney's Office | 32 N. Stone Avenue | Suite 2100 | | | Tucson | AZ | 85701 | | pcaocvbk@pcao.pima.gov | First-Class Mail and email |
| 30297457 | Provco Creekview Warrington, LLC | 636 Old York Road | 2nd Floor | | | Jenkintown | PA | 19046 | | legal@goodmanproperties.org | First-Class Mail and email |
| 30291595 | Raleigh Enterprises, LLC | Attention To: Russell J. Cannane | 803 Commonwealth Drive | | | Warrendale | PA | 15086 | | jbroadway@mcguirewoods.com; rcannane@teamlibby.com | First-Class Mail and email |

Exhibit B
21st Omnibus Reduced Satisfied Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30341420 | RAYA, LOURDES | Address on file | | | | | | | | Email on file | First-Class Mail and email |
| 30291488 | Regency Indiana Enterprises, L.P. | Attn: Russell J. Cannane | 803 Commonwealth Drive | | | Warrendale | PA | 15086 | | jbroadway@mcguirewoods.com; rannane@teamlibby.com; rcannane@teamlibby.com | First-Class Mail and email |
| 30254491 | Regional Water Authority | Louise D'amico | 90 Sargent Dr | | | New Haven | CT | 06511 | | ask.billing@rwater.com; ldamico@rwater.com | First-Class Mail and email |
| 30540592 | Schneider National Carriers, Inc. | Carl Koski | 3101 S Packerland Drive | | | Green Bay | WI | 54313 | | jberg@mcguirewoods.com; koskic@schneider.com | First-Class Mail and email |
| 30508016 | Silas Creek Improvements, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 | | avrooman@barclaydamon.com; sfleischer@barclaydamon.com | First-Class Mail and email |
| 30502179 | Smith County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 | | John.Turner@lgbs.com | First-Class Mail and email |
| 30232059 | Snohomish County Treasurer | 3000 Rockefeller Ave | M/S 501 | | | Everett | WA | 98201 | | rashanna.edwards@snoco.org | First-Class Mail and email |
| 30207458 | State of Nevada Department of Taxation | 3850 Arrowhead Drive | | | | Carson City | NV | 89706 | | tax-bankruptcy@tax.state.nv.us | First-Class Mail and email |
| 30225387 | State of Nevada Department of Taxation | Dana M. Snow | 700 E. Warm Springs Rd. | Ste 200 | | Las Vegas | NV | 89119 | | tax-bankruptcy@tax.state.nv.us | First-Class Mail and email |
| 30440336 | Tamarack Village Shopping Center, A Limited Partnership | c/o Felhaber Larson | Attn: Will R. Tansey | 220 South Sixth Street, Suite 2200 | | Minneapolis | MN | 55402 | | wtansey@felhaber.com | First-Class Mail and email |
| 30440337 | Tamarack Village Shopping Center, A Limited Partnership | c/o Muir Investment Holdings, LLC | Attn: Peter Barott | 334 NE 1s Avenue | | Delray Beach | FL | 33444 | | peter@muirih.com | First-Class Mail and email |
| 30182729 | The County of Comal, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | julie.parsons@mvbalaw.com | First-Class Mail and email |
| 30182730 | The County of Comal, Texas | Comal County Tax Assessor-Collector | P.O. Box 311445 | | | New Braunfels | TX | 78131-1445 | | | First-Class Mail |
| 30606315 | The County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | Julie.Parsons@mvbalaw.com | First-Class Mail and email |
| 30606316 | The County of Denton, Texas | P.O. Box 1277 | | | | Denton | TX | 76202-1277 | | | First-Class Mail |
| 30291600 | The Marketplace Tavares, LLC | Robert J. Tamburro | 401 Sunshine Blvd | | | Lady Lake | FL | 32159 | | gmcdaniel@dkhogan.com; rtamburro01@gmail.com | First-Class Mail and email |
| 30291601 | The Marketplace Tavares, LLC | Robert Tamburro | 436 Aldama Avenue | | | The Villages | FL | 32159 | | | First-Class Mail |
| 29946358 | TOWN OF DARTMOUTH, MA | 400 SLOCUM ROAD | | | | DARTMOUTH | MA | 02747 | | | First-Class Mail |
| 30295674 | U-Blaine Properties, LLC | Andrew Robinson | Mallery s.c. | 731 North Jackson Street | Suite 900 | Milwaukee | WI | 53202 | | arobinson@mallerysc.com | First-Class Mail and email |
