**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Post-Effective Date Debtor. | ) | |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Eladio Perez, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

On January 13, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Scheduling Omnibus Hearing Date [Docket No. 1956]

- Consent Order Approving Joint Stipulation Regarding Claims of B33 Shops at Centerpoint III LLC [Docket No. 1964] (the "***Centerpoint Order***")

- Consent Order Approving Joint Stipulation Regarding the Administrative Claims of Oracle America, Inc. [Docket No. 1965] (the "***Oracle Order***")

- Order Sustaining Plan Administrator's Seventeenth (Substantive) Omnibus Objection to Certain Claims (Unliquidated Claims and Overstated Claims) [Docket No. 1966] (the "***Seventeenth Omnibus Order***")

- Order Sustaining Plan Administrator's Eighteenth (Non-Substantive) Omnibus Objection to Certain Superseded Claims [Docket No. 1967] (the "***Eighteenth Omnibus Order***")

- Order Sustaining Plan Administrator's Nineteenth (Non-Substantive) Omnibus Objection to Certain Claims (Late Filed Administrative Claims) [Docket No. 1968] (the "***Nineteenth Omnibus Order***")

---

[1] The Post-Effective Date Debtor in this chapter 11 cases, along with the last four digits of its federal tax identification number, is JOANN Inc. (5540).  The Post-Effective Date Debtor's mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

- Order Sustaining Plan Administrator's Twentieth (Substantive) Omnibus Objection to Certain Claims (Reclassified Claims) [Docket No. 1969] (the "***Twentieth Omnibus Order***")

- Consent Order Approving Joint Stipulation Regarding Claims of NNN REIT, LP [Docket No. 1970] (the "***NNN REIT Order***")

- Consent Order Approving Joint Stipulation Regarding Claims of Alto Conyers Plaza, LP [Docket No. 1971] (the "***ALTO Order***")

On January 13, 2026, at my direction and under my supervision, employees of Kroll caused the Centerpoint Order to be served via First-Class Mail and email on the parties attached hereto as **Exhibit B**.

On January 13, 2026, at my direction and under my supervision, employees of Kroll caused the Oracle Order to be served via First-Class Mail and email on Oracle America, Inc. ("Oracle"), (ADRID: 30331014), Buchalter, a Professional Corporation, c/o Shawn M. Christianson, Esq., 425 Market St., Suite 2900, San Francisco, CA, 94105, schristianson@buchalter.com.

On January 13, 2026, at my direction and under my supervision, employees of Kroll caused the Seventeenth Omnibus Order to be served via (1) First-Class Mail on the parties attached hereto as **Exhibit C**.

On January 13, 2026, at my direction and under my supervision, employees of Kroll caused the Eighteenth Omnibus Order to be served via (1) First-Class Mail on the parties attached hereto as **Exhibit D**, and (2) email on the parties attached hereto as **Exhibit E**.

On January 13, 2026, at my direction and under my supervision, employees of Kroll caused the Nineteenth Omnibus Order to be served via (1) First-Class Mail on the parties attached hereto as **Exhibit F**, and (2) email on the parties attached hereto as **Exhibit G**.

On January 13, 2026, at my direction and under my supervision, employees of Kroll caused the Twentieth Omnibus Order to be served via (1) First-Class Mail on the parties attached hereto as **Exhibit H**, and (2) email on the parties attached hereto as **Exhibit I**.

On January 13, 2026, at my direction and under my supervision, employees of Kroll caused the NNN REIT Order to be served via First-Class Mail and email on NNN Reit, LP,(ADRID: 30507661) c/o Gina Steffens, 450 S. Orange Avenue, Suite 900, Orlando, FL, 32801, gina.steffens@nnnreit.com; kristin.szalajko@nnnreit.com

On January 13, 2026, at my direction and under my supervision, employees of Kroll caused the ALTO Order to be served via First-Class Mail and email on the parties attached hereto as **Exhibit J**.

On January 15, 2026, at my direction and under my supervision, employees of Kroll caused the Seventeenth Omnibus Order to be served via email on the parties attached hereto as **Exhibit K**.

Dated: January 16, 2026

*/s/ Eladio Perez*
Eladio Perez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 16, 2026, by Eladio Perez, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2028

SRF 94156

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM<br>BANKRUPTCY@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE | NSONGONUGA@ARCHERLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM<br>JUDAH@BALASIANOLAW.COM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM<br>ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM<br>VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM<br>AMY.TRYON@BTLAW.COM |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK,  DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ, JENNIFER R. HOOVER | JGENTILE@BENESCHLAW.COM<br>KCAPUZZI@BENESCHLAW.COM<br>SWALSH@BENESCHLAW.COM<br>JMARTINEZ@BENESCHLAW.COM<br>JHOOVER@BENESCHLAW.COM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | AMEYERS@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM<br>SCHRISTIANSON@BUCHALTER.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL  LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC, LIBERTY MUTUAL INSURANCE COMPANY | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS, DOUGLAS R. GOODING, JACOB S. LANG | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM DGOODING@CHOATE.COM JSLANG@CHOATE.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM COUELLETTE@COHENSEGLIAS.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESCHOTZ.COM MFITZPATRICK@COLESCHOTZ.COM JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN J. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM LEGAL@BRILEYFIN.COM |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM ABERRO@GLENNAGRE.COM MDOSS@GLENNAGRE.COM EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV STROUPJ@HCFL.GOV CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM NBELLO@KSLAW.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE,  CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ. | KBUCK@MCCARTER.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM SKHALIL@MILBANK.COM AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM JEFFREY.MASTERS@MORGANLEWIS.COM REUBEN.LACY@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM CDONNELLY@MORRISJAMES.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM MHARVEY@MORRISNICHOLS.COM BDOLPHIN@MORRISNICHOLS.COM DCULVER@MORRISNICHOLS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |
| COMMITTEE TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ. | BSANDLER@PSZJLAW.COM JONEILL@PSZJLAW.COM |
| COUNSEL TO LIBERTY MUTUAL INSURANCE COMPANY | PASHMAN STEIN WALDER HAYDEN P.C. | ATTN: JOSEPH C. BARSALONA II | JBARSALONA@PASHMANSTEIN.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM GFLASSER@POTTERANDERSON.COM |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. | GERALD.KENNEDY@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM ERICKAY@QUINNEMANUEL.COM RACHELHARRINGTON@QUINNEMANUEL.COM |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM COLLINS@RLF.COM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM MPIPKIN@ROMCLAW.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | HANNAH.RICHMOND@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AARON.FREY@LEGISLATURE.MAINE.GOV<br>ATTORNEY.GENERAL@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM<br>BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM<br>RAR@TOBINREYES.COM<br>MHORTON@TOBINREYES.COM<br>RREID@TOBINREYES.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM<br>RBRADY@YCST.COM<br>KENOS@YCST.COM |

**Exhibit B**

Exhibit B

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email |
|---|---|---|---|---|---|---|---|---|---|
| 30542381 | B33 Shops at Centerpoint III LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 | andy@bridge33capital.com |
| 30542380 | B33 Shops at Centerpoint III LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | mshriro@singerlevick.com; scotton@singerlevick.com |

**Exhibit C**

Exhibit C

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30507976 | Arbor Square II, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 |
| 30442601 | ARD MacArthur LLC | Sirlin Lesser & Benson, P.C. | c/o Dana S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 |
| 30421003 | Arsenal Plaza Associates, LLC | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State Street | Suite 1001 | Albany | NY | 12207 |
| 30421004 | Arsenal Plaza Associates, LLC | c/o Nigro Retail Properties | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 |
| 30542381 | B33 Shops at Centerpoint III LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 |
| 30542380 | B33 Shops at Centerpoint III LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 |
| 30490155 | Blum Boulders Associates I, LLC | Gilbert Bird Law Firm, PC | c/o Ryan J. Bird | 10575 N 114th St | Ste 115 | Scottsdale | AZ | 85259 |
| 30435977 | Brixmor GA Seacoast Shopping Center LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30435929 | Brixmor SPE 3 LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30508331 | Brixmor SPE 4 LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30508324 | Brixmor-Lakes Crossing, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30432909 | Carwood Skypark, LLC | Beall & Burkhardt, APC | Eric Burkhardt | 1114 State Street | Ste 200 | Santa Barbara | CA | 93101 |
| 30432908 | Carwood Skypark, LLC | c/o Investec Management Corp | 200 E. Carillo St. | Suite 200 | | Santa Barbara | CA | 93101 |
| 30422713 | CH Realty X-DLC R Wheaton Danada West, L.L.C. | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 |
| 30432074 | Columbia (Northpointe) WMS, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |
| 30398406 | Concord Retail Partners, L.P. | Sirlin Lesser & Benson, P.C. | c/o Dana S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 |
| 30421020 | Del Amo Fashion Center Operating Company L.L.C. | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 |
| 30421021 | Del Amo Fashion Center Operating Company L.L.C. | P.O. Box 409657 | | | | Atlanta | GA | 30384-9657 |
| 30442872 | FOF 1073 LLC | Attn: Stephen M. Kaplan, Esq. | 45 Addington Road | | | West Roxbury | MA | 02132 |
| 30442873 | FOF 1073 LLC | P.O. Box 505125 | | | | Chelsea | MA | 02150 |
| 30435910 | Fox Run Limited Partnership | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30508032 | Frederick County Square Improvements, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 2310 | | New York | NY | 10020 |
| 30442129 | Holobeam, Inc. | 240 Main Road | | | | Montville | NJ | 07045 |
| 30442130 | Holobeam, Inc. | Care of Jameson P. Van Eck, Esq. | 12 Route 17 North, Suite 310 | | | Paramus | NJ | 07653 |