| 30295673 | U-Blaine Properties, LLC | c/o Colliers | 833 East Michigan Street | Suite 500 | | Milwaukee | WI | 53202 | | jeff.odom@colliers.com | First-Class Mail and email |
| 30489902 | Washington County Tax Collector | 155 N 1st Ave Ste 130 MS8 | | | | Hillsboro | OR | 97124 | | Ryan_Burch@washingtoncountyor.gov | First-Class Mail and email |
| 30443512 | Westgate Crossing Propco, LLC, by CBL & Associates Management, Inc., | 2030 Hamilton Place Blvd., | Suite 500 | | | Chattanooga | TN | 37421 | | gary.roddy@cblproperties.com | First-Class Mail and email |
| 30443486 | Westgate Crossing Propco, LLC, by CBL & Associates Management, Inc., | 736 Georgia Avenue | Suite 300 | | | Chattanooga | TN | 37402 | | | First-Class Mail |
| 30286762 | YAVAPAI COUNTY TREASURER | 1015 FAIR ST | | | | PRESCOTT | AZ | 86305 | | DOMINIQUE.SOTO@YAVAPAIAZ.GOV | First-Class Mail and email |

**Exhibit C**

Exhibit C
22nd Omnibus Invalid Claims Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30417068 | ATC Glimcher, LLC | Frost Brown Todd LLP | Ronald E. Gold | 301 E. Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com; rmccartney@fbtlaw.com | First-Class Mail and Email |
| 30417069 | ATC Glimcher, LLC | Maria Manley-Dutton | 4900 East Dublin Granville Road | 4th Fl. | | Columbus | OH | 43081 | | MmanleyDutton@wpgus.com | First-Class Mail and Email |
| 30289495 | Avery, Crystal | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30540664 | Brixmor Exchange Property Owner IV, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com | First-Class Mail and Email |
| 30353623 | Bronola, Rommel | Address on file | | | | | | | | Email on file | Email |
| 30192451 | Bumby Jo LLC | Attn: Terry Robertson | 69 Lafayette Street | | | Alex City | AL | 35010 | | tradr65@gmail.com | First-Class Mail and Email |
| 30193075 | Bumby Jo LLC | William Terry Robertson | 185 Fairlane Rd | | | Alex City | AL | 35010 | | tradr65@gmail.com | First-Class Mail and Email |
| 30282463 | Cache County Assessor | 179 N Main Street | Ste 205 | | | Logan | UT | 84321 | | nate.heiner@cachecounty.gov | First-Class Mail and Email |
| 30353591 | Cardenaz, Olivia Denise | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 29920424 | CARMONA, FRANCES | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30337256 | CARMONA, FRANCES | Address on file | | | | | | | | | First-Class Mail |
| 30331005 | Chinatex Inc. | c/o DeHeng Chen LLC | 233 Broadway | Suite 2205 | | New York | NY | 10279 | | wpaul@dcclaw.com | First-Class Mail and Email |
| 30590022 | City of Fort Myers | 2200 Second Street | | | | Fort Myers | FL | 33901 | | kolivo@cityfortmyers.gov | First-Class Mail and Email |
| 30206915 | City of Novi | 45175 Ten Mile Rd | | | | Novi | MI | 48375 | | kpace@cityofnovi.org | First-Class Mail and Email |
| 30281758 | Columbia Cascade Plaza, LP | Regency Centers, LP | Attn: Legal Dept | Ernst A Bell | 1 Independent Drive, Suite 114 | Jacksonville | FL | 32202 | | bankruptcy@regencycenters.com; ernstbell@regencycenters.com | First-Class Mail and Email |
| 29915266 | COUNTY OF SACRAMENTO | DEPT.OF AGRICULTURE / WEIGHTS & MEA | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827-3823 | | kirtleyp@saccounty.gov | First-Class Mail and Email |
| 30332010 | DeShazor, Joya | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30258157 | Englade, Gwendolyn Englade B | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30415884 | Gray, Melissa | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30551573 | Indiana Department of Revenue | 100 North Senate Avenue | N-240 MS 108 | | | Indianapolis | IN | 46204 | | swilliams1@dor.IN.gov | First-Class Mail and Email |