Exhibit C

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30442131 | Holobeam, Inc. | Jameson P. Van Eck, Esq. | Attorney - Wells, Jaworski, & Liebman, LLP | 12 Route 17 North, Suite 310 | | Paramus | NJ | 07653 |
| 30432782 | HV Center LLC, HV Center TIC 1 LLC, HV Center TIC 2 LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 |
| 30501488 | IN-Goshen Market, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |
| 30289406 | La Habra Westridge Partners, L.P. | Law Offices of Ronald K. Brown, Jr., APC | 901 Dove St. | Suite 120 | | Newport Beach | CA | 92660 |
| 30443640 | MANN ENTERPRISES, INC. | MATTHEW B. BERGER | SUNBELT INVESTMENT HOLDINGS INC. | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 |
| 30443139 | MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. | 525 B STREET | SUITE 2200 | SAN DIEGO | CA | 92101 |
| 30441112 | McGrath-RHD Partners, L.P. | c/o Rothbart Development Corp. | 10990 Wilshire Blvd. | Ste. 1000 | | Los Angeles | CA | 90024 |
| 30441505 | McGrath-RHD Partners, L.P. | Dentons US LLP | Jess Bressi | 4675 MacArthur Court | Suite 1250 | Newport Beach | CA | 92660 |
| 30442404 | Milan Real Estate Investments, LLC | c/o Corey E Taylor APC | 629 Camino de los Mares | Ste 305 | | San Clemente | CA | 92673 |
| 30442405 | Milan Real Estate Investments, LLC | c/o Milan Capital Management, Inc. | 701 S. Parker Street | Suite 5200 | | Orange | CA | 92868 |
| 30511061 | MP Northglenn Investors, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30224484 | New York State Department of Labor | 1220 Washington Ave | Bldg 12-Rm 256 | | | Albany | NY | 12226 |
| 30507661 | NNN Reit, LP | c/o Gina Steffens | 450 S. Orange Avenue | Suite 900 | | Orlando | FL | 32801 |
| 30540419 | Realty Income Corporation | Attention: Legal Department | 11995 El Camino Real | | | San Diego | CA | 92130 |
| 30511118 | Realty Income Corporation | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 |
| 30422498 | RMAF IA, LLC | Ervin Cohen & Jessup LLP | Byron Z. Moldo, Esq. | 9401 Wilshire Blvd. | 12th Floor | Beverly Hills | CA | 90212-2974 |
| 30422499 | RMAF IA, LLC | Red Mountain Asset Fund I | Andy Haley | 1234 E. 17th Street | | Santa Ana | CA | 92701 |
| 30331600 | Rochester Crossing, LLC | Cafe of: Jason B. Curtin | 600 Atlantic Ave, Floor 19 | | | Boston | MA | 02210 |
| 30331450 | Rouse Companies, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Daniel E. Hitchcock | 250 West Main Street | Suite 1600 | Lexington | KY | 40507 |

Exhibit C

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30432402 | RSS WFRBS2001-C3-DE PMHN, LLC | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |
| 30508384 | Shopping Center Associates | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30422489 | Smart Cienega SPE, LLC | Andy Haley | 1234 E. 17th St. | | | Santa Ana | CA | 92701 |
| 30422488 | Smart Cienega SPE, LLC | Ervin Cohen & Jessup LLP | Byron Z. Moldo, Esq. | 9401 Wilshire Blvd. | 12th Floor | Beverly Hills | CA | 90212 |
| 30508157 | Spirit Master Funding IV, LLC | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 |
| 30540396 | Spirit Master Funding IV, LLC | Realty Income Corporation | Attention: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 |
| 30508042 | Taylor Square Holdings, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 |
| 30422696 | University Place Improvements Owner LLC | Barclay Damon LLP | Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 |
| 30507826 | Vestal Parkway Plaza LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 |
| 30422788 | WHLR - Village of Martinsville, LLC | c/o Barclay Damon LLP | Barclay Damon Tower | Attn: Kevin M. Newman | 125 East Jefferson Street | Syracuse | NY | 13202 |