| 30331423 | Inspectorio, Inc. | 400 S 4th Street | Suite 410 | | | Minneapolis | MN | 55415 | | diana@inspectorio.com | First-Class Mail and Email |
| 30331422 | Inspectorio, Inc. | c/o Longrie Law Office | 1771 Burr Street | | | Maplewood | MN | 55117 | | brian@inspectorio.com | First-Class Mail and Email |
| 30296545 | Jones, Jahson | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30258597 | Kolbow, Pam | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30200710 | LAFAYETTE II, KENNETH J. | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30340315 | LAFAYETTE II, KENNETH J. | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30414284 | Lakewood Station LLC | Monique B. DiSabatino, Esquire | Saul Ewing LLP | 1201 N. Market Street, Suite 2300, P.O. Box 1266 | | Wilmington | DE | 19899 | | monique.disabatino@saul.com | First-Class Mail and Email |
| 30353503 | Lee, Lisanne Magdaleno | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30353603 | Lehman, Katrina | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30353607 | Lewis, Dylan Star | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30432979 | Martinez, Adriana | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30593232 | MIAMI DADE OFFICE OF THE TAX COLLECTOR(BOURNE) | 200 NW 2ND AVENUE | 4TH FLOOR | | | MIAMI | FL | 33128 | | AndrevaBourne@mdctaxcollector.gov | First-Class Mail and Email |
| 28918298 | MILLSAP, EFFERIN | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30289513 | Mondry, Joyce | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 29962112 | Moss, Patricia | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30416073 | NM Taxation & Revenue Department | Attn: Compliance Bureau | PO Box 50129 | | | Albuquerque | NM | 87181-0129 | | lisa.ela@tax.nm.gov | First-Class Mail and Email |
| 29916850 | OCHOA, DEEISY | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30197815 | Orchard Yarn and Thread Company Inc | Attn: Philip Ferrigno | 125 Chubb Ave, Suite 300S | | | Lyndhurst | NJ | 07071 | | phil.ferrigno@lionbrandyarn.com | First-Class Mail and Email |
| 30222839 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | | legalservices@pbctax.com | First-Class Mail and Email |
| 30396902 | Parsons, Aaron | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30421671 | PBA II, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | | branchd@ballardspahr.com | First-Class Mail and Email |

Exhibit C
22nd Omnibus Invalid Claims Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30297447 | Platte Purchase Plaza, LLC | c/o Lewis Rice LLC | Attn: Kyle Binns | 1010 Walnut | Suite 500 | Kansas City | MO | 64106 | | kmbinns@lewisricekc.com | First-Class Mail and Email |
| 30297446 | Platte Purchase Plaza, LLC | c/o MD Management LLC | 4600 College Blvd. | Suite 102 | | Overland Park | KS | 66211 | | erika@mdmgt.com; kmbinns@lewisricekc.com | First-Class Mail and Email |
| 30507957 | PTC TX Holdings, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 2310 | | New York | NY | 10020 | | sfleischer@barclaydamon.com | First-Class Mail and Email |
| 30507958 | PTC TX Holdings, LLC | Scott L. Fleischer | Partner / Barclay Damon LLP, as attorneys | 1270 Avenue of the Americas, Suite 2310 | | New York | NY | 10020 | | sfleischer@barclaydamon.com | First-Class Mail and Email |
| 30289649 | Ramirez, Jose Alejandro | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30289650 | Ramirez, Jose Alejandro | Address on file | | | | | | | | | First-Class Mail |
| 30385206 | Ro, Queena | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30386410 | Ross, Franklin J | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 29954959 | Salas, Amy | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30339750 | Salas, Amy | Address on file | | | | | | | | | First-Class Mail |