**Exhibit D**

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30279826 | 700 Alma Investments, LLC | 2622 Commerce Street | | | | Dallas | TX | 75226 | |
| 30279825 | 700 Alma Investments, LLC | c/o Thomas, Cinclair & Beuttenmuller PLLC | Rudy Beuttenmuller | 5335 Spring Valley Road | | Dallas | TX | 75254 | |
| 30292813 | ALTO Conyers Plaza, LP | c/o Barbra Parlin, Holland & Knight LLP | 787 7th Ave. | 31st Floor | | New York | NY | 10019 | |
| 30292815 | ALTO Conyers Plaza, LP | Dor Dezalovsky | 2093 Philadelphia Pike #1971 | | | Claymont | DE | 19703 | |
| 30278486 | ALTO Conyers Plaza, LP | Holland & Knight LLP | c/o Barbra Parlin | 787 7th Ave. | 31st Floor | New York | NY | 10019 | |
| 30258346 | Arsenal Plaza Associates, LLC | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State St. | Suite 1001 | Albany | NY | 12207 | |
| 30258347 | Arsenal Plaza Associates, LLC | c/o Nigro Retail Properties | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 | |
| 30289705 | ASL Investments LLC | Adrian Lee | Manager/Presidnet - ASL Investmnets, LLC | c/o Charles Dunn Company, attn: Ms. Grace Kong | 800 W. 6th Street, # 600 | Los Angeles | CA | 90017 | |
| 30289703 | ASL Investments LLC | c/o Charles Dunn Company | Attn: Ms. Grace Kong | 800 W. 6th St., #600 | | Los Angeles | CA | 90017 | |
| 30289704 | ASL Investments LLC | c/o Reeder Law Corporation | Attn: David M. Reeder, Esq. | 1801 Century Park East | 16th Flr | Los Angeles | CA | 90067 | |
| 30331039 | B&B South Plaza Holding, LLC | Bailey Cavalieri LLC | c/o Robert B. Berner | 409 E. Monument Avenue, Suite 103 | | Dayton | OH | 45402 | |
| 30295955 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashti and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30289752 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashtia and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30501592 | Cafolla, Wendy | Address on File | | | | | | | |
| 30182719 | Central Appraisal District of Taylor County | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972501 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182720 | Central Appraisal District of Taylor County | P.O. Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 30164018 | CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 112 E. PECAN STREET, SUITE 2200 | | | SAN ANTONIO | TX | 78205 | |
| 30164019 | CITY OF EL PASO | PO BOX 2992 | | | | EL PASO | TX | 79999-2992 | |
| 29972542 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30590123 | City of Greeley | 1100 10th Street | Suite 401 | | | Greeley | CO | 80631 | |
| 30192431 | City of Houston | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30181530 | City of Houston | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| 30192767 | City of Houston | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30192423 | City of Humble | Linebarger Goggan Blair & Sampson, LLP | PO BOX 3064 | | | Houston | TX | 77253-3064 | |
| 30193101 | City of Humble | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30182717 | City of Waco and/or Waco ISD | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972504 | City of Waco and/or Waco ISD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30295424 | Coconut Point Town Center, LLC | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30295425 | Coconut Point Town Center, LLC | PO Box 643913 | | | | Pittsburgh | PA | 15264-3913 | |
| 30295546 | Columbia Mall Partnership | 6130 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 30295545 | Columbia Mall Partnership | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30588760 | Comptroller of Maryland | c/o Bankruptcy Unit | 7 St. Paul Street, Suite #230 | | | Baltimore | MD | 21202 | |
| 30232497 | County of Orange Treasurer-Tax Collector | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| 30232026 | County of Orange Treasurer-Tax Collector | PO Box 4515 | | | | Santa Ana | CA | 92702-4515 | |
| 30293063 | Crossroads of Roseville 2023, LLC | c/o HJ Development, Inc. | 2655 Cheshire Lane North | | | Plymouth | MN | 55447 | |
| 30290074 | Crossroads of Roseville 2023, LLC | The Ahlgren Law Office PLLC | 220 West Washington Avenue | Suite 105 | | Fergus Falls | MN | 56537 | |
| 30193098 | Cypress-Fairbanks ISD | 10494 Jones Rd RM 106 | | | | Houston | TX | 77065-4210 | |
| 30192648 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO BOX 3064 | | | Houston | TX | 77253-3064 | |
| 30417620 | D & H Hawley LLC | 338 N 137th St. | | | | Seattle | WA | 98133 | |
| 29972570 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30442878 | DCTN3 509 PANAMA CITY FL, LLC | c/o Tobin Reyes PLLC | 225 NE Mizner Blvd. | Suite 510 | | Boca Raton | FL | 33432 | |
| 30291676 | Dctn3 509 Panama City Fl, Llc | Tobin Reyes PLLC | 225 NE Mizner Blvd., Ste. 510 | | | Boca Raton | FL | 33432 | |
| 30295440 | Del Amo Fashion Center | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30295441 | Del Amo Fashion Center | Operating Company, LLC | P.O. Box 409657 | | | Atlanta | GA | 30384-9657 | |
| 30279665 | DiTullio, Christopher | Address on File | | | | | | | |
| 30508140 | Eckert, Deborah | Address on File | | | | | | | |
| 30183075 | Ector CAD | 1301 E 8th St | | | | Odessa | TX | 79761-4703 | |
| 30164920 | Ector CAD | Linebarger Goggan Blair & Shampson, LLP | 112 E. Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | |
| 30293121 | Elijah List Ministries, Inc. | John C. Gentile, Esq. | 1313 N. Market Street | Suite 1201 | | Wilmington | DE | 19801 | |
| 30293120 | Elijah List Ministries, Inc. | Wyatt Norfleet | 525 2nd Ave. SW | Ste. 629 | | Albany | OR | 97321 | |
| 29972611 | Ellis County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 | |
| 30416056 | EQYInvest Owner II, Ltd., LLP | c/o Rashti and Mitchell | 4422 Ridgeside Drive | | | Dallas | TX | 75244 | |
| 30290034 | EQYInvest Owner II, Ltd., LLP | c/o Timothy Mitchell | Rashti and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30331603 | FacilitySource LLC dba CBRE Retail & Multi-Site | Attn: Anthony Raveling | 2575 East Camelback Road | Suite 500 | | Phoenix | AZ | 85016 | |
| 30331602 | FacilitySource LLC dba CBRE Retail & Multi-Site | Saul Ewing LLP | Attn: Lucian B. Murley, Esq. | 1201 North Market Street | Suite 2300 | Wilmington | DE | 19801 | |
| 30206963 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| 30206600 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30296149 | Fountains SC, LLC | 814 Commerce Drive, Suite 300 | Suite 400 | | 20th Floor | Oak Brook | IL | 60523 | |
| 30297401 | Fountains SC, LLC | Karen C. Bifferato, Esq. | 1201 North Market Street | 20th Floor | | Wilmington | DE | 19801 | |
| 30297402 | Fountains SC, LLC | Peter Borzak | 1 Tower Lane | Suite 400 | | Oakbrook Terrace | IL | 60181 | |
| 30331553 | Gavora, Inc. | Matthew Gavora | PO Box 70021 | | | Fairbanks | AK | 70021 | |
| 30331554 | Gavora, Inc. | Matthew Thomas Gavora | 1410 S. Cushman St. | Ste 3A | | Fairbanks | AK | 99701 | |
| 30331552 | Gavora, Inc. | Miller Nash LLP | John R. Knapp, Jr. | 605 5th Ave S | Ste 900 | Seattle | WA | 98104 | |
| 30276327 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Attn: Tracy Munno c/o Mid-America | One Parkview Plaza | 9th Floor | | Oakbrook Terrace | IL | 60181 | |
| 30276328 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Karen R. Goodman | Crane Simon Clar & Goodman | 135 S. LaSalle Street | Suite 3950 | Chicago | IL | 60603 | |
| 30276326 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Theodore J. Schmidt | 111 W. Washington Street | Suite 1300 | | Chicago | IL | 60602 | |
| 30192457 | Golden Eon Industrial Co., Ltd | 107 Liuquan Rd | | | | Zibo, SD | | 255000 | China |
| 30165856 | Grayson County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 | |
| 30417890 | Harford County, Maryland | Attn: Robert F. Sandlass, Jr., County Treasurer | 220 S. Main Street | | | Bel Air | MD | 21014 | |
| 30418829 | Harford County, Maryland | Attn: Law Department | 220 S. Main Street | | | Bel Air | MD | 21014 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 1 of 3

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30206613 | Harris Co ESD #09 | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30206945 | Harris Co ESD #09 | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30206610 | Harris Co ESD #47 | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30206949 | Harris Co ESD #47 | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30193046 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 30192700 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| 30441237 | HK New Plan ERP Property Holdings, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30331549 | Holobeam, Inc. | 240 Main Road | | | | Montville | NJ | 07045 | |
| 30331551 | Holobeam, Inc. | Wells, Jaworski & Liebman, LLP | Jameson P. Van Eck, Esq. | 12 Route 17 North, Suite 310 | PO Box 1827 | Paramus | NJ | 07653 | |
| 30192707 | Houston Comm Coll System | Linebarger Goggan Blair & Sampson, LLP | PO BOX 3064 | | | Houston | TX | 77253-3064 | |
| 30193103 | Houston Comm Coll System | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30206606 | Houston ISD | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30206956 | Houston ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29974080 | Humble Independent School District | c/o Melissa E. Valdez | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 29974081 | Humble Independent School District | P.O. Box 2000 | | | | Humble | TX | 77347 | |
| 30414534 | IBM CORP | ESAUL CAMARENA ACEVES | 2200 CAR AL CASTILLO | | | GUADALAJARA, JAL | | 45680 | MEXICO |
| 30414532 | IBM CORP | 1 NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504 | |
| 30414533 | IBM CORP | PNC BANK | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 30441294 | IN-Goshen Market, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30192478 | Jefferson County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30193108 | Jefferson County | PO Box 2112 | | | | Beaumont | TX | 77704 | |
| 30206603 | Katy ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30207059 | Katy ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30200710 | LAFAYETTE II, KENNETH J. | Address on File | | | | | | | |
| 30340315 | LAFAYETTE II, KENNETH J. | Address on File | | | | | | | |
| 29972665 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30192501 | Lone Star College System | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30193099 | Lone Star College System | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30282037 | Madison Victory Group, LLC | 1400 Madison Avenue | Suite 730 | | | Mankato | MN | 56001 | |
| 30282036 | Madison Victory Group, LLC | c/o Kimberly Ross Clayson | Taft Stettinius & Hollister LLP | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | |
| 30282038 | Madison Victory Group, LLC | David Schoolf | 10K Lakes Enterprises | 1400 Madison Avenue, Suite 730 | | Mankato | MN | 56001 | |
| 30193042 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | P.O. Box 7428 | | Austin | TX | 78760 | |
| 30192441 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| 30297373 | MDR Dover Limited Partnership, a Delaware limited partnership | c/o Capitol Investments Associates Corp. | Attn: Robert Delapeyrouse & Peggie Zinnamon | 8101 Glenbrook Road | Suite 220 | Bethesda | MD | 20814 | |
| 30297374 | MDR Dover Limited Partnership, a Delaware limited partnership | c/o Glazer Honigman Ellick PLLC | Attn: Jocelyn B Redman, Esq. | 5301 Wisconsin Avenue NW | Suite 740 | Washington | DC | 20015 | |
| 30587503 | Miami Dade Office of the Tax Collector (Bourne) | 200 NW 2nd Avenue | 4th Floor | | | Miami | FL | 33128 | |
| 30507808 | Mobile Festival Acquisition LLC | 2100 W. 7th Street | | | | Fort Worth | TX | 76107 | |
| 30292711 | Mobile Festival Acquisition LLC | Attn: Mark J. Petrocchi | 2200 Forest Park Blvd. | | | Fort Worth | TX | 76110 | |
| 30507809 | Mobile Festival Acquisition LLC | c/o Mark J. Petrocchi | 2200 Forest Park Blvd. | | | Fort Worth | TX | 76110 | |
| 30292710 | Mobile Festival Acquisition LLC | c/o The Woodmont Company | 2100 W. 7th Street | | | Fort Worth | TX | 76107 | |
| 30193100 | Montgomery County | 400 N San Jacinto St | | | | Conroe | TX | 77301 | |
| 30192448 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30295757 | Montgomery Realty Group LLC | Chapter 7 Trustee | Michael G. Kasolas | P.O. Box 27526 | | San Francisco | CA | 94127 | |
| 30295756 | Montgomery Realty Group LLC | Fennemore LLP | Mark S. Bostick | 1111 Broadway | 24th Floor | Oakland | CA | 94607 | |
| 30291493 | NNN Reit, LP | c/o David G. Byrnes, Jr. | 450 S. Orange Avenue | Suite 900 | | Orlando | FL | 32801 | |
| 30331508 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Brookside Properties, Inc. | c/o David Crabtree | 2002 Richard Jones Road | Suite C-200 | Nashville | TN | 37215 | |
| 30331507 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Burr & Forman LLP | c/o Emily C. Taube | 222 Second Avenue South | Suite 2000 | Nashville | TN | 37201 | |
| 30292614 | OH Waterville LLC | c/o Metropolis Prop Mgmt GRP Inc. | 1662 Elm Street | | | Manchester | NH | 03101 | |
| 30292615 | OH Waterville LLC | c/o The Gordon Law Firm LLP | Attn: Stephen F. Gordon, Esq. | 57 River Street, Suite 200 | | Wellesley | MA | 02481 | |
| 30333667 | OOCL (USA) Inc. | Metro Group Maritime | Bryan D. Press | 49 W. Mt. Pleasant Ave. | Box #2371 | Livingston | NJ | 07039 | |
| 30184557 | Oxford Valley Road Associates | Jeffrey Kurtzman,Esquire | 101 N Washington Avenue | Suite 4A | | Margate | NJ | 08402 | |
| 30184558 | Oxford Valley Road Associates | Michael Moss | 630 Sentry Parkway, Suite 300 | | | Blue Bell | PA | 19422 | |
| 30186306 | Oxford Valley Road Associates | The Goldenberg Group | Michael Moss | 630 Sentry Parkway | Suite 300 | Blue Bell | PA | 19422 | |
| 30332823 | Paramount Home Collections PVT LTD | Bankruptcy Collection Services | 84 Herbert Avenue | Building B- Suite 202 | | Closter | NJ | 07624 | |
| 30295744 | Parkview Plaza Associates I, L.L.C. | c/o Riverview Management Company | 3200 West Market Street, | Suite 200 | | Fairlawn | OH | 44333 | |
| 30224922 | Pinal County Treasurer | PO Box 729 | | | | Florence | AZ | 85132 | |
| 30296170 | Polaris Towne Center SC, LLC | 814 Commerce Drive | Suite 300 | | | Oak Brook | IL | 60523 | |
| 30297434 | Polaris Towne Center SC, LLC | Karen C. Bifferato, Esq. | 1201 North Market Street | 20th Floor | | Wilmington | DE | 19801 | |
| 30297435 | Polaris Towne Center SC, LLC | Peter Borzak | 1 Tower Lane | Suite 400 | | Oakbrook Terrace | IL | 60181 | |
| 30331188 | Ribbir Ltd | c/o Bankruptcy Collection Services, LLC | 84 Herbert Avenue | Building B | Suite 202 | Closter | NJ | 07624 | |
| 29972679 | Rockwall CAD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30419445 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 300 Park Avenue | Suite 1401 | | New York | NY | 10022 | |
| 30331333 | RVA West Broad, LLC | c/o Jason Stycos | 200 South 10th Street | Suite 1010 | | Richmond | VA | 23219 | |
| 30331332 | RVA West Broad, LLC | Hirschler Fleischer, P.C. | Kollin G. Bender | 2100 East Cary Street | | Richmond | VA | 23223 | |
| 30287699 | SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/ GAYE HECK | 830 MENLO AVE. | SUITE 201 | MENLO PARK | CA | 9402S | |
| 30279696 | Sekella, Scott | Address on File | | | | | | | |
| 30334557 | Shasta County Tax Collector | PO Box 99-1830 | | | | Redding | CA | 96099-1830 | |