| 30511090 | Shops at Lindale, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com | First-Class Mail and Email |
| 30508115 | Silver Lake Mall, LLC | Matt Adamson | 801 Second Avenue | Suite 700 | | Seattle | WA | 98104 | | madamson@jpclaw.com | First-Class Mail and Email |
| 30508116 | Silver Lake Mall, LLC | Matt Adamson | Attorney/Jameson Pepple Cantu PLLC | 801 2nd Avenue | Suite 700 | Seattle | WA | 98104 | | madamson@jpclaw.com | First-Class Mail and Email |
| 30503104 | Square One Partners, LLC | 4663 E. Lafayette Blvd. | | | | Phoenix | AZ | 85018 | | paul.bronstein@gmail.com | First-Class Mail and Email |
| 30503103 | Square One Partners, LLC | Clark Hill PLC | c/o Audrey L. Hornisher | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | | ahornisher@clarkhill.com | First-Class Mail and Email |
| 30160310 | State of Delaware Division of Revenue | Attn: MS 28 | P.O. Box 8763 | | | Wilmington | DE | 19899-8763 | | DORCh11@delaware.gov; KevinT.Murphy@delaware.gov | First-Class Mail and Email |
| 30287681 | Traverse City Light & Power (TCLP) | 1131 Hastings St | | | | Traverse City | MI | 49686 | | collections@tclp.org | First-Class Mail and Email |
| 30333446 | Traverse City Light & Power (TCLP) | Sheri Pilate | CSS/Paralegal | 1131 Hastings St | | Traverse City | MI | 49686 | | collections@tclp.org | First-Class Mail and Email |
| 30282227 | United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Worke | Attn:  David Jury, General Counsel | 60 Boulevard of the Allies | Room 807 | | Pittsburgh | PA | 15222 | | djury@usw.org | First-Class Mail and Email |
| 30503077 | Vestar DRM-Opco, L.L.C. | Attn: Tim Ray | 21001 N. Tatum Blvd., Suite 46-1515 | | | Phoenix | AZ | 85050 | | tray@vestar.com | First-Class Mail and Email |
| 30503076 | Vestar DRM-Opco, L.L.C. | Clark Hill PLC | c/o Audrey L. Hornisher | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | | ahornisher@clarkhill.com; kwebster@clarkhill.com | First-Class Mail and Email |
| 30503078 | Vestar DRM-Opco, L.L.C. | R. Patrick McGinley | President - Management Services | 2415 E. Camelback Rd., Suite 100 | | Phoenix | AZ | 85016 | | pmcginley@vestar.com | First-Class Mail and Email |
| 30292601 | VIITION (ASIA) LIMITED | FLAT/RM D03,BLK A, 12/F | UNIVERSAL IND CTR | 19-25 SHAN MEI ST, SHATIN | | HONG KONG | | 999077 | CHINA | yuan@deyucraft.com | First-Class Mail and Email |
| 30331653 | Vizmeg Landscaping, Inc. | 778 McCauley Road #100 | | | | Stow | OH | 44224 | | | First-Class Mail |
| 30331652 | Vizmeg Landscaping, Inc. | Brennan Manna & Diamond | c/o Michael A. Steel, Esq. | 75 East Market Street | | Akron | OH | 44308 | | masteel@bmdllc.com | First-Class Mail and Email |
| 30435966 | Wheaton Plaza Regional Shopping Center LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | nferland@barclaydamon.com | First-Class Mail and Email |
| 29947538 | WILSON-HENSLEY, VICTORIA | Address on file | | | | | | | | Email on file | First-Class Mail and Email |
| 30216146 | Woodmont Criterion Slidell GP LLC | 2100 W 7th Street | | | | Fort Worth | TX | 76107 | | kwelborn@woodmont.com | First-Class Mail and Email |
| 30545207 | Workday, Inc. | Erin Anderegg | 6110 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | | BCosman@perkinscoie.com | First-Class Mail and Email |
| 30292449 | Workday, Inc. | Erin Anderegg | Senior Paralegal | 6110 Stoneridge Mall Road | | Pleasanton | CA | 94588 | | accounts.receivable@workday.com | First-Class Mail and Email |
| 30545205 | Workday, Inc. | Perkins Coie LLP | Attn: Bradley A. Cosman | 2525 E. Camelback Road | Suite 500 | Phoenix | AZ | 85016 | | erin.anderegg@workday.com | First-Class Mail and Email |
| 30545206 | Workday, Inc. | PO Box 396106 | | | | San Francisco | CA | 94139 | | BCosman@perkinscoie.com; rleibowitz@perkinscoie.com | First-Class Mail and Email |