In re: JOANN Inc., et al.
Case No. 25-10068 (CTG)

Page 2 of 3

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30260643 | Shelby Town Center I, LLC | c/o Center Management Services, Inc. | Attn: Catherine Allen | 34120 Woodward Avenue | | Birmingham | MI | 48009 | |
| 29972681 | Smith County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30508400 | Spirit Master Funding IV, LLC | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 | |
| 30540414 | Spirit Master Funding IV, LLC | Realty Income Corporation | Attention: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 30182152 | Spring Branch Independent School District | P. O. Box 19037 | | | | Houston | TX | 77224 | |
| 30181527 | Spring Branch Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| 30333295 | State of Florida - Department of Revenue | April Long | P.O. Box 8045 | | | Tallahassee | FL | 32314-8045 | |
| 30333293 | State of Florida - Department of Revenue | Frederick F. Rudzik, Esq. | P.O. Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| 30222478 | State of New Jersey Division of Taxation | 3 John Fitch Way | P.O. Box 245 | | | Trenton | NJ | 08695-0245 | |
| 30442821 | Summit Towne Centre, Inc. | 2540 Village Common Drive | | | | Erie | PA | 16506 | |
| 30442820 | Summit Towne Centre, Inc. | Spero Law Office | c/o Joseph B. Spero, Esquire | 3213 West 26th Street | | Erie | PA | 16506 | |
| 29972684 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30295538 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30331420 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| 30331419 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30295809 | Tennessee Department of Revenue | Jaleesa Johnson | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 30331421 | Tennessee Department of Revenue | Jaleesa Johnson | Revenue Collections Specialist 2 | 500 Deaderick Street | | Nashville | TN | 37242 | |
| 30295540 | Tennessee Department of Revenue | Revenue Collections Specialist 2, TDOR | 500 Deaderick ST | | | Nashville | TN | 37242 | |
| 30348563 | Texas Comptroller Of Public Accounts | Attn: Revenue Accounting Div. | Kara K Richter | 111 E. 17th Street | | Austin | TX | 78711 | |
| 30348452 | Texas Comptroller Of Public Accounts | Office of the Attorney General Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |
| 30348564 | Texas Comptroller Of Public Accounts | Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| 30443648 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | Attn: Revenue Accounting Div. | 111 E. 17th Street | | | Austin | TX | 78711 | |
| 30443541 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | Office of the Attorney General Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |
| 30443649 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | P.O. Box 13528 | | | | Austin | TX | 78711 | |
| 30197729 | The County of Brazos, Texas | Attn: Brazos County Tax Assessor-Collector | 4151 County Park Court | | | Bryan | TX | 77802-1430 | |
| 30197728 | The County of Brazos, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972456 | The County of Brazos, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972460 | The County of Comal, Texas | Comal County Tax Assessor-Collector | P.O. Box 311445 | | | New Braunfels | TX | 78131-1445 | |
| 29972459 | The County of Comal, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182722 | The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972462 | The County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182714 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972506 | The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182715 | The County of Williamson, Texas | Williamson County Tax Assessor-Collector | 904 South Main | | | Georgetown | TX | 78626-5829 | |
| 30213476 | TONY SAMMUT INVESTMENTS, MANAGER FOR LANDLORD ANTHONY SAMMUT AND CHRISTINE SAMMUT, AS TRUSTEES OF TH | ATTN: TONY SAMMUT & TERRY SAMMUT | 60-D CORRAL DE TIERRA ROAD | | | SALINAS | CA | 93908 | |
| 30291453 | Town of Brookfield - Tax Collector | Roberta Q. Sinatra | 100 Pocond Rd | | | Brookfield | CT | 06804 | |
| 30291047 | Town of Brookfield - Tax Collector | Roberta Q. Sinatra, Tax Collector | PO Box 508 | | | Brookfield | CT | 06804 | |
| 30297500 | U-Blaine Properties, LLC | 833 East Michigan Street | Suite 500 | | | Milwaukee | WI | 53202 | |
| 30297501 | U-Blaine Properties, LLC | Andrew Robinson | 731 North Jackson Street | Suite 900 | | Milwaukee | WI | 53202 | |
| 30331134 | U-Blaine Properties, LLC | c/o Colliers | 833 Michigan Street | Suite 500 | | Milwaukee | WI | 53202 | |
| 30163991 | Woo Jin Corp | 2 FL, 13-17, Pyeongni-Ro, 35Gil, Seo-Gu | | | | Daegu, KR | | 41845 | Korea |
| 30296136 | XTRA Lease LLC | Attn: Angela Kennedy | 7911 Forsyth Blvd. | Suite 600 | | St. Louis | MO | 63105 | |
| 30296135 | XTRA Lease LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: David Unseth | 211 N. Broadway | Suite 3600 | St. Louis | MO | 63102 | |

**<u>Exhibit E</u>**

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30279825 | 700 Alma Investments, LLC | rudybeutt@tcblawfirm.com |
| 30279826 | 700 Alma Investments, LLC | lvineyard@madisonpartnersllc.com |
| 30278486 | ALTO Conyers Plaza, LP | barbra.parlin@hklaw.com; chris.bailey@hklaw.com |
| 30292813 | ALTO Conyers Plaza, LP | barbra.parlin@hklaw.com; chris.bailey@hklaw.com |
| 30292815 | ALTO Conyers Plaza, LP | dor@alto-inv.com |
| 30258346 | Arsenal Plaza Associates, LLC | jsternheimer@lippes.com; jtenczar@lippes.com |
| 30258347 | Arsenal Plaza Associates, LLC | lferguson@nigroproperties.com |
| 30289703 | ASL Investments LLC | gkong@charlesdunn.com |
| 30289704 | ASL Investments LLC | david@reederlaw.com |
| 30289705 | ASL Investments LLC | gkong@charlesdunn.com |
| 30331059 | B&B South Plaza Holding, LLC | rberner@baileycav.com |
| 30289752 | Birch Run Station, LLC | tim.rashtiandmitchell@gmail.com |
| 30295955 | Birch Run Station, LLC | tim.rashtiandmitchell@gmail.com |
| 30501592 | Cafolla, Wendy | Email on File |
| 29972501 | Central Appraisal District of Taylor County | julie.parsons@mvbalaw.com |
| 30182719 | Central Appraisal District of Taylor County | julie.parsons@mvbalaw.com |
| 30164018 | CITY OF EL PASO | sanantonio.bankruptcy@lgbs.com |
| 29972542 | City of Frisco | John.Turner@lgbs.com; luis.dartenay@lgbs.com |
| 30590123 | City of Greeley | carol.templeman@greeleygov.com; sunita.sharma@greeleygov.com |
| 30181530 | City of Houston | mvaldez@pbfcm.com; otowles@pbfcm.com |
| 30192431 | City of Houston | houston_bankruptcy@lgbs.com |
| 30192423 | City of Humble | houston_bankruptcy@lgbs.com |
| 29972504 | City of Waco and/or Waco ISD | julie.parsons@mvbalaw.com |
| 30182717 | City of Waco and/or Waco ISD | julie.parsons@mvbalaw.com |
| 30295424 | Coconut Point Town Center, LLC | bankruptcy@simon.com |
| 30295425 | Coconut Point Town Center, LLC | bankruptcy@simon.com |
| 30295545 | Columbia Mall Partnership | bankruptcy@simon.com |
| 30295546 | Columbia Mall Partnership | bankruptcy@simon.com |
| 30588760 | Comptroller of Maryland | Twhite2@marylandtaxes.gov |

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30232026 | County of Orange Treasurer-Tax Collector | orangecountybk@TTC.OCGOV.com |
| 30232497 | County of Orange Treasurer-Tax Collector | orangecountybk@TTC.OCGOV.com |
| 30290074 | Crossroads of Roseville 2023, LLC | aaron@ahlgrenlawoffice.net |
| 30293063 | Crossroads of Roseville 2023, LLC | accounting@hjdevelopment.com |
| 30192648 | Cypress-Fairbanks ISD | houston_bankruptcy@lgbs.com |
| 30417620 | D & H Hawley LLC | shawley11@juno.com |
| 29972570 | Dallas County | John.Turner@lgbs.com; luis.dartenay@lgbs.com |
| 30291676 | Dctn3 509 Panama City Fl, Llc | eservice@tobinreyes.com; rar@tobinreyeyes.com |
| 30442878 | DCTN3 509 PANAMA CITY FL, LLC | jneiro@tobinreyes.com; rar@tobinreyes.com |
| 30295440 | Del Amo Fashion Center | bankruptcy@simon.com |
| 30295441 | Del Amo Fashion Center | bankruptcy@simon.com |
| 30279665 | DiTullio, Christopher | Email on File |
| 30508140 | Eckert, Deborah | Email on File |
| 30164920 | Ector CAD | sanantonio.bankruptcy@lgbs.com |
| 30293120 | Elijah List Ministries, Inc. | lmolinaro@beneschlaw.com; michael@elijahlist.net; wyatt.norfleet@elijahstreams.com |
| 30293121 | Elijah List Ministries, Inc. | jgentile@beneschlaw.com |
| 29972611 | Ellis County | John.Turner@lgbs.com; luis.dartenay@lgbs.com |
| 30290034 | EQYInvest Owner II, Ltd., LLP | tim.rashtiandmitchell@gmail.com |
| 30416056 | EQYInvest Owner II, Ltd., LLP | tim.rashtiandmitchell@gmail.com |
| 30331602 | FacilitySource LLC dba CBRE Retail & Multi-Site | luke.murley@saul.com; maxwell.hanamirian@saul.com |
| 30331603 | FacilitySource LLC dba CBRE Retail & Multi-Site | Tony.Raveling@cbre.com |
| 30206600 | Fort Bend County | houston_bankruptcy@lgbs.com |
| 30296149 | Fountains SC, LLC | kbifferato@connollygallagher.com |
| 30297401 | Fountains SC, LLC | kbifferato@connollygallagher.com |
| 30297402 | Fountains SC, LLC | pborzak@pinetree.com |
| 30331552 | Gavora, Inc. | john.knapp@millernash.com |
| 30331553 | Gavora, Inc. | matt@gavorainc.com |
| 30331554 | Gavora, Inc. | matt@gavorainc.com |
| 30276326 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | tschmidt@ssmtax.com |

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30276327 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | tmunno@midamericagrp.com |
| 30276328 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | kgoodman@cranesimon.com |
| 30192457 | Golden Ace Industrial Co., Ltd | mia@goldenace.com |
| 30165856 | Grayson County | John.Turner@lgbs.com |
| 30417890 | Harford County, Maryland | rfsandlass@harfordcountymd.gov |
| 30418829 | Harford County, Maryland | denalls@harfordcountymd.gov |
| 30206613 | Harris Co ESD #09 | houston_bankruptcy@lgbs.com |
| 30206610 | Harris Co ESD #47 | houston_bankruptcy@lgbs.com |
| 30192700 | Hidalgo County | austin.bankruptcy@lgbs.com |
| 30441237 | HK New Plan ERP Property Holdings, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30331549 | Holobeam, Inc. | ralph@rafredrickscpa.com |
| 30331551 | Holobeam, Inc. | jvaneck@wellslaw.com; jvvaneck@wellslaw.com |
| 30192707 | Houston Comm Coll System | houston_bankruptcy@lgbs.com |
| 30206606 | Houston ISD | houston_bankruptcy@lgbs.com |
| 29974080 | Humble Independent School District | mvaldez@pbfcm.com |
| 30414532 | IBM CORP | askusar@ca.ibm.com |
| 30414533 | IBM CORP | askusar@ca.ibm.com |
| 30414534 | IBM CORP | ESAU.ACEVES@IBM.COM |
| 30441294 | IN-Goshen Market, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30192478 | Jefferson County | houston_bankruptcy@lgbs.com |
| 30206603 | Katy ISD | houston_bankruptcy@lgbs.com |
| 30340315 | LAFAYETTE II, KENNETH J. | Email on File |
| 29972665 | Lewisville ISD | John.Turner@lgbs.com; luis.dartenay@lgbs.com |
| 30192501 | Lone Star College System | houston_bankruptcy@lgbs.com |
| 30282036 | Madison Victory Group, LLC | kclayson@taftlaw.com |
| 30282037 | Madison Victory Group, LLC | autumn@plaidhatmgmt.com |
| 30192441 | McLennan County | austin.bankruptcy@lgbs.com |

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30297373 | MDR Dover Limited Partnership, a Delaware limited partnership | zinnamon@capitolinvestment.com |
| 30297374 | MDR Dover Limited Partnership, a Delaware limited partnership | JRedman@ghelawfirm.com |
| 30587503 | Miami Dade Office of the Tax Collector (Bourne) | AndrevaBourne@mdctaxcollector.gov |
| 30292710 | Mobile Festival Acquisition LLC | fmeno@woodmont.com |
| 30292711 | Mobile Festival Acquisition LLC | mpetrocchi@lawgjm.com |
| 30507808 | Mobile Festival Acquisition LLC | fmeno@woodmont.com |
| 30507809 | Mobile Festival Acquisition LLC | mpetrocchi@lawgjm.com |
| 30192448 | Montgomery County | houston_bankruptcy@lgbs.com |
| 30295756 | Montgomery Realty Group LLC | mbostick@fennemorelaw.com |
| 30295757 | Montgomery Realty Group LLC | trustee@kasolas.net |
| 30291493 | NNN Reit, LP | david.byrnes@nnnreit.com; kristin.szalajko@nnnreit.com |
| 30331507 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | etaube@burr.com; lahtes@burr.com |
| 30331508 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | dcrabtree@brooksideproperties.com |
| 30292615 | OH Waterville LLC | sgordon@gordonfirm.com |
| 30333667 | OOCL (USA) Inc. | bpress@mgmus.com |
| 30184557 | Oxford Valley Road Associates | kurtzman@kurtzmansteady.com |
| 30184558 | Oxford Valley Road Associates | tmmoss@goldenberggroup.com |
| 30186306 | Oxford Valley Road Associates | tmmoss@goldenberggroup.com |
| 30332823 | Paramount Home Collections PVT LTD | skalb@crgfinancial.com |
| 30295744 | Parkview Plaza Associates I, L.L.C. | aduff@CedarwoodC.com |
| 30224922 | Pinal County Treasurer | bankruptcy@pinal.gov |
| 30296170 | Polaris Towne Center SC, LLC | kbifferato@connollygallagher.com |
| 30297434 | Polaris Towne Center SC, LLC | kbifferato@connollygallagher.com |
| 30297435 | Polaris Towne Center SC, LLC | pborzak@pinetree.com |
| 30331188 | Ribblr Ltd | aaxenrod@crgfinancial.com |
| 29972679 | Rockwall CAD | John.Turner@lgbs.com; luis.dartenay@lgbs.com |

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30419445 | Rosenthal & Rosenthal, Inc. | mdejesus@rosenthalinc.com |
| 30331332 | RVA West Broad, LLC | kbender@hirschlerlaw.com |
| 30331333 | RVA West Broad, LLC | logan.stycos@divaris.com |
| 30287699 | SALESFORCE, INC. | gheck@bbslaw.com; yessenia@bbslaw.com |
| 30279696 | Sekella, Scott | Email on File |
| 30260643 | Shelby Town Center I, LLC | cat@center360.net |
| 29972681 | Smith County | John.Turner@lgbs.com; luis.dartenay@lgbs.com |
| 30508400 | Spirit Master Funding IV, LLC | myersm@ballardspahr.com |
| 30181527 | Spring Branch Independent School District | mvaldez@pbfcm.com; otowles@pbfcm.com |
| 30333293 | State of Florida - Department of Revenue | Fred.Rudzik@floridarevenue.com |
| 30333295 | State of Florida - Department of Revenue | FDOR_Bankruptcy@floridarevenue.com |
| 30222478 | State of New Jersey Division of Taxation | victoria.wright@treas.nj.gov |
| 30442820 | Summit Towne Centre, Inc. | sperofirm@sperolawoffice.com |
| 30442821 | Summit Towne Centre, Inc. | development@baldwinbros.com |
| 29972684 | Tarrant County | John.Turner@lgbs.com; luis.dartenay@lgbs.com |
| 30295538 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30295540 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30295809 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30331420 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30331421 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30348452 | Texas Comptroller Of Public Accounts | bankruptcytax@oag.texas.gov |
| 30348563 | Texas Comptroller Of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30348564 | Texas Comptroller Of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30443541 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | bankruptcytax@oag.texas.gov |
| 30443648 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | bankruptcysection@cpa.texas.gov |
| 30443649 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | bankruptcysection@cpa.texas.gov |
| 29972456 | The County of Brazos, Texas | julie.parsons@mvbalaw.com |

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30197728 | The County of Brazos, Texas | julie.parsons@mvbalaw.com |
| 29972459 | The County of Comal, Texas | julie.parsons@mvbalaw.com |
| 29972462 | The County of Denton, Texas | julie.parsons@mvbalaw.com |
| 30182722 | The County of Denton, Texas | julie.parsons@mvbalaw.com |
| 29972506 | The County of Williamson, Texas | julie.parsons@mvbalaw.com |
| 30182714 | The County of Williamson, Texas | julie.parsons@mvbalaw.com |
| 30213476 | TONY SAMMUT INVESTMENTS, MANAGER FOR LANDLORD ANTHONY SAMMUT AND CHRISTINE SAMMUT, AS TRUSTEES OF TH | tony@sammutdevelopment.com |
| 30291047 | Town of Brookfield - Tax Collector | tax@brookfieldct.gov |
| 30291453 | Town of Brookfield - Tax Collector | tax@brookfieldct.gov |
| 30297500 | U-Blaine Properties, LLC | jeff.odom@colliers.com |
| 30297501 | U-Blaine Properties, LLC | arobinson@mallerysc.com |
| 30331134 | U-Blaine Properties, LLC | jeff.odom@colliers.com |
| 30163991 | Woo Jin Corp | woojincorp78@daum.net |
| 30296135 | XTRA Lease LLC | david.unseth@bclplaw.com |
| 30296136 | XTRA Lease LLC | mjheggs@xtra.com |

**Exhibit F**

Exhibit F

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 30610242 | Name on File | Address on File | | | | | |
| 30590767 | Name on File | Address on File | | | | | |
| 30611859 | Name on File | Address on File | | | | | |
| 30610303 | Name on File | Address on File | | | | | |
| 30590328 | Name on File | Address on File | | | | | |
| 30597094 | Name on File | Address on File | | | | | |
| 30605193 | Name on File | Address on File | | | | | |
| 30590686 | Name on File | Address on File | | | | | |
| 30606625 | Name on File | Address on File | | | | | |
| 30587841 | Scarcella, John | Address on File | | | | | |
| 30584687 | Scarcella, John | Address on File | | | | | |
| 30591926 | Wegmans Food Markets, Inc. | Attn: Michelle Daubert, Esq., Senior Counsel | 1500 Brooks Avenue | P.O. Box 30844 | Rochester | NY | 14603 |
| 30591928 | Wegmans Food Markets, Inc. | c/o Hodgson Russ LLP | Attn: Nicholas Gatto, Partner | 140 Pearl Street | Buffalo | NY | 14202 |
| 30591927 | Wegmans Food Markets, Inc. | P.O. Box 24470 | | | Rochester | NY | 14624 |
| 30608859 | Name on File | Address on File | | | | | |

**Exhibit G**

Exhibit G

| AddressID | Name | Email |
|---|---|---|
| 30610242 | Name on File | Email on File |
| 30590767 | Name on File | Email on File |
| 30611859 | Name on File | Email on File |
| 30610303 | Name on File | Email on File |
| 30590328 | Name on File | Email on File |
| 30597094 | Name on File | Email on File |
| 30605193 | Name on File | Email on File |
| 30590686 | Name on File | Email on File |
| 30606625 | Name on File | Email on File |
| 30587841 | Scarcella, John | Email on File |
| 30584687 | Scarcella, John | Email on File |
| 30591926 | Wegmans Food Markets, Inc. | michelle.daubert@wegmans.com |
| 30591928 | Wegmans Food Markets, Inc. | ngatto@hodgsonruss.com |
| 30608859 | Name on File | Email on File |

**<u>Exhibit H</u>**

Exhibit H

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30167885 | AKG Squared LLC | 12357 Potomac Hunt Rd | | | | North Potomac | MD | 20878 | |
| 30165333 | Alexander, Jody | Address on File | | | | | | | |
| 30291901 | Name on File | Address on File | | | | | | | |
| 30224539 | Barren River Plaza Project LLC | 372 N L Rogers Wells Blvd | | | | Glasgow | KY | 42141 | |
| 30401889 | Bayfield Company LLC | PO Box 1916 | | | | El Granada | CA | 94018 | |
| 30224860 | Bearrr LLC | Yihuan Xiong | 4117 Crescent St, Apt 7N | | | Long Island City | NY | 11101 | |
| 30294776 | Belden Park Delaware, LLC | Legal Department | 629 Euclid Avenue | Suite 1300 | | Cleveland | OH | 44114 | |
| 30224773 | Name on File | Address on File | | | | | | | |
| 30508126 | Berentes, Diane E. | Address on File | | | | | | | |
| 30501742 | Cafolla, Wendy | Address on File | | | | | | | |
| 30158572 | CHALFIN, EUDOCIA | Address on File | | | | | | | |
| 30489951 | Ciambrone, Anna | Address on File | | | | | | | |
| 30279653 | DiTullio, Christopher | Address on File | | | | | | | |
| 30535190 | Eckert, Deborah | Address on File | | | | | | | |
| 30489887 | Edmond, Elisha | Address on File | | | | | | | |
| 30419455 | Fitzgerald, Kimberly M | Address on File | | | | | | | |
| 30164219 | Golden Ace Industrial Co., Ltd | 107 Liuquan Rd | | | | Zibo, SD | | 255000 | China |
| 30274898 | Name on File | Address on File | | | | | | | |
| 30545347 | Hapag-Lloyd AG | Attn: Jason W. Drouyor, Esq. | 3 Ravinia Drive | | | Atlanta | GA | 30346 | |
| 30183682 | Harriell, Marcy | Address on File | | | | | | | |
| 30332520 | Hewlett-Packard Financial Services Company | 1701 East Mossy Oaks Road | | | | Spring | TX | 77389 | |
| 30332521 | Hewlett-Packard Financial Services Company | 200 Connell Drive | Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| 30443832 | Hylands, Elysa | Address on File | | | | | | | |
| 30260985 | Name on File | Address on File | | | | | | | |
| 30293209 | Name on File | Address on File | | | | | | | |
| 30192543 | Lavin, Cedrone, Graver, Boyd & DiSipio | Michael F. McKeon, Esquire | 190 N. Independent Mall W | Suite 500 | | Philadelphia | PA | 19106 | |
| 30166855 | Miller, Curtis R | Address on File | | | | | | | |
| 30545307 | Milwaukee Falls, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| 30181615 | Ming Retail Plaza LLC | 1901 Avenue of the Stars | Suite 855 | | | Los Angeles | CA | 90067 | |
| 30181614 | Ming Retail Plaza LLC | M.D. Atkinson Co | Jeanie Chiu | 1401 19th St | Ste 400 | Bakersfield | CA | 93301 | |
| 30274022 | Name on File | Address on File | | | | | | | |
| 30274021 | Name on File | Address on File | | | | | | | |
| 30297437 | Murray-Bart Associates | 11 Stanwix Street | Suite 1100 | | | Pittsburgh | PA | 15222 | |
| 30297438 | Murray-Bart Associates | 560 Epsilon Drive | | | | Pittsburgh | PA | 15238 | |
| 30421082 | Nocchi, Theresa Marie | Address on File | | | | | | | |
| 30182773 | Ousterhout, Oliver | Address on File | | | | | | | |
| 30508121 | Palouse Mall, LLC | Matt Adamson | 801 Second Avenue | Suite 700 | | Seattle | WA | 98104 | |
| 30294677 | PCP Group, LLC | c/o Forchelli Deegan Terrana LLP | Attn: Gerard R. Luckman, Esq. | 333 Earle Ovington Boulevard | Suite 1010 | Uniondale | NY | 11553 | |
| 30294678 | PCP Group, LLC | Forchelli Deegan Terrana LLP | Attn:Gabriella E. Botticelli | 333 Earle Ovington Boulevard | Suite 1010 | Uniondale | NY | 11553 | |
| 30508363 | Pietro, Tiziana Di | Address on File | | | | | | | |
| 30338049 | PRICE, VONITA | Address on File | | | | | | | |
| 30282776 | PSG Energy Services LLC | 800 Battery Ave SE | Suite 410 | | | Atlanta | GA | 30339 | |
| 30416285 | PZ Southern Limited Partnership | 630 Fifth Avenue, Suite 2820 | | | | New York | NY | 10111 | |
| 30416287 | PZ Southern Limited Partnership | General Counsel/ Zamias Services Inc. | Ronald P. Rusinak | Richland Plaza | 1219 Scalp Avenue | Johnstown | PA | 15904 | |
| 30416286 | PZ Southern Limited Partnership | Lockbox Services - #713750 MAC Y 1372-045 | 401 Market Street | | | Philadelphia | PA | 19106 | |
| 30398430 | PZ Southland Limited Partnership | 630 Fifth Avenue | Suite 2820 | | | New York | NY | 10111 | |
| 30398431 | PZ Southland Limited Partnership | P.O. Box 784930 | | | | Philadelphia | PA | 19178 | |
| 30398432 | PZ Southland Limited Partnership | Ronald P. Rusinak | Zamias Services Inc. | Richland Plaza | 1219 Scalp Avenue | Johnstown | PA | 15904 | |
| 30276633 | Radius Networks Inc | 3299 K Street NW | Ste 400 | | | Washington DC | DC | 20007 | |
| 30276634 | Radius Networks Inc | PO Box #1218 | | | | West Chester | PA | 19380-1218 | |
| 30511095 | RB Merchants LLC, YPF Merchants LLC and Merchants Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30401384 | RIVER CROSSING SHOPPES, LLC | Julie Minnick Bowden | c/o Brookfield Properties Retail Inc. | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654 | |
| 30261510 | Rohlig USA, LLC | 1743 S. Linneman Road | | | | Mount Prospect | IL | 60056 | |
| 30261511 | Rohlig USA, LLC | PO Box 734124 | | | | Chicago | IL | 60673 | |

Exhibit H

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30335237 | Name on File | Address on File | | | | | | | |
| 30417577 | Scentsible LLC dba Poo-Pourri | 4901 Keller Springs Rd | Suite 106D | | | Addison | TX | 75001 | |
| 30417578 | Scentsible LLC dba Poo-Pourri | Erlyn Malone | 2312 Travis Robert Avenue | | | Valrico | FL | 33594 | |
| 30540397 | SDD, Inc. | Donato D'Onfrio | 952 Lakewood Rd. | | | Toms River | NJ | 08753 | |
| 30508369 | SDD, Inc. | Neal M. Ruben, Esq. | 179 Avenue at the Common | Suite 201 | | Shrewsbury | NJ | 07702 | |
| 30279673 | Sekella, Scott | Address on File | | | | | | | |
| 30331496 | Sierra Lakes Marketplace LLC | c/o Buchalter, A Professional Corporation | Attn: Brian T. Harvey | 1000 Wilshire Blvd. | Suite 1500 | Los Angeles | CA | 90017 | |
| 30331497 | Sierra Lakes Marketplace LLC | c/o Lewis Management Corp. | Attn: Jim Fuson | 1156 N. Mountain Ave. | | Upland | CA | 91786 | |
| 30162114 | Smith, Brandon | Address on File | | | | | | | |
| 30181835 | Smith, Brandon Michael | Address on File | | | | | | | |
| 30397257 | Smith, Oksana | Address on File | | | | | | | |
| 30490188 | Suriano, Francis A | Address on File | | | | | | | |
| 30167721 | Uline | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | |
| 30200506 | United Staffing Associates, LLC | 505 HIGUERA ST | C/o United Staffing | | | San Luis Obispo | CA | 93401 | |
| 30508143 | Vasilyeva, Natalia | Address on File | | | | | | | |
| 30331642 | West Broadway Distribution Services, LLC | Attn: Carrie Kilmer | 5520 PGA Boulevard | Suite 212 | | Palm Beach Gardens | FL | 33418 | |
| 30331641 | West Broadway Distribution Services, LLC | c/o Leichtman Law PLLC | Maura I Russell | 185 Madison Avenue | 15th Floor | New York | NY | 10016 | |
| 30292708 | Name on File | Address on File | | | | | | | |
| 30200602 | WILLIAMS, CORA | Address on File | | | | | | | |

**<u>Exhibit I</u>**

Exhibit I

| AddressID | Name | Email |
|---|---|---|
| 30167885 | AKG Squared LLC | akg@lgpplaw.com |
| 30165333 | Alexander, Jody | Email on File |
| 30291901 | Name on File | Email on File |
| 30224539 | Barren River Plaza Project LLC | huntervann@gmail.com |
| 30401889 | Bayfield Company LLC | kenjigjovig@gmail.com |
| 30224860 | Bearrr LLC | yx242@cornell.edu |
| 30294776 | Belden Park Delaware, LLC | legal@starkenterprises.com |
| 30224773 | Name on File | Email on File |
| 30508126 | Berentes, Diane E. | Email on File |
| 30501742 | Cafolla, Wendy | Email on File |
| 30158572 | CHALFIN, EUDOCIA | Email on File |
| 30489951 | Ciambrone, Anna | Email on File |
| 30279653 | DiTullio, Christopher | Email on File |
| 30535190 | Eckert, Deborah | Email on File |
| 30489887 | Edmond, Elisha | Email on File |
| 30419455 | Fitzgerald, Kimberly M | Email on File |
| 30164219 | Golden Ace Industrial Co., Ltd | mia@goldenace.cn |
| 30274898 | Name on File | Email on File |
| 30545347 | Hapag-Lloyd AG | andreas.brauch@halg.co; jason.drouyor@hlag.co; scarney@cozen.com |
| 30183682 | Harriell, Marcy | Email on File |
| 30332520 | Hewlett-Packard Financial Services Company | ivan.gan@hpe.com |
| 30332521 | Hewlett-Packard Financial Services Company | diane.morgan@hpe.com |
| 30443832 | Hylands, Elysa | Email on File |
| 30260985 | Name on File | Email on File |
| 30293209 | Name on File | Email on File |
| 30192543 | Lavin, Cedrone, Graver, Boyd & DiSipio | mmckeon@lavin-law.com |
| 30166855 | Miller, Curtis R | Email on File |

Exhibit I

| AddressID | Name | Email |
|---|---|---|
| 30545307 | Milwaukee Falls, LLC | lak@benderson.com; laurakryta@benderson.com |
| 30181615 | Ming Retail Plaza LLC | jchiu@mdatkinson.com |
| 30181614 | Ming Retail Plaza LLC | jchiu@mdatkinson.com |
| 30274021 | Name on File | Email on File |
| 30297437 | Murray-Bart Associates | jkelly@raineslaw.com |
| 30421082 | Nocchi, Theresa Marie | Email on File |
| 30182773 | Ousterhout, Oliver | Email on File |
| 30508121 | Palouse Mall, LLC | madamson@jpclaw.com |
| 30294677 | PCP Group, LLC | gluckman@forchellilaw.com |
| 30294678 | PCP Group, LLC | gbotticelli@forchellilaw.com |
| 30508363 | Pietro, Tiziana Di | Email on File |
| 30338049 | PRICE, VONITA | Email on File |
| 30282776 | PSG Energy Services LLC | atilley@psg-energy-services.com; jhughes@psg-energy-services.com |
| 30416285 | PZ Southern Limited Partnership | apearson@pearsonre.com; cneff@zamias.net |
| 30416287 | PZ Southern Limited Partnership | rrusinak@zamias.net |
| 30416286 | PZ Southern Limited Partnership | lshaffer@zamias.net |
| 30398430 | PZ Southland Limited Partnership | apearson@pearsonre.com; cneff@zamias.net |
| 30398431 | PZ Southland Limited Partnership | lshaffer@zamias.net |
| 30398432 | PZ Southland Limited Partnership | rrusinak@zamias.net |
| 30276633 | Radius Networks Inc | srichardson@radiusnetworks.com |
| 30511095 | RB Merchants LLC, YPF Merchants LLC and Merchants Owner LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30401384 | RIVER CROSSING SHOPPES, LLC | Julie.bowden@brookfieldproperties.com |
| 30261510 | Rohlig USA, LLC | jerry.minnich@rohlig.com |
| 30261511 | Rohlig USA, LLC | jerry.minnich@rohlig.com |

Exhibit I

| AddressID | Name | Email |
|-----------|------|-------|
| 30335237 | Name on File | Email on File |
| 30417577 | Scentsible LLC dba Poo-Pourri | erlyn@pourri.com |
| 30417578 | Scentsible LLC dba Poo-Pourri | erlyn@pourri.com |
| 30540397 | SDD, Inc. | DJ@d2710.com |
| 30508369 | SDD, Inc. | nmrubenlaw@gmail.com |
| 30279673 | Sekella, Scott | Email on File |
| 30331496 | Sierra Lakes Marketplace LLC | bharvey@buchalter.com |
| 30331497 | Sierra Lakes Marketplace LLC | jim.fuson@lewismc.com |
| 30162114 | Smith, Brandon | Email on File |
| 30181835 | Smith, Brandon Michael | Email on File |
| 30397257 | Smith, Oksana | Email on File |
| 30490188 | Suriano, Francis A | Email on File |
| 30167721 | Uline | arbankruptcy@uline.com |
| 30200506 | United Staffing Associates, LLC | william.hills@unitedwestaff.com |
| 30508143 | Vasilyeva, Natalia | Email on File |
| 30331642 | West Broadway Distribution Services, LLC | carrie@sohopub.com |
| 30331641 | West Broadway Distribution Services, LLC | mrussell@leichtmanlaw.com |
| 30292708 | Name on File | Email on File |

**<u>Exhibit J</u>**

Exhibit J

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email |
|---|---|---|---|---|---|---|---|---|---|
| 30292815 | ALTO Conyers Plaza, LP | Dor Dezalovsky | 2093 Philadelphia Pike #1971 | | | Claymont | DE | 19703 | dor@alto-inv.com |
| 30293071 | ALTO Conyers Plaza, LP | Holland & Knight LLP | c/o Barbra Parlin | 787 7th Ave. | 31st Floor | New York | NY | 10019 | barbra.parlin@hklaw.com; chris.bailey@hklaw.com |

**Exhibit K**

Exhibit K

| AddressID | Name | Email |
|---|---|---|
| 30507976 | Arbor Square II, LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30442601 | ARD MacArthur LLC | dplon@sirlinlaw.com |
| 30421003 | Arsenal Plaza Associates, LLC | jsternheimer@lippes.com; jtenczar@lippes.com |
| 30421004 | Arsenal Plaza Associates, LLC | lferguson@nigroproperties.com |
| 30542381 | B33 Shops at Centerpoint III LLC | andy@bridge33capital.com |
| 30542380 | B33 Shops at Centerpoint III LLC | mshriro@singerlevick.com; scotton@singerlevick.com |
| 30490155 | Blum Boulders Associates I, LLC | rbird@gilbertbirdlaw.com |
| 30435977 | Brixmor GA Seacoast Shopping Center LLC | heilmanl@ballardspahr.com; vesperm@ballardspahr.com |
| 30435929 | Brixmor SPE 3 LLC | heilmanl@ballardspahr.com; vesperm@ballardspahr.com |
| 30508331 | Brixmor SPE 4 LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30508324 | Brixmor-Lakes Crossing, LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30432909 | Carwood Skypark, LLC | Eric@beallandburkhardt.com |
| 30432908 | Carwood Skypark, LLC | billy@investecre.com |
| 30422713 | CH Realty X-DLC R Wheaton Danada West, L.L.C. | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30432074 | Columbia (Northpointe) WMS, LLC | knewman@barclaydamon.com |
| 30398406 | Concord Retail Partners, L.P. | dplon@sirlinlaw.com |
| 30421020 | Del Amo Fashion Center Operating Company L.L.C. | bankruptcy@simon.com |
| 30421021 | Del Amo Fashion Center Operating Company L.L.C. | bankruptcy@simon.com |
| 30442872 | FOF 1073 LLC | kaplanlawworks@aol.com |

Exhibit K

| AddressID | Name | Email |
|---|---|---|
| 30442873 | FOF 1073 LLC | newchelsea@aol.com |
| 30435910 | Fox Run Limited Partnership | heilmanl@ballardspahr.com; vesperm@ballardspahr.com |
| 30508032 | Frederick County Square Improvements, LLC | sfleischer@barclaydamon.com |
| 30442129 | Holobeam, Inc. | holobeamvp@gmail.com |
| 30442130 | Holobeam, Inc. | jvaneck@wellslaw.com |
| 30442131 | Holobeam, Inc. | jvaneck@wellslaw.com |
| 30432782 | HV Center LLC, HV Center TIC 1 LLC, HV Center TIC 2 LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30501488 | IN-Goshen Market, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30289406 | La Habra Westridge Partners, L.P. | ron@rkbrownlaw.com |
| 30443640 | MANN ENTERPRISES, INC. | mberger@sunbeltinv.com |
| 30443139 | MANN ENTERPRISES, INC. | gerald.kennedy@procopio.com |
| 30441112 | McGrath-RHD Partners, L.P. | adam@rothbartdev.com |
| 30441505 | McGrath-RHD Partners, L.P. | Jess.Bressi@Dentons.com |
| 30442404 | Milan Real Estate Investments, LLC | corey@taylorlawoc.com |
| 30442405 | Milan Real Estate Investments, LLC | rod@milancap.com |
| 30511061 | MP Northglenn Investors, LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30224484 | New York State Department of Labor | bankruptcy@labor.ny.gov |
| 30507661 | NNN Reit, LP | gina.steffens@nnnreit.com; kristin.szalajko@nnnreit.com |
| 30511118 | Realty Income Corporation | myersm@ballardspahr.com |

Exhibit K

| AddressID | Name | Email |
|-----------|------|-------|
| 30422498 | RMAF IA, LLC | bmoldo@ecjlaw.com; cstone@ecjlaw.com |
| 30422499 | RMAF IA, LLC | ahaley@rmrginc.com |
| 30331600 | Rochester Crossing, LLC | jcurtin@kb-law.com |
| 30331450 | Rouse Companies, LLC | brian.mclaughlin@offitkurman.com; dhitchcock@wyattfirm.com |
| 30432402 | RSS WFRBS2001-C3-DE PMHN, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30508384 | Shopping Center Associates | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30422489 | Smart Cienega SPE, LLC | ahaley@rmrginc.com |
| 30422488 | Smart Cienega SPE, LLC | bmoldo@ecjlaw.com; cstone@ecjlaw.com |
| 30508157 | Spirit Master Funding IV, LLC | myersm@ballardspahr.com |
| 30508042 | Taylor Square Holdings, LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30422696 | University Place Improvements Owner LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30507826 | Vestal Parkway Plaza LLC | heilmanl@ballardspahr.com; vesperm@ballardspahr.com |
| 30422788 | WHLR - Village of Martinsville, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |