## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Post-Effective Date Debtor. | ) |  |
|  | ) |  |

## AFFIDAVIT OF SERVICE

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

On January 26, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of Cancelled Hearing Scheduled for January 28, 2026 at 10:00 a.m. (ET) [Docket No. 2001] (the "*Notice*")

- Plan Administrator's Third Notice of Satisfaction of Claims [Docket No. 2002] (the "*Third Notice of Satisfaction*")

- Plan Administrator's Twenty-Third (Non-Substantive) Omnibus Objection to Certain Claims (Late Filed Administrative Claims) [Docket No. 2004] (the "*Twenty-Third Omnibus Objection*")

- Plan Administrator's Twenty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Claims [Docket No. 2005] (the "*Twenty-Fourth Omnibus Objection*")

On January 26, 2026, at my direction and under my supervision, employees of Kroll caused the Notice to be served (1) via First-Class Mail on the list of parties attached hereto as **Exhibit B**, and (2) via email on the list of parties attached hereto as **Exhibit C**.

On January 26, 2026, at my direction and under my supervision, employees of Kroll caused the Third Notice of Satisfaction to be served (1) via First-Class Mail on the list of parties attached hereto as **Exhibit D**, and (2) via email on the list of parties attached hereto as **Exhibit E**.

---

[1] The Post-Effective Date Debtor in this chapter 11 cases, along with the last four digits of its federal tax identification number, is JOANN Inc. (5540).  The Post-Effective Date Debtor's mailing address is 5555 Darrow Road, Hudson, Ohio 44236.

On January 26, 2026, at my direction and under my supervision, employees of Kroll caused the Twenty-Third Omnibus Objection to be served (1) via First-Class Mail on the list of parties attached hereto as **Exhibit F**, and (2) via email on the list of parties attached hereto as **Exhibit G**.

On January 26, 2026, at my direction and under my supervision, employees of Kroll caused the Twenty-Fourth Omnibus Objection to be served (1) via First-Class Mail on the list of parties attached hereto as **Exhibit H**, and (2) via email on the list of parties attached hereto as **Exhibit I**.

On January 27, 2026, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via email on the January 27 Core/2002 Service List attached hereto as **Exhibit J**, (2) via First-Class Mail on the list of parties attached hereto as **Exhibit K**, and (3) via email on the list of parties attached hereto as **Exhibit L**:

- Plan Administrator's Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and Satisfied Claims [Docket No. 2023]

On January 27, 2026, at my direction and under my supervision, employees of Kroll caused the Twenty-Third Omnibus Objection and the following document to be served via First-Class Mail and email on (ADRID: 30634374), whose name, address, and email address have been redacted in the interest of privacy:

- Notice of Filing of Corrected Schedule 1 to the Proposed Order Sustaining Plan Administrator's Twenty-Third (Non-Substantive) Omnibus Objection to Certain Claims (Late Filed Administrative Claims) [Docket No. 2024]

Dated: January 28, 2026

*/s/ Engels Medina*
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 28, 2026, by Engels Medina, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 94391 & 94416

## Exhibit A

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE | NSONGONUGA@ARCHERLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK, DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, STEVEN L. WALSH, JUAN E. MARTINEZ, JENNIFER R. HOOVER | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM SWALSH@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | AMEYERS@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC, LIBERTY MUTUAL INSURANCE COMPANY | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS, DOUGLAS R. GOODING, JACOB S. LANG | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM, DGOODING@CHOATE.COM, JSLANG@CHOATE.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM COUELLETTE@COHENSEGLIAS.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESCHOTZ.COM MFITZPATRICK@COLESCHOTZ.COM JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM LEGAL@BRILEYFIN.COM |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM ABERRO@GLENNAGRE.COM MDOSS@GLENNAGRE.COM EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. ANDLYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV STROUPJ@HCFL.GOV CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THEGUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM NBELLO@KSLAW.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE, CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ. | KBUCK@MCCARTER.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM SKHALIL@MILBANK.COM AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM JEFFREY.MASTERS@MORGANLEWIS.COM REUBEN.LACY@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM CDONNELLY@MORRISJAMES.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THEGUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ. | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM |
| COUNSLE TO LIBERTY MUTUAL INSURANCE COMPANY | PASHMAN STEIN WALDER HAYDEN P.C. | ATTN: JOSEPH C. BARSALONA II | JBARSALONA@PASHMANSTEIN.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM<br>GFLASSER@POTTERANDERSON.COM |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ., MARIA K. PUM | GERALD.KENNEDY@PROCOPIO.COM<br>MARIA.PUM@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM ERICKAY@QUINNEMANUEL.COM RACHELHARRINGTON@QUINNEMANUEL.COM |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM COLLINS@RLF.COM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM MPIPKIN@ROMCLAW.COM |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | HANNAH.RICHMOND@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF MISSOURI DEPARTMENT OF REVENUE | STATE OF MISSOURI DEPARTMENT OF REVENUE | ATTN: JAMES TREECE | JAMES.TREECE@DOR.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| COUNSEL TO PLATTE PURCHASE PLAZA, LLC | STERN & EISENBERG, PC | ATTN: DAIRE PYLE, ESQ | DPYLE@STERNEISENBERG.COM |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM RAR@TOBINREYES.COM MHORTON@TOBINREYES.COM RREID@TOBINREYES.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM RBRADY@YCST.COM KENOS@YCST.COM |

**Exhibit B**

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295993 | 32nd Indian School Investors, LLC | Dickinson Wright PLLC | Carolyn J Johnsen | 1850 N Central Ave | Ste 1400 | Phoenix | AZ | 85004 | |
| 30279826 | 700 Alma Investments, LLC | 2622 Commerce Street | | | | Dallas | TX | 75226 | |
| 30279825 | 700 Alma Investments, LLC | c/o Thomas, Cinclair & Beuttenmuller PLLC | Rudy Beuttenmuller | 5335 Spring Valley Road | | Dallas | TX | 75254 | |
| 30296108 | A I Longview LLC | c/o American Industries Inc. | 5440 SW Westgate Drive | Suite 250 | | Portland | OR | 97221 | |
| 30296107 | A I Longview LLC | Perkins Coie LLP | Attn: Douglas A P | 1120 NW Couch Street | Tenth Floor | Portland | OR | 97209 | |
| 30511116 | Acadia Merrillville Realty, L.P. | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 30167885 | AKG Squared LLC | 12357 Potomac Hunt Rd | | | | North Potomac | MD | 20878 | |
| 30165333 | Alexander, Jody | ADDRESS ON FILE | | | | | | | |
| 30292813 | ALTO Conyers Plaza, LP | c/o Barbra Parlin, Holland & Knight LLP | 787 7th Ave. | 31st Floor | | New York | NY | 10019 | |
| 30292815 | ALTO Conyers Plaza, LP | Dor Dezalovay | 2093 Philadelphia Pike #1971 | | | Claymont | DE | 19703 | |
| 30278486 | ALTO Conyers Plaza, LP | Holland & Knight LLP | c/o Barbra Parlin | 787 7th Ave. | 31st Floor | New York | NY | 10019 | |
| 30507976 | Arbor Square II, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 | |
| 29972454 | ARD Macarthur LLC | c/o Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esq | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| 30442601 | ARD MacArthur LLC | Sirlin Lesser & Benson, P.C. | c/o Dana S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 | |
| 30436354 | ARG OTOWEKY001, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| 30159801 | Arizona Department of Revenue | Attn: Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | | | Phoenix | AZ | 85007 | |
| 30159800 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| 30258346 | Arsenal Plaza Associates, LLC | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State St. | Suite 1001 | Albany | NY | 12207 | |
| 30258347 | Arsenal Plaza Associates, LLC | c/o Nigro Retail Properties | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 | |
| 30289705 | ASL Investments LLC | Adrian Lee | Manager/Presidnet - ASL Investmnets, LLC | c/o Charles Dunn Company, attn: Ms. Grace Kong | 800 W. 6th Street, # 600 | Los Angeles | CA | 90017 | |
| 30289703 | ASL Investments LLC | c/o Charles Dunn Company | Attn: Ms. Grace Kong | 800 W. 6th St., #600 | | Los Angeles | CA | 90017 | |
| 30289704 | ASL Investments LLC | c/o Reeder Law Corporation | Attn: David M. Reeder, Esq. | 1801 Century Park East | 16th Flr | Los Angeles | CA | 90067 | |
| 30417068 | ATC Glimcher, LLC | Frost Brown Todd LLP | Ronald E. Gold | 301 E. Fourth Street | | Cincinnati | OH | 45202 | |
| 30417069 | ATC Glimcher, LLC | Maria Manley-Dutton | 4900 East Dublin Granville Road | 4th Fl. | | Columbus | OH | 43081 | |
| 30291901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30289495 | Avery, Crystal | ADDRESS ON FILE | | | | | | | |
| 30331059 | B&B South Plaza Holding, LLC | Bailey Cavalieri LLC | c/o Robert B. Berner | 409 E. Monument Avenue, Suite 103 | | Dayton | OH | 45402 | |
| 30542381 | B33 Shops at Centerpoint III LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 | |
| 30542380 | B33 Shops at Centerpoint III LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| 30224539 | Barren River Plaza Project LLC | 372 N L Rogers Wells Blvd | | | | Glasgow | KY | 42141 | |
| 30610242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 29976216 | Baybrook Municipal Utility District #1 | Attn: Damion Millington | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 29976217 | Baybrook Municipal Utility District #1 | P.O. Box 1368 | | | | Friendswood | TX | 77549 | |
| 30401889 | Bayfield Company LLC | PO Box 1916 | | | | El Granada | CA | 94018 | |
| 30224860 | Bearrr LLC | Yihuan Xiong | 4117 Crescent St, Apt 7N | | | Long Island City | NY | 11101 | |
| 30294776 | Belden Park Delaware, LLC | Legal Department | 629 Euclid Avenue | Suite 1300 | | Cleveland | OH | 44114 | |
| 30224773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30508126 | Berentes, Diane E. | ADDRESS ON FILE | | | | | | | |
| 30442316 | Big Y Foods, Inc. | Attn: Katrina L. Popielarczyk, Esq. | 2145 Roosevelt Avenue | | | Springfield | MA | 01101 | |
| 30442315 | Big Y Foods, Inc. | Shatz, Schwartz & Fentin, P.C. | c/o Andrea M. O'Connor, Esq. | 1441 Main Street | Suite 1100 | Springfield | MA | 01103 | |
| 30289752 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashtia and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30295955 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashti and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30590767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30331017 | Blue Yonder, Inc. | 15059 North Scottdale Road, Suite 400 | | | | Scottsdale | AZ | 85254 | |
| 30289634 | Blue Yonder, Inc. | Daniel J. Maynard | 15059 North Scottsdale Road | Suite 400 | | Scottsdale | AZ | 85254 | |
| 30346704 | Blue Yonder, Inc. | Daniel J. Maynard | President, Blue Yonder, Inc. | 15059 North Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | |
| 30346703 | Blue Yonder, Inc. | Squire Patton Boggs (US) LLP, c/o Mark A. Salzberg | 2550 M Street, NW | | | Washington | DC | 20037 | |
| 30490155 | Blum Boulders Associates I, LLC | Gilbert Bird Law Firm, PC | c/o Ryan J. Bird | 10575 N 114th St | Ste 115 | Scottsdale | AZ | 85259 | |
| 30432671 | Brandywine Crossing SC LLC; Brandywine Crossing SC TIC 1 LLC; Brandywine Crossing SC TIC 2 LLC; Bran | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 | |

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30611859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30182467 | Brevard County Tax Collector | PO Box 2500 | | | | Titusville | FL | 32781 | |
| 30540664 | Brixmor Exchange Property Owner IV, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30435977 | Brixmor GA Seacoast Shopping Center LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30435929 | Brixmor SPE 3 LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30508331 | Brixmor SPE 4 LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30508324 | Brixmor-Lakes Crossing, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30192451 | Bumby Jo LLC | Attn: Terry Robertson | 69 Lafayette Street | | | Alex City | AL | 35010 | |
| 30193075 | Bumby Jo LLC | William Terry Robertson | 185 Fairlane Rd | | | Alex City | AL | 35010 | |
| 30282463 | Cache County Assessor | 179 N Main Street | Ste 205 | | | Logan | UT | 84321 | |
| 30501742 | Cafolla, Wendy | ADDRESS ON FILE | | | | | | | |
| 30353591 | Cardenaz, Olivia Denise | ADDRESS ON FILE | | | | | | | |
| 29920424 | CARMONA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 30337256 | CARMONA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 30432909 | Carwood Skypark, LLC | Beall & Burkhardt, APC | Eric Burkhardt | 1114 State Street | Ste 200 | Santa Barbara | CA | 93101 | |
| 30432908 | Carwood Skypark, LLC | c/o Investec Management Corp | 200 E. Carillo St. | Suite 200 | | Santa Barbara | CA | 93101 | |
| 30331315 | Centerra Retail Shops, LLC | c/o McWhinney Real Estate Services, LLC | 2725 Rocky Mountain Avenue | Suite 200 | | Loveland | CO | 80538 | |
| 30182719 | Central Appraisal District of Taylor County | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972501 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182720 | Central Appraisal District of Taylor County | P.O. Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 30422713 | CH Realty X-DLC R Wheaton Danada West, L.L.C. | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 | |
| 30158572 | CHALFIN, EUDOCIA | ADDRESS ON FILE | | | | | | | |
| 30331005 | Chinatex Inc. | c/o DeHeng Chen LLC | 233 Broadway | Suite 2205 | | New York | NY | 10279 | |
| 30489951 | Ciambrone, Anna | ADDRESS ON FILE | | | | | | | |
| 29956436 | CITY OF AUBURN HILLS LOCKBOX, MI | 1500 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| 30164018 | CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 112 E. PECAN STREET, SUITE 2200 | | | SAN ANTONIO | TX | 78205 | |
| 30164019 | CITY OF EL PASO | PO BOX 2992 | | | | EL PASO | TX | 79999-2992 | |
| 30590022 | City of Fort Myers | 2200 Second Street | | | | Fort Myers | FL | 33901 | |
| 30502105 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30590123 | City of Greeley | 1100 10th Street | Suite 401 | | | Greeley | CO | 80631 | |
| 30192767 | City of Houston | 901 Bagby | | | | Houston | TX | 77002 | |
| 30192431 | City of Houston | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30181530 | City of Houston | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| 30192423 | City of Humble | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30193101 | City of Humble | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30202103 | City of Lapeer | 576 Liberty Park | | | | Lapeer | MI | 48446 | |
| 30590268 | City of Montgomery, AL | P.O. Box 5070 | | | | Montgomery | AL | 36103 | |
| 30206915 | City of Novi | 45175 Ten Mile Rd | | | | Novi | MI | 48375 | |
| 30443529 | City of Torrington, CT TAX Collector | 140 Main Street | Room 134 | | | Torrington | CT | 06790 | |
| 30182717 | City of Waco and/or Waco ISD | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972504 | City of Waco and/or Waco ISD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30401867 | Clark County Treasurer | POB 5000 | | | | Vancouver | WA | 98666 | |

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30097771 | Clear Creek Independent School District | Attn: Damion Millington | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 30097772 | Clear Creek Independent School District | P.O. Box 799 | | | | League City | TX | 77574 | |
| 30295424 | Coconut Point Town Center, LLC | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30295425 | Coconut Point Town Center, LLC | PO Box 643913 | | | | Pittsburgh | PA | 15264-3913 | |
| 30432074 | Columbia (Northpointe) WMS, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30281758 | Columbia Cascade Plaza, LLC | Regency Centers, LP | Attn: Legal Dept | Ernst A Bell | 1 Independent Drive, Suite 114 | Jacksonville | FL | 32202 | |
| 30295546 | Columbia Mall Partnership | 6130 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 30295545 | Columbia Mall Partnership | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30588760 | Comptroller of Maryland | c/o Bankruptcy Unit | 7 St. Paul Street, Suite #230 | | | Baltimore | MD | 21202 | |
| 30398406 | Concord Retail Partners, L.P. | Sirlin Lesser & Benson, P.C. | c/o Dana S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 | |
| 30232497 | County of Orange Treasurer-Tax Collector | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| 30232026 | County of Orange Treasurer-Tax Collector | PO Box 4515 | | | | Santa Ana | CA | 92702-4515 | |
| 29915266 | COUNTY OF SACRAMENTO | DEPT.OF AGRICULTURE / WEIGHTS & MEA | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827-3823 | |
| 30293063 | Crossroads of Roseville 2023, LLC | c/o HJ Development, Inc. | 2655 Cheshire Lane North | | | Plymouth | MN | 55447 | |
| 30290074 | Crossroads of Roseville 2023, LLC | The Ahlgren Law Office PLLC | 220 West Washington Avenue | Suite 105 | | Fergus Falls | MN | 56537 | |
| 30193098 | Cypress-Fairbanks ISD | 10494 Jones Rd RM 106 | | | | Houston | TX | 77065-4210 | |
| 30192648 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO BOX 3064 | | | Houston | TX | 77253-3064 | |
| 30417620 | D & H Hawley LLC | 338 N 137th St. | | | | Seattle | WA | 98133 | |
| 30610303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30502107 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30590328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30296961 | Davis County Assessor | 61 S Maint St | | | | Farmington | UT | 84025 | |
| 30296963 | Davis County Assessor | P.O. Box 4100 | | | | Farmington | UT | 84025 | |
| 29916436 | Davis County Assessor | PO Box 618 | | | | Farmington | UT | 84025 | |
| 30442878 | DCTN3 509 PANAMA CITY FL, LLC | c/o Tobin Reyes PLLC | 225 NE Mizner Blvd. | Suite 510 | | Boca Raton | FL | 33432 | |
| 30296038 | DCTN3 509 Panama City FL, LLC | Tobin Reyes PLLC | 225 NE Mizner Blvd. | Ste. 510 | | Boca Raton | FL | 33432 | |
| 30295440 | Del Amo Fashion Center | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30295441 | Del Amo Fashion Center | Operating Company, LLC | P.O. Box 409657 | | | Atlanta | GA | 30384-9657 | |
| 30421020 | Del Amo Fashion Center Operating Company L.L.C. | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 29952107 | DELAWARE COUNTY TREASURER | ROOM 102 COUNTY BUILDING | | | | MUNCIE | IN | 47305 | |
| 30332010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30279653 | DiTullio, Christopher | ADDRESS ON FILE | | | | | | | |
| 30535190 | Eckert, Deborah | ADDRESS ON FILE | | | | | | | |
| 30183075 | Ector CAD | 1301 E 8th St | | | | Odessa | TX | 79761-4703 | |
| 30164920 | Ector CAD | Linebarger Goggan Blair & Shampson, LLP | 112 E. Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | |
| 30489887 | Edmond, Elisha | ADDRESS ON FILE | | | | | | | |
| 30293121 | Elijah List Ministries, Inc. | John C. Gentile, Esq. | 1313 N. Market Street | Suite 1201 | | Wilmington | DE | 19801 | |
| 30293120 | Elijah List Ministries, Inc. | Wyatt Norfleet | 525 2nd Ave. SW | Ste. 629 | | Albany | OR | 97321 | |
| 29972611 | Ellis County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 | |
| 30258157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30416056 | EQYInvest Owner II, Ltd., LLP | c/o Rashti and Mitchell | Attn: Timothy Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30290034 | EQYInvest Owner II, Ltd., LLP | c/o Timothy Mitchell | Rashti and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30206581 | Escambia County Tax Collector | c/o Sarah Walton | 25 West Cedar Street | Suite 550 | | Pensacola | FL | 32502 | |
| 30207003 | Escambia County Tax Collector | PO Box 1312 | | | | Pensacola | FL | 32591 | |
| 30331603 | FacilitySource LLC dba CBRE Retail & Multi-Site | Attn: Anthony Raveling | 2575 East Camelback Road | Suite 500 | | Phoenix | AZ | 85016 | |

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30331602 | FacilitySource LLC dba CBRE Retail & Multi-Site | Saul Ewing LLP | Attn: Lucian B. Murley, Esq. | 1201 North Market Street | Suite 2300 | Wilmington | DE | 19801 | |
| 30419455 | Fitzgerald, Kimberly M | ADDRESS ON FILE | | | | | | | |
| 30442872 | FOF 1073 LLC | Attn: Stephen M. Kaplan, Esq. | 45 Addington Road | | | West Roxbury | MA | 02132 | |
| 30442873 | FOF 1073 LLC | P.O. Box 505125 | | | | Chelsea | MA | 02150 | |
| 30333037 | Foothill-pacific-towne Center a California general partnership | P.O.Box 3060 | | | | Newport Beach | CA | 92658 | |
| 30338005 | Foothill-pacific-towne Center a California general partnership | Pacific Development Group II | Arne Youngman | 1 Corporate Plaza | Suite 200 | Newport Beach | CA | 92660 | |
| 30445761 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469 | |
| 30444421 | Fort Bend County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30206600 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30197247 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2 | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | |
| 30197246 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2 | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | |
| 30197271 | FORT BEND INDEPENDENT SCHOOL DISTRICT | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | |
| 30197270 | FORT BEND INDEPENDENT SCHOOL DISTRICT | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | |
| 30296149 | Fountains SC, LLC | 814 Commerce Drive, Suite 300 | Suite 400 | 20th Floor | | Oak Brook | IL | 60523 | |
| 30297401 | Fountains SC, LLC | Karen C. Bifferato, Esq. | 1201 North Market Street | 20th Floor | | Wilmington | DE | 19801 | |
| 30297402 | Fountains SC, LLC | Peter Borzak | 1 Tower Lane | Suite 400 | | Oakbrook Terrace | IL | 60181 | |
| 30435910 | Fox Run Limited Partnership | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30508032 | Frederick County Square Improvements, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 2310 | | New York | NY | 10020 | |
| 30182696 | Frisco Independent School District | c/o Perdue Brandon Fielder Et Al | 1919 S. Shiloh Road | Suite 640, LB 40 | | Garland | TX | 75042 | |
| 30167789 | Frisco Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D. Reece | 1919 S. Shiloh Road | Suite 640, LB 40 | Garland | TX | 75042 | |
| 30443400 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW | STE 1106 | | | ATLANTA | GA | 30303 | |
| 30280921 | FW CO-Arapahoe Village, LLC | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 | |
| 30445099 | Gavora, Inc. | Matthew Gavora | PO Box 70021 | | | Fairbanks | AK | 70021 | |
| 30445100 | Gavora, Inc. | Matthew Thomas Gavora | 1410 S. Cushman St. | Ste 3A | | Fairbanks | AK | 99701 | |
| 30445098 | Gavora, Inc. | Miller Nash LLP | John R. Knapp, Jr. | 605 5th Ave S | Ste 900 | Seattle | WA | 98104 | |
| 30597094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30276327 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Attn: Tracy Munno c/o Mid-America | One Parkview Plaza | 9th Floor | | Oakbrook Terrace | IL | 60181 | |
| 30276328 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Karen R. Goodman | Crane Simon Clar & Goodman | 135 S. LaSalle Street | Suite 3950 | Chicago | IL | 60603 | |
| 30276326 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | Theodore J. Schmidt | 111 W. Washington Street | Suite 1300 | | Chicago | IL | 60602 | |
| 30164219 | Golden Ace Industrial Co., Ltd | 107 Liuquan Rd | | | | Zibo, SD | | 255000 | China |
| 30285772 | GP Retail I LLC | c/o Brad Dempsey Law LLC | 14143 Denver West Parkway | Suite 100 | | Golden | CO | 80401 | |
| 30285773 | GP Retail I LLC | c/o The Gart Companies | 240 St. Paul St. #200 | | | Denver | CO | 80203 | |
| 30415884 | Gray, Melissa | ADDRESS ON FILE | | | | | | | |
| 30165856 | Grayson County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 | |
| 30274898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30545347 | Hapag-Lloyd AG | Attn: Jason W. Drouyor, Esq. | 3 Ravinia Drive | | | Atlanta | GA | 30346 | |
| 30417890 | Harford County, Maryland | Attn: Robert F. Sandlass, Jr., County Treasurer | 220 S. Main Street | | | Bel Air | MD | 21014 | |
| 30418829 | Harford County, Maryland | Attn: Law Department | 220 S. Main Street | | | Bel Air | MD | 21014 | |
| 30183684 | Harriell, Marcy | ADDRESS ON FILE | | | | | | | |
| 30183682 | Harriell, Marcy | ADDRESS ON FILE | | | | | | | |

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30206613 | Harris Co ESD #09 | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30206945 | Harris Co ESD #09 | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30206610 | Harris Co ESD #47 | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30206949 | Harris Co ESD #47 | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29972687 | Harris County Municipal Utillity District #186 | 11111 Katy Freeway, Suite 725 | | | | Houston | TX | 77079 | |
| 29972686 | Harris County Municipal Utillity District #186 | c/o Carl O. Sandin | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 29973987 | Harris County Water Control & Improvement District 145 | 11111 KATY FREEWAY, SUITE 725 | | | | HOUSTON | TX | 77079 | |
| 29973986 | Harris County Water Control & Improvement District 145 | c/o Carl O. Sandin | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 30192455 | Harris County, et al. | Office of the Harris County Attorney | Harris County Tax Office | P.O. Box 2848 | | Houston | TX | 77252 | |
| 30332520 | Hewlett-Packard Financial Services Company | 1701 East Mossy Oaks Road | | | | Spring | TX | 77389 | |
| 30332521 | Hewlett-Packard Financial Services Company | 200 Connell Drive | Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| 30193046 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 30192700 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| 30441237 | HK New Plan ERP Property Holdings, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30331549 | Holobeam, Inc. | 240 Main Road | | | | Montville | NJ | 07045 | |
| 30442130 | Holobeam, Inc. | Care of Jameson P. Van Eck, Esq. | 12 Route 17 North, Suite 310 | | | Paramus | NJ | 07653 | |
| 30442131 | Holobeam, Inc. | Jameson P. Van Eck, Esq. | Attorney - Wells, Jaworski, & Liebman, LLP | 12 Route 17 North, Suite 310 | | Paramus | NJ | 07653 | |
| 30331551 | Holobeam, Inc. | Wells, Jaworski & Liebman, LLP | Jameson P. Van Eck, Esq. | 12 Route 17 North, Suite 310 | PO Box 1827 | Paramus | NJ | 07653 | |
| 30192707 | Houston Comm Coll System | Linebarger Goggan Blair & Sampson, LLP | PO BOX 3064 | | | Houston | TX | 77253-3064 | |
| 30193103 | Houston Comm Coll System | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30445599 | Houston ISD | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30206606 | Houston ISD | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30445772 | Houston ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29974080 | Humble Independent School District | c/o Melissa E. Valdez | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 29974081 | Humble Independent School District | P.O. Box 2000 | | | | Humble | TX | 77347 | |
| 30432782 | HV Center LLC, HV Center TIC 1 LLC, HV Center TIC 2 LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 | |
| 30443832 | Hylands, Elysa | ADDRESS ON FILE | | | | | | | |
| 30297607 | I.H.W.O.P., L.L.C. | c/o Hogan Law Office | 1717 Ingersoll Ave | Suite 200 | | Des Moines | IA | 50309 | |
| 30414534 | IBM CORP | ESAUL CAMARENA ACEVES | 2200 CAR AL CASTILLO | | | GUADALAJARA, JAL | | 45680 | MEXICO |
| 30414532 | IBM CORP | 1 NORTH CASTLE DRIVE | | | | ARMONK | NY | 10504 | |
| 30414533 | IBM CORP | PNC BANK | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| 30297315 | IGI21 Katy LLC | c/o J. Ellsworth Summers, Jr. | Burr & Forman LLP | 50 North Laura Street | Suite 3000 | Jacksonville | FL | 32202 | |
| 30551573 | Indiana Department of Revenue | 100 North Senate Avenue | N-240 MS 108 | | | Indianapolis | IN | 46204 | |
| 30441294 | IN-Goshen Market, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30331423 | Inspectorio, Inc. | 400 S 4th Street | Suite 410 | | | Minneapolis | MN | 55415 | |
| 30331422 | Inspectorio, Inc. | c/o Longrie Law Office | 1771 Burr Street | | | Maplewood | MN | 55117 | |
| 30293545 | J & H Hollywood Blvd, LLC | Assouline & Berlowe PA | Care of: Eric N. Assouline, Esq. | 100 SE 2nd St., Suite 3650 | | Miami | FL | 33131 | |
| 30192478 | Jefferson County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30193108 | Jefferson County | PO Box 2112 | | | | Beaumont | TX | 77704 | |

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30206603 | Katy ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30207059 | Katy ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30260985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30258597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30605193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30289406 | La Habra Westridge Partners, L.P. | Law Offices of Ronald K. Brown, Jr., APC | 901 Dove St. | Suite 120 | | Newport Beach | CA | 92660 | |
| 30200710 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | | | | | | | |
| 30340315 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | | | | | | | |
| 30293209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30348442 | Lake County Treasurer | 2293 N. Main St. | | | | Crown Point | IN | 46307 | |
| 30414284 | Lakewood Station LLC | Monique B. DiSabatino, Esquire | Saul Ewing LLP | 1201 N. Market Street, Suite 2300, P.O. Box 1266 | | Wilmington | DE | 19899 | |
| 30192543 | Lavin, Cedrone, Graver, Boyd & DiSipio | Michael F. McKeon, Esquire | 190 N. Independent Mall W | Suite 500 | | Philadelphia | PA | 19106 | |
| 30331692 | LCR Walpole, LLC | c/o Jason B. Curtin | 600 Atlantic Ave, Floor 19 | | | Boston | MA | 02210 | |
| 30353503 | Lee, Lisanne Magdaleno | ADDRESS ON FILE | | | | | | | |
| 30353603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30353607 | Lewis, Dylan Star | ADDRESS ON FILE | | | | | | | |
| 29972665 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30444330 | Lone Star College System | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30192501 | Lone Star College System | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30445751 | Lone Star College System | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 30181814 | Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Laura J. Monroe | PO Box 817 | | Lubbock | TX | 79408 | |
| 30282037 | Madison Victory Group, LLC | 1400 Madison Avenue | Suite 730 | | | Mankato | MN | 56001 | |
| 30282036 | Madison Victory Group, LLC | c/o Kimberly Ross Clayson | Taft Stettinius & Hollister LLP | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | |
| 30282038 | Madison Victory Group, LLC | David Schoolf | 10K Lakes Enterprises | 1400 Madison Avenue, Suite 730 | | Mankato | MN | 56001 | |
| 30182712 | Manatee County Tax Collector | 1001 3rd Ave W, Suite 240 | | | | Bradenton | FL | 34205 | |
| 30443640 | MANN ENTERPRISES, INC. | MATTHEW B. BERGER | SUNBELT INVESTMENT HOLDINGS INC. | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | |
| 30443139 | MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ. | 525 B STREET | SUITE 2200 | SAN DIEGO | CA | 92101 | |
| 30432979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30441112 | McGrath-RHD Partners, L.P. | c/o Rothbart Development Corp. | 10990 Wilshire Blvd. | Ste. 1000 | | Los Angeles | CA | 90024 | |
| 30441505 | McGrath-RHD Partners, L.P. | Dentons US LLP | Jess Bressi | 4675 MacArthur Court | Suite 1250 | Newport Beach | CA | 92660 | |
| 30193042 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | P.O. Box 7428 | | Austin | TX | 78760 | |
| 30192441 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| 30442781 | MDR Dover Limited Partnership, a Delaware Limited Partnership | c/o Capitol Investments Associates Corp. | Attn: Robert Delapeyrouse and Peggie Zinnamon | 8101 Glenbrook Road | Suite 220 | Bethesda | MD | 20814 | |
| 30297374 | MDR Dover Limited Partnership, a Delaware limited partnership | c/o Glazer Honigman Ellick PLLC | Attn: Jocelyn B Redman, Esq. | 5301 Wisconsin Avenue NW | Suite 740 | Washington | DC | 20015 | |
| 30442783 | MDR Dover Limited Partnership, a Delaware Limited Partnership | c/o Glazer Honigman Ellick PLLC | Attn: Jocelyn B Redman, Partner | 5301 Wisconsin Avenue NW | Suite 740 | Washington | DC | 20015 | |
| 30593232 | MIAMI DADE OFFICE OF THE TAX COLLECTOR(BOURNE) | 200 NW 2ND AVENUE | 4TH FLOOR | | | MIAMI | FL | 33128 | |
| 30442404 | Milan Real Estate Investments, LLC | c/o Corey E Taylor APC | 629 Camino de los Mares | Ste 305 | | San Clemente | CA | 92673 | |
| 30442405 | Milan Real Estate Investments, LLC | c/o Milan Capital Management, Inc. | 701 S. Parker Street | Suite 5200 | | Orange | CA | 92868 | |
| 30166855 | Miller, Curtis R | ADDRESS ON FILE | | | | | | | |
| 29918298 | MILLSAP, EFFERIN | ADDRESS ON FILE | | | | | | | |
| 30545307 | Milwaukee Falls, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 | |

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30181615 | Ming Retail Plaza LLC | 1901 Avenue of the Stars | Suite 855 | | | Los Angeles | CA | 90067 | |
| 30297428 | Ming Retail Plaza LLC | CNA Enterprises, Inc. | Attn: Lawrence Sloan | 1901 Avenue of the Stars | Suite 855 | Los Angeles | CA | 90067 | |
| 30181614 | Ming Retail Plaza LLC | M.D. Atkinson Co | Jeanie Chiu | 1401 19th St | Ste 400 | Bakersfield | CA | 93301 | |
| 30590686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30507808 | Mobile Festival Acquisition LLC | 2100 W. 7th Street | | | | Fort Worth | TX | 76107 | |
| 30292711 | Mobile Festival Acquisition LLC | Attn: Mark J. Petrocchi | 2200 Forest Park Blvd. | | | Fort Worth | TX | 76110 | |
| 30507809 | Mobile Festival Acquisition LLC | c/o Mark J. Petrocchi | 2200 Forest Park Blvd. | | | Fort Worth | TX | 76110 | |
| 30292710 | Mobile Festival Acquisition LLC | c/o The Woodmont Company | 2100 W. 7th Street | | | Fort Worth | TX | 76107 | |
| 30289513 | Mondry, Joyce | ADDRESS ON FILE | | | | | | | |
| 30445780 | Montgomery County | 400 N San Jacinto St | | | | Conroe | TX | 77301 | |
| 30445068 | Montgomery County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30192448 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 30295757 | Montgomery Realty Group LLC | Chapter 7 Trustee | Michael G. Kasolas | P.O. Box 27526 | | San Francisco | CA | 94127 | |
| 30295756 | Montgomery Realty Group LLC | Fennemore LLP | Mark S. Bostick | 1111 Broadway | 24th Floor | Oakland | CA | 94607 | |
| 29962112 | Moss, Patricia | ADDRESS ON FILE | | | | | | | |
| 30511061 | MP Northglenn Investors, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30274022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30274021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30297437 | Murray-Bart Associates | 11 Stanwix Street | Suite 1100 | | | Pittsburgh | PA | 15222 | |
| 30297438 | Murray-Bart Associates | 560 Epsilon Drive | | | | Pittsburgh | PA | 15238 | |
| 30224484 | New York State Department of Labor | 1220 Washington Ave | Bldg 12-Rm 256 | | | Albany | NY | 12226 | |
| 30416073 | NM Taxation & Revenue Department | Attn: Compliance Bureau | PO Box 50129 | | | Albuquerque | NM | 87181-0129 | |
| 30291493 | NNN Reit, LP | c/o David G. Byrnes, Jr. | 450 S. Orange Avenue | Suite 900 | | Orlando | FL | 32801 | |
| 30507661 | NNN Reit, LP | c/o Gina Steffens | 450 S. Orange Avenue | Suite 900 | | Orlando | FL | 32801 | |
| 30421082 | Nocchi, Theresa Marie | ADDRESS ON FILE | | | | | | | |
| 30331508 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Brookside Properties, Inc. | c/o David Crabtree | 2002 Richard Jones Road | Suite C-200 | Nashville | TN | 37215 | |
| 30331507 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Burr & Forman LLP | c/o Emily C. Taube | 222 Second Avenue South | Suite 2000 | Nashville | TN | 37201 | |
| 29916850 | OCHOA, DEEISY | ADDRESS ON FILE | | | | | | | |
| 30336240 | Office of Doris Maloy, Tax Collector - Leon County | Attn: Tax Administration | P.O. Box 1835 | | | Tallahassee | FL | 32302-1835 | |
| 30292614 | OH Waterville LLC | c/o Metropolis Prop Mgmt GRP Inc. | 1662 Elm Street | | | Manchester | NH | 03101 | |
| 30292615 | OH Waterville LLC | c/o The Gordon Law Firm LLP | Attn: Stephen F. Gordon, Esq. | 57 River Street, Suite 200 | | Wellesley | MA | 02481 | |
| 30192612 | Oklahoma County Treasurer | 320 Robert S. Kerr | Rm 307 | | | Oklahoma City | OK | 73102 | |
| 30333667 | OOCL (USA) Inc. | Metro Group Maritime | Bryan D. Press | 49 W. Mt. Pleasant Ave. | Box #2371 | Livingston | NJ | 07039 | |
| 30197815 | Orchard Yarn and Thread Company Inc | Attn: Philip Ferrigno | 125 Chubb Ave, Suite 300S | | | Lyndhurst | NJ | 07071 | |
| 30259194 | Ormo Ithalat Ihracat A.S. | Merkez Mah. Baglar Cad. No:14/B | | | | Istanbul | | 34406 | Turkey |
| 30259193 | Ormo Ithalat Ihracat A.S. | c/o Ask LLP | Attn: Marianna Udem | 2600 Eagan Woods Drive, | Suite 400 | Saint Paul | MN | 55121 | |
| 30182773 | Ousterhout, Oliver | ADDRESS ON FILE | | | | | | | |
| 30184557 | Oxford Valley Road Associates | Jeffrey Kurtzman,Esquire | 101 N Washington Avenue | Suite 4A | | Margate | NJ | 08402 | |
| 30184558 | Oxford Valley Road Associates | Michael Moss | 630 Sentry Parkway, Suite 300 | | | Blue Bell | PA | 19422 | |
| 30186306 | Oxford Valley Road Associates | The Goldenberg Group | Michael Moss | 630 Sentry Parkway | Suite 300 | Blue Bell | PA | 19422 | |
| 30222839 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | |
| 30508121 | Palouse Mall, LLC | Matt Adamson | 801 Second Avenue | Suite 700 | | Seattle | WA | 98104 | |
| 30332823 | Paramount Home Collections PVT LTD | Bankruptcy Collection Services | 84 Herbert Avenue | Building B- Suite 202 | | Closter | NJ | 07624 | |
| 30295744 | Parkview Plaza Associates I, L.L.C. | c/o Riverview Management Company | 3200 West Market Street, | Suite 200 | | Fairlawn | OH | 44333 | |
| 30396902 | Parsons, Aaron | ADDRESS ON FILE | | | | | | | |
| 30606625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 29952507 | Payne County Treasurer | 315 W Sixth Street | Ste 101 | | | Stillwater | OK | 74074 | |
| 30421671 | PBA II, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| 30294677 | PCP Group, LLC | c/o Forchelli Deegan Terrana LLP | Attn: Gerard R. Luckman, Esq. | 333 Earle Ovington Boulevard | Suite 1010 | Uniondale | NY | 11553 | |
| 30294678 | PCP Group, LLC | Forchelli Deegan Terrana LLP | Attn:Gabriella E. Botticelli | 333 Earle Ovington Boulevard | Suite 1010 | Uniondale | NY | 11553 | |
| 30508363 | Pietro, Tiziana Di | ADDRESS ON FILE | | | | | | | |

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30207472 | Pima County, Arizona c/o Pima County Attorney's Office | 32 N. Stone Avenue | Suite 2100 | | | Tucson | AZ | 85701 | |
| 30224922 | Pinal County Treasurer | PO Box 729 | | | | Florence | AZ | 85132 | |
| 30297447 | Platte Purchase Plaza, LLC | c/o Lewis Rice LLC | Attn: Kyle Binns | 1010 Walnut | Suite 500 | Kansas City | MO | 64106 | |
| 30297446 | Platte Purchase Plaza, LLC | c/o MD Management LLC | 4600 College Blvd. | Suite 102 | | Overland Park | KS | 66211 | |
| 30296170 | Polaris Towne Center SC, LLC | 814 Commerce Drive | Suite 300 | | | Oak Brook | IL | 60523 | |
| 30297434 | Polaris Towne Center SC, LLC | Karen C. Bifferato, Esq. | 1201 North Market Street | 20th Floor | | Wilmington | DE | 19801 | |
| 30297435 | Polaris Towne Center SC, LLC | Peter Borzak | 1 Tower Lane | Suite 400 | | Oakbrook Terrace | IL | 60181 | |
| 30338049 | PRICE, VONITA | ADDRESS ON FILE | | | | | | | |
| 30297457 | Provco Creekview Warrington, LLC | 636 Old York Road | 2nd Floor | | | Jenkintown | PA | 19046 | |
| 30282776 | PSG Energy Services LLC | 800 Battery Ave SE | Suite 410 | | | Atlanta | GA | 30339 | |
| 30507957 | PTC TX Holdings, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 2310 | | New York | NY | 10020 | |
| 30507958 | PTC TX Holdings, LLC | Scott L. Fleischer | Partner / Barclay Damon LLP, as attorneys | 1270 Avenue of the Americas, Suite 2310 | | New York | NY | 10020 | |
| 30416285 | PZ Southern Limited Partnership | 630 Fifth Avenue, Suite 2820 | | | | New York | NY | 10111 | |
| 30416287 | PZ Southern Limited Partnership | General Counsel/ Zamias Services Inc. | Ronald P. Rusinak | Richland Plaza | 1219 Scalp Avenue | Johnstown | PA | 15904 | |
| 30416286 | PZ Southern Limited Partnership | Lockbox Services - #713750 MAC Y 1372-045 | 401 Market Street | | | Philadelphia | PA | 19106 | |
| 30398430 | PZ Southland Limited Partnership | 630 Fifth Avenue | Suite 2820 | | | New York | NY | 10111 | |
| 30398431 | PZ Southland Limited Partnership | P.O. Box 784930 | | | | Philadelphia | PA | 19178 | |
| 30398432 | PZ Southland Limited Partnership | Ronald P. Rusinak | Zamias Services Inc. | Richland Plaza | 1219 Scalp Avenue | Johnstown | PA | 15904 | |
| 30276633 | Radius Networks Inc | 3299 K Street NW | Ste 400 | | | Washington DC | DC | 20007 | |
| 30276634 | Radius Networks Inc | PO Box #1218 | | | | West Chester | PA | 19380-1218 | |
| 30291595 | Raleigh Enterprises, LLC | Attention To: Russell J. Cannane | 803 Commonwealth Drive | | | Warrendale | PA | 15086 | |
| 30289649 | Ramirez, Jose Alejandro | ADDRESS ON FILE | | | | | | | |
| 30289650 | Ramirez, Jose Alejandro | ADDRESS ON FILE | | | | | | | |
| 30341420 | RAYA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 30511095 | RB Merchants LLC, YPF Merchants LLC and Merchants Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30540419 | Realty Income Corporation | Attention: Legal Department | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 30511118 | Realty Income Corporation | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 | |
| 30291488 | Regency Indiana Enterprises, L.P. | Attn: Russell J. Cannane | 803 Commonwealth Drive | | | Warrendale | PA | 15086 | |
| 30254491 | Regional Water Authority | Louise D'amico | 90 Sargent Dr | | | New Haven | CT | 06511 | |
| 30331188 | Ribblr Ltd | c/o Bankruptcy Collection Services, LLC | 84 Herbert Avenue | Building B | Suite 202 | Closter | NJ | 07624 | |
| 30401384 | RIVER CROSSING SHOPPES, LLC | Julie Minnick Bowden | c/o Brookfield Properties Retail Inc. | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654 | |
| 30422498 | RMAF IA, LLC | Ervin Cohen & Jessup LLP | Byron Z. Moldo, Esq. | 9401 Wilshire Blvd. | 12th Floor | Beverly Hills | CA | 90212-2974 | |
| 30422499 | RMAF IA, LLC | Red Mountain Asset Fund I | Andy Haley | 1234 E. 17th Street | | Santa Ana | CA | 92701 | |
| 30385206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30331600 | Rochester Crossing, LLC | Cafe of: Jason B. Curtin | 600 Atlantic Ave, Floor 19 | | | Boston | MA | 02210 | |
| 29972679 | Rockwall CAD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30261510 | Rohlig USA, LLC | 1743 S. Linneman Road | | | | Mount Prospect | IL | 60056 | |
| 30261511 | Rohlig USA, LLC | PO Box 734124 | | | | Chicago | IL | 60673 | |
| 30419445 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 300 Park Avenue | Suite 1401 | | New York | NY | 10022 | |
| 30386410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30331450 | Rouse Companies, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Daniel E. Hitchcock | 250 West Main Street | Suite 1600 | Lexington | KY | 40507 | |
| 30432402 | RSS WFRBS2001-C3-DE PMHN, LLC | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30335237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30331333 | RVA West Broad, LLC | c/o Logan Stycos | 200 South 10th Street | Suite 1010 | | Richmond | VA | 23219 | |
| 30331332 | RVA West Broad, LLC | Hirschler Fleischer, P.C. | Kollin G. Bender | 2100 East Cary Street | | Richmond | VA | 23223 | |
| 29954959 | Salas, Amy | ADDRESS ON FILE | | | | | | | |
| 30339750 | Salas, Amy | ADDRESS ON FILE | | | | | | | |
| 30287699 | SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/ GAYE HECK | 830 MENLO AVE. | SUITE 201 | MENLO PARK | CA | 94025 | |

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30587841 | Scarcella, John | ADDRESS ON FILE | | | | | | | |
| 30584687 | Scarcella, John | ADDRESS ON FILE | | | | | | | |
| 30417577 | Scentsible LLC dba Poo-Pourri | 4901 Keller Springs Rd | Suite 106D | | | Addison | TX | 75001 | |
| 30417578 | Scentsible LLC dba Poo-Pourri | Erlyn Malone | 2312 Travis Robert Avenue | | | Valrico | FL | 33594 | |
| 30540592 | Schneider National Carriers, Inc. | Carl Koski | 3101 S Packerland Drive | | | Green Bay | WI | 54313 | |
| 30540397 | SDD, Inc. | Donato D'Onfrio | 952 Lakewood Rd. | | | Toms River | NJ | 08753 | |
| 30508369 | SDD, Inc. | Neal M. Ruben, Esq. | 179 Avenue at the Common | Suite 201 | | Shrewsbury | NJ | 07702 | |
| 30279673 | Sekella, Scott | ADDRESS ON FILE | | | | | | | |
| 30334557 | Shasta County Tax Collector | PO Box 99-1830 | | | | Redding | CA | 96099-1830 | |
| 30297442 | Shelby Town Center I, LLC | c/o Center Management Services, Inc | Attn: Catherine Allen | 34120 Woodward Ave | | Birmingham | MI | 48009 | |
| 30508384 | Shopping Center Associates | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30511090 | Shops at Lindale, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30331496 | Sierra Lakes Marketplace LLC | c/o Buchalter, A Professional Corporation | Attn: Brian T. Harvey | 1000 Wilshire Blvd. | Suite 1500 | Los Angeles | CA | 90017 | |
| 30331497 | Sierra Lakes Marketplace LLC | c/o Lewis Management Corp. | Attn: Jim Fuson | 1156 N. Mountain Ave. | | Upland | CA | 91786 | |
| 30508016 | Silas Creek Improvements, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 | |
| 30508115 | Silver Lake Mall, LLC | Matt Adamson | 801 Second Avenue | Suite 700 | | Seattle | WA | 98104 | |
| 30508116 | Silver Lake Mall, LLC | Matt Adamson | Attorney/Jameson Pepple Cantu PLLC | 801 2nd Avenue | Suite 700 | Seattle | WA | 98104 | |
| 30422489 | Smart Cienega SPE, LLC | Andy Haley | 1234 E. 17th St. | | | Santa Ana | CA | 92701 | |
| 30422488 | Smart Cienega SPE, LLC | Ervin Cohen & Jessup LLP | Byron Z. Moldo, Esq. | 9401 Wilshire Blvd. | 12th Floor | Beverly Hills | CA | 90212 | |
| 30502179 | Smith County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 | |
| 29972681 | Smith County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30162114 | Smith, Brandon | ADDRESS ON FILE | | | | | | | |
| 30181835 | Smith, Brandon Michael | ADDRESS ON FILE | | | | | | | |
| 30397257 | Smith, Oksana | ADDRESS ON FILE | | | | | | | |
| 30232059 | Snohomish County Treasurer | 3000 Rockefeller Ave | M/S 501 | | | Everett | WA | 98201 | |
| 30508400 | Spirit Master Funding IV, LLC | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 | |
| 30540414 | Spirit Master Funding IV, LLC | Realty Income Corporation | Attention: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 30182152 | Spring Branch Independent School District | P. O. Box 19037 | | | | Houston | TX | 77224 | |
| 30181527 | Spring Branch Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| 30503104 | Square One Partners, LLC | 4663 E. Lafayette Blvd. | | | | Phoenix | AZ | 85018 | |
| 30503103 | Square One Partners, LLC | Clark Hill PLC | c/o Audrey L. Hornisher | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| 30160310 | State of Delaware Division of Revenue | Attn: MS 28 | P.O. Box 8763 | | | Wilmington | DE | 19899-8763 | |
| 30333295 | State of Florida - Department of Revenue | April Long | P.O. Box 8045 | | | Tallahassee | FL | 32314-8045 | |
| 30333293 | State of Florida - Department of Revenue | Frederick F. Rudzik, Esq. | P.O. Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| 30207458 | State of Nevada Department of Taxation | 3850 Arrowhead Drive | | | | Carson City | NV | 89706 | |
| 30225387 | State of Nevada Department of Taxation | Dana M. Snow | 700 E. Warm Springs Rd. | Ste 200 | | Las Vegas | NV | 89119 | |
| 30222478 | State of New Jersey Division of Taxation | 3 John Fitch Way | P.O. Box 245 | | | Trenton | NJ | 08695-0245 | |
| 30442821 | Summit Towne Centre, Inc. | 2540 Village Common Drive | | | | Erie | PA | 16506 | |
| 30442820 | Summit Towne Centre, Inc. | Spero Law Office | c/o Joseph B. Spero, Esquire | 3213 West 26th Street | | Erie | PA | 16506 | |
| 30490188 | Suriano, Francis A | ADDRESS ON FILE | | | | | | | |
| 30440336 | Tamarack Village Shopping Center, A Limited Partnership | c/o Felhaber Larson | Attn: Will R. Tansey | 220 South Sixth Street, Suite 2200 | | Minneapolis | MN | 55402 | |
| 30440337 | Tamarack Village Shopping Center, A Limited Partnership | c/o Muir Investment Holdings, LLC | Attn: Peter Barott | 334 NE 1s Avenue | | Delray Beach | FL | 33444 | |
| 29972684 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30508042 | Taylor Square Holdings, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 | |
| 30295538 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30331420 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| 30331419 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 30295809 | Tennessee Department of Revenue | Jaleesa Johnson | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 30331421 | Tennessee Department of Revenue | Jaleesa Johnson | Revenue Collections Specialist 2 | 500 Deaderick St | | Nashville | TN | 37242 | |
| 30295540 | Tennessee Department of Revenue | Revenue Collections Specialist 2, TDOR | 500 Deaderick ST | | | Nashville | TN | 37242 | |
| 30348563 | Texas Comptroller Of Public Accounts | Attn: Revenue Accounting Div. | Kara K Richter | 111 E. 17th Street | | Austin | TX | 78711 | |
| 30348452 | Texas Comptroller Of Public Accounts | Office of the Attorney General Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |
| 30348564 | Texas Comptroller Of Public Accounts | Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| 30443648 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | Attn: Revenue Accounting Div. | 111 E. 17th Street | | | Austin | TX | 78711 | |
| 30443541 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | Office of the Attorney General Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |
| 30443649 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | P.O. Box 13528 | | | | Austin | TX | 78711 | |
| 30197729 | The County of Brazos, Texas | Attn: Brazos County Tax Assessor-Collector | 4151 County Park Court | | | Bryan | TX | 77802-1430 | |
| 30197728 | The County of Brazos, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972456 | The County of Brazos, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182729 | The County of Comal, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972460 | The County of Comal, Texas | Comal County Tax Assessor-Collector | P.O. Box 311445 | | | New Braunfels | TX | 78131-1445 | |
| 30182730 | The County of Comal, Texas | Comal County Tax Asssessor-Collector | P.O. Box 311445 | | | New Braunfels | TX | 78131-1445 | |
| 29972459 | The County of Comal, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182722 | The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972462 | The County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30606315 | The County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30606316 | The County of Denton, Texas | P.O. Box 1277 | | | | Denton | TX | 76202-1277 | |
| 30182714 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29972506 | The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182715 | The County of Williamson, Texas | Williamson County Tax Assessor-Collector | 904 South Main | | | Georgetown | TX | 78626-5829 | |
| 30291600 | The Marketplace Tavares, LLC | Robert J. Tamburro | 401 Sunshine Blvd | | | Lady Lake | FL | 32159 | |
| 30291601 | The Marketplace Tavares, LLC | Robert Tamburro | 436 Aldama Avenue | | | The Villages | FL | 32159 | |
| 30213476 | TONY SAMMUT INVESTMENTS, MANAGER FOR LANDLORD ANTHONY SAMMUT AND CHRISTINE SAMMUT, AS TRUSTEES OF TH | ATTN: TONY SAMMUT & TERRY SAMMUT | 60-D CORRAL DE TIERRA ROAD | | | SALINAS | CA | 93908 | |
| 30291453 | Town of Brookfield - Tax Collector | Roberta Q. Sinatra | 100 Pocond Rd | | | Brookfield | CT | 06804 | |
| 30291047 | Town of Brookfield - Tax Collector | Roberta Q. Sinatra, Tax Collector | PO Box 508 | | | Brookfield | CT | 06804 | |
| 29946358 | TOWN OF DARTMOUTH, MA | 400 SLOCUM ROAD | | | | DARTMOUTH | MA | 02747 | |
| 30287681 | Traverse City Light & Power (TCLP) | 1131 Hastings St | | | | Traverse City | MI | 49686 | |
| 30333446 | Traverse City Light & Power (TCLP) | Sheri Pilate | CSS/Paralegal | 1131 Hastings St | | Traverse City | MI | 49686 | |
| 30297500 | U-Blaine Properties, LLC | 833 East Michigan Street | Suite 500 | | | Milwaukee | WI | 53202 | |
| 30297501 | U-Blaine Properties, LLC | Andrew Robinson | 731 North Jackson Street | Suite 900 | | Milwaukee | WI | 53202 | |
| 30295674 | U-Blaine Properties, LLC | Andrew Robinson | Mallery s.c. | 731 North Jackson Street | Suite 900 | Milwaukee | WI | 53202 | |
| 30295673 | U-Blaine Properties, LLC | c/o Colliers | 833 East Michigan Street | Suite 500 | | Milwaukee | WI | 53202 | |

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30331134 | U-Blaine Properties, LLC | c/o Colliers | 833 Michigan Street | Suite 500 | | Milwaukee | WI | 53202 | |
| 30167721 | Uline | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | |
| 30200506 | United Staffing Associates, LLC | 505 HIGUERA ST | C/o United Staffing | | | San Luis Obispo | CA | 93401 | |
| 30282227 | United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Worke | Attn: David Jury, General Counsel | 60 Boulevard of the Allies | Room 807 | | Pittsburgh | PA | 15222 | |
| 30422696 | University Place Improvements Owner LLC | Barclay Damon LLP | Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 | |
| 30508143 | Vasilyeva, Natalia | ADDRESS ON FILE | | | | | | | |
| 30507826 | Vestal Parkway Plaza LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 30503077 | Vestar DRM-Opco, L.L.C. | Attn: Tim Ray | 21001 N. Tatum Blvd., Suite 46-1515 | | | Phoenix | AZ | 85050 | |
| 30503076 | Vestar DRM-Opco, L.L.C. | Clark Hill PLC | c/o Audrey L. Hornisher | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| 30503078 | Vestar DRM-Opco, L.L.C. | R. Patrick McGinley | President - Management Services | 2415 E. Camelback Rd., Suite 100 | | Phoenix | AZ | 85016 | |
| 30292601 | VIITION (ASIA) LIMITED | FLAT/RM D03,BLK A, 12/F | UNIVERSAL IND CTR | 19-25 SHAN MEI ST, SHATIN | | HONG KONG | | 999077 | CHINA |
| 30331653 | Vizmeg Landscaping, Inc. | 778 McCauley Road #100 | | | | Stow | OH | 44224 | |
| 30331652 | Vizmeg Landscaping, Inc. | Brennnan Manna & Diamond | c/o Michael A. Steel, Esq. | 75 East Market Street | | Akron | OH | 44308 | |
| 30489902 | Washington County Tax Collector | 155 N 1st Ave Ste 130 MS8 | | | | Hillsboro | OR | 97124 | |
| 30591926 | Wegmans Food Markets, Inc. | Attn: Michelle Daubert, Esq., Senior Counsel | 1500 Brooks Avenue | P.O. Box 30844 | | Rochester | NY | 14603 | |
| 30591928 | Wegmans Food Markets, Inc. | c/o Hodgson Russ LLP | Attn: Nicholas Gatto, Partner | 140 Pearl Street | | Buffalo | NY | 14202 | |
| 30591927 | Wegmans Food Markets, Inc. | P.O. Box 24470 | | | | Rochester | NY | 14624 | |
| 30331642 | West Broadway Distribution Services, LLC | Attn: Carrie Kilmer | 5520 PGA Boulevard | Suite 212 | | Palm Beach Gardens | FL | 33418 | |
| 30331641 | West Broadway Distribution Services, LLC | c/o Leichtman Law PLLC | Maura I Russell | 185 Madison Avenue | 15th Floor | New York | NY | 10016 | |
| 30443512 | Westgate Crossing Propco, LLC, by CBL & Associates Management, Inc., | 2030 Hamilton Place Blvd., | Suite 500 | | | Chattanooga | TN | 37421 | |
| 30443486 | Westgate Crossing Propco, LLC, by CBL & Associates Management, Inc., | 736 Georgia Avenue | Suite 300 | | | Chattanooga | TN | 37402 | |
| 30435966 | Wheaton Plaza Regional Shopping Center LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 30292708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30422788 | WHLR - Village of Martinsville, LLC | c/o Barclay Damon LLP | Barclay Damon Tower | Attn: Kevin M. Newman | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30200602 | WILLIAMS, CORA | ADDRESS ON FILE | | | | | | | |
| 30608859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 29947538 | WILSON-HENSLEY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 30163991 | Woo Jin Corp | 2 FL, 13-17, Pyeongni-Ro, 35Gil, Seo-Gu | | | | Daegu, KR | | 41845 | Korea |
| 30216146 | Woodmont Criterion Slidell GP LLC | 2100 W 7th Street | | | | Fort Worth | TX | 76107 | |
| 30545207 | Workday, Inc. | Erin Anderegg | 6110 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| 30292449 | Workday, Inc. | Erin Anderegg | Senior Paralegal | 6110 Stoneridge Mall Road | | Pleasanton | CA | 94588 | |
| 30545205 | Workday, Inc. | Perkins Coie LLP | Attn: Bradley A. Cosman | 2525 E. Camelback Road | Suite 500 | Phoenix | AZ | 85016 | |
| 30545206 | Workday, Inc. | PO Box 396106 | | | | San Francisco | CA | 94139 | |
| 30296136 | XTRA Lease LLC | Attn: Angela Kennedy | 7911 Forsyth Blvd. | Suite 600 | | St. Louis | MO | 63105 | |
| 30296136 | XTRA Lease LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: David Unseth | 211 N. Broadway | Suite 3600 | St. Louis | MO | 63102 | |
| 30286762 | YAVAPAI COUNTY TREASURER | 1015 FAIR ST | | | | PRESCOTT | AZ | 86305 | |

**Exhibit C**

Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 30295993 | 32nd Indian School Investors, LLC | cjjohnsen@dickinsonwright.com |
| 30279826 | 700 Alma Investments, LLC | lvineyard@madisonpartnersllc.com |
| 30279825 | 700 Alma Investments, LLC | rudybeutt@tcblawfirm.com |
| 30296107 | A I Longview LLC | DPahl@perkinscoie.com |
| 30296108 | A I Longview LLC | joe@hdngr.com |
| 30511116 | Acadia Merrillville Realty, L.P. | branchd@ballardspahr.com |
| 30167885 | AKG Squared LLC | akg@lgplaw.com |
| 30165333 | Alexander, Jody | EMAIL ON FILE |
| 30278486 | ALTO Conyers Plaza, LP | barbra.parlin@hklaw.com; chris.bailey@hklaw.com |
| 30292815 | ALTO Conyers Plaza, LP | dor@alto-inv.com |
| 30507976 | Arbor Square II, LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30442601 | ARD MacArthur LLC | dplon@sirlinlaw.com |
| 30436354 | ARG OTOWEKY001, LLC | branchd@ballardspahr.com |
| 30159800 | Arizona Department of Revenue | BankruptcyUnit@azag.gov |
| 30159801 | Arizona Department of Revenue | laveritt@azdor.gov |
| 30258346 | Arsenal Plaza Associates, LLC | jsternheimer@lippes.com; jtenczar@lippes.com |
| 30258347 | Arsenal Plaza Associates, LLC | lferguson@nigroproperties.com |
| 30289704 | ASL Investments LLC | david@reederlaw.com |
| 30289703 | ASL Investments LLC | gkong@charlesdunn.com |
| 30417069 | ATC Glimcher, LLC | MmanleyDutton@wpgus.com |
| 30417068 | ATC Glimcher, LLC | rgold@fbtlaw.com; rmccartney@fbtlaw.com |
| 30291901 | NAME ON FILE | EMAIL ON FILE |
| 30289495 | Avery, Crystal | EMAIL ON FILE |
| 30331059 | B&B South Plaza Holding, LLC | rberner@baileycav.com |
| 30542381 | B33 Shops at Centerpoint III LLC | andy@bridge33capital.com |
| 30542380 | B33 Shops at Centerpoint III LLC | mshriro@singerlevick.com; scotton@singerlevick.com |
| 30224539 | Barren River Plaza Project LLC | huntervann@gmail.com |
| 30610242 | NAME ON FILE | EMAIL ON FILE |
| 29976216 | Baybrook Municipal Utility District #1 | arandle@pbfcm.com; dmillington@pbfcm.com |
| 30401889 | Bayfield Company LLC | kenjigjovig@gmail.com |
| 30224860 | Bearrr LLC | yx242@cornell.edu |
| 30294776 | Belden Park Delaware, LLC | legal@starkenterprises.com |

Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 30224773 | NAME ON FILE | EMAIL ON FILE |
| 30508126 | Berentes, Diane E. | EMAIL ON FILE |
| 30442315 | Big Y Foods, Inc. | aoconnor@ssfpc.com |
| 30442316 | Big Y Foods, Inc. | katrina.popielarczyk@bigy.com |
| 30295955 | Birch Run Station, LLC | tim.rashtiandmitchell@gmail.com |
| 30590767 | NAME ON FILE | EMAIL ON FILE |
| 30346704 | Blue Yonder, Inc. | dan.maynard@blueyonder.com |
| 30331016 | Blue Yonder, Inc. | mark.salzberg@squirepb.com |
| 30490155 | Blum Boulders Associates I, LLC | rbird@gilbertbirdlaw.com |
| 30432671 | Brandywine Crossing SC LLC; Brandywine Crossing SC TIC 1 LLC; Brandywine Crossing SC TIC 2 LLC; Bran | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30611859 | NAME ON FILE | EMAIL ON FILE |
| 30182467 | Brevard County Tax Collector | alicia.foley@brevardtc.com |
| 30540664 | Brixmor Exchange Property Owner IV, LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30435977 | Brixmor GA Seacoast Shopping Center LLC | heilmanl@ballardspahr.com; vesperm@ballardspahr.com |
| 30435929 | Brixmor SPE 3 LLC | heilmanl@ballardspahr.com; vesperm@ballardspahr.com |
| 30508331 | Brixmor SPE 4 LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30508324 | Brixmor-Lakes Crossing, LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30353623 | NAME ON FILE | EMAIL ON FILE |
| 30193075 | Bumby Jo LLC | tradr65@gmail.com |
| 30282463 | Cache County Assessor | nate.heiner@cachecounty.gov |
| 30501742 | Cafolla, Wendy | EMAIL ON FILE |
| 30353591 | Cardenaz, Olivia Denise | EMAIL ON FILE |
| 29920424 | CARMONA, FRANCES | EMAIL ON FILE |
| 30432908 | Carwood Skypark, LLC | billy@investecre.com |
| 30432909 | Carwood Skypark, LLC | Eric@beallandburkhardt.com |
| 30331315 | Centerra Retail Shops, LLC | kyndall.wiedrich@mcwhinney.com; pakers@fennemorelaw.com |
| 29972501 | Central Appraisal District of Taylor County | julie.parsons@mvbalaw.com |
| 30422713 | CH Realty X-DLC R Wheaton Danada West, L.L.C. | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30158572 | CHALFIN, EUDOCIA | EMAIL ON FILE |
| 30331005 | Chinatex Inc. | wpaul@dcclaw.com |
| 30489951 | Ciambrone, Anna | EMAIL ON FILE |

Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 29956436 | CITY OF AUBURN HILLS LOCKBOX, MI | bmeli@auburnhills.org |
| 30164018 | CITY OF EL PASO | sanantonio.bankruptcy@lgbs.com |
| 30590022 | City of Fort Myers | kolivo@cityfortmyers.gov |
| 30502105 | City of Frisco | John.Turner@lgbs.com; luis.dartenay@lgbs.com |
| 30590123 | City of Greeley | carol.templeman@greeleygov.com; sunita.sharma@greeleygov.com |
| 30192431 | City of Houston | houston_bankruptcy@lgbs.com |
| 30181530 | City of Houston | mvaldez@pbfcm.com; otowles@pbfcm.com |
| 30192423 | City of Humble | houston_bankruptcy@lgbs.com |
| 30202103 | City of Lapeer | djansen@ci.lapeer.mi.us; khanna@ci.lapeer.mi.us |
| 30590268 | City of Montgomery, AL | btaylor@montgeomeryal.gov |
| 30206915 | City of Novi | kpace@cityofnovi.org |
| 30443529 | City of Torrington, CT TAX Collector | launa_goslee@torringtonct.org |
| 29972504 | City of Waco and/or Waco ISD | julie.parsons@mvbalaw.com |
| 30401867 | Clark County Treasurer | TAXREQUESTS@CLARK.WA.GOV |
| 30097771 | Clear Creek Independent School District | arandle@pbfcm.com; dmillington@pbfcm.com |
| 30295425 | Coconut Point Town Center, LLC | bankruptcy@simon.com |
| 30442432 | Coconut Point Town Center, LLC | rtucker@simon.com |
| 30432074 | Columbia (Northpointe) WMS, LLC | knewman@barclaydamon.com |
| 30281758 | Columbia Cascade Plaza, LLC | bankruptcy@regencycenters.com; ernstbell@regencycenters.com |
| 30295545 | Columbia Mall Partnership | bankruptcy@simon.com |
| 30588760 | Comptroller of Maryland | Twhite2@marylandtaxes.gov |
| 30398406 | Concord Retail Partners, L.P. | dplon@sirlinlaw.com |
| 30232026 | County of Orange Treasurer-Tax Collector | orangecountybk@TTC.OCGOV.com |
| 29915266 | COUNTY OF SACRAMENTO | kirtleyp@saccounty.gov |
| 30290074 | Crossroads of Roseville 2023, LLC | aaron@ahlgrenlawoffice.net |
| 30293063 | Crossroads of Roseville 2023, LLC | accounting@hjdevelopment.com |
| 30192648 | Cypress-Fairbanks ISD | houston_bankruptcy@lgbs.com |
| 30417620 | D & H Hawley LLC | shawley11@juno.com |
| 30610303 | NAME ON FILE | EMAIL ON FILE |
| 30502107 | Dallas County | John.Turner@lgbs.com; luis.dartenay@lgbs.com |
| 30590328 | NAME ON FILE | EMAIL ON FILE |
| 30296961 | Davis County Assessor | sperez@co.davis.ut.us |

Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 30296038 | DCTN3 509 Panama City FL, LLC | eservice@tobinreyes.com; rar@tobinreyes.com |
| 30291676 | Dctn3 509 Panama City Fl, Llc | eservice@tobinreyes.com; rar@tobinreyeyes.com |
| 30442878 | DCTN3 509 PANAMA CITY FL, LLC | jneiro@tobinreyes.com; rar@tobinreyes.com |
| 30295441 | Del Amo Fashion Center | bankruptcy@simon.com |
| 30421020 | Del Amo Fashion Center Operating Company L.L.C. | bankruptcy@simon.com |
| 29952107 | DELAWARE COUNTY TREASURER | mhelvie@co.delware.in.us |
| 30332010 | NAME ON FILE | EMAIL ON FILE |
| 30279653 | DiTullio, Christopher | EMAIL ON FILE |
| 30535190 | Eckert, Deborah | EMAIL ON FILE |
| 30164920 | Ector CAD | sanantonio.bankruptcy@lgbs.com |
| 30489887 | Edmond, Elisha | EMAIL ON FILE |
| 30293121 | Elijah List Ministries, Inc. | jgentile@beneschlaw.com |
| 30293120 | Elijah List Ministries, Inc. | lmolinaro@beneschlaw.com; michael@elijahlist.net; wyatt.norfleet@elijahstreams.com |
| 29972611 | Ellis County | John.Turner@lgbs.com; luis.dartenay@lgbs.com |
| 30258157 | NAME ON FILE | EMAIL ON FILE |
| 30290034 | EQYInvest Owner II, Ltd., LLP | tim.rashtiandmitchell@gmail.com |
| 30207003 | Escambia County Tax Collector | ectc@escambiataxcollector.com |
| 30206581 | Escambia County Tax Collector | swalton@philipbates.net |
| 30331602 | FacilitySource LLC dba CBRE Retail & Multi-Site | luke.murley@saul.com; maxwell.hanamirian@saul.com |
| 30331603 | FacilitySource LLC dba CBRE Retail & Multi-Site | Tony.Raveling@cbre.com |
| 30419455 | Fitzgerald, Kimberly M | EMAIL ON FILE |
| 30442872 | FOF 1073 LLC | kaplanlawworks@aol.com |
| 30442873 | FOF 1073 LLC | newchelsea@aol.com |
| 30333037 | Foothill-pacific-towne Center a California general partnership | ayoungman@pdgcenters.com |
| 30206600 | Fort Bend County | houston_bankruptcy@lgbs.com |
| 30197246 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2 | dmedrano@pbfcm.com; mvaldez@pbfcm.com |
| 30197270 | FORT BEND INDEPENDENT SCHOOL DISTRICT | mvaldez@pbfcm.com |
| 30297401 | Fountains SC, LLC | kbifferato@connollygallagher.com |
| 30297402 | Fountains SC, LLC | pborzak@pinetree.com |
| 30435910 | Fox Run Limited Partnership | heilmanl@ballardspahr.com; vesperm@ballardspahr.com |
| 30508032 | Frederick County Square Improvements, LLC | sfleischer@barclaydamon.com |

Exhibit C

| AddressID | Name | Email |
|-----------|------|-------|
| 30167789 | Frisco Independent School District | lreece@pbfcm.com |
| 30443400 | FULTON COUNTY TAX COMMISSIONER | deondre.allen@fultoncountyga.gov |
| 30280921 | FW CO-Arapahoe Village, LLC | bankruptcy@regencycenters.com; ernstbell@regencycenters.com |
| 30445098 | Gavora, Inc. | john.knapp@millernash.com |
| 30445100 | Gavora, Inc. | matt@gavorainc.com |
| 30597094 | NAME ON FILE | EMAIL ON FILE |
| 30276328 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | kgoodman@cranesimon.com |
| 30276327 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | tmunno@midamericagrp.com |
| 30276326 | GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC | tschmidt@ssmtax.com |
| 30164219 | Golden Ace Industrial Co., Ltd | mia@goldenace.cn |
| 30192457 | Golden Ace Industrial Co., Ltd | mia@goldenace.com |
| 30285772 | GP Retail I LLC | brad@dempseycounsel.com |
| 30415884 | Gray, Melissa | EMAIL ON FILE |
| 30165856 | Grayson County | John.Turner@lgbs.com |
| 30274898 | NAME ON FILE | EMAIL ON FILE |
| 30545347 | Hapag-Lloyd AG | andreas.brauch@halg.co; jason.drouyor@hlag.co; scarney@cozen.com |
| 30331880 | Hapag-Lloyd AG | andreas.brauch@hlag.co; jason.drouyor@hlag.co; scarney@cozen.com |
| 30418829 | Harford County, Maryland | denalls@harfordcountymd.gov |
| 30417890 | Harford County, Maryland | rfsandlass@harfordcountymd.gov |
| 30183682 | Harriell, Marcy | EMAIL ON FILE |
| 30206613 | Harris Co ESD #09 | houston_bankruptcy@lgbs.com |
| 30206610 | Harris Co ESD #47 | houston_bankruptcy@lgbs.com |
| 29972686 | Harris County Municipal Utillity District #186 | arandle@pbfcm.com; csandin@pbfcm.com; luis.dartenay@lgbs.com |
| 29973986 | Harris County Water Control & Improvement District 145 | arandle@pbfcm.com; csandin@pbfcm.com |
| 30192455 | Harris County, et al. | taxbankruptcy.cao@harriscountytx.gov |
| 30332521 | Hewlett-Packard Financial Services Company | diane.morgan@hpe.com |
| 30332520 | Hewlett-Packard Financial Services Company | ivan.gan@hpe.com |
| 30192700 | Hidalgo County | austin.bankruptcy@lgbs.com |
| 30441237 | HK New Plan ERP Property Holdings, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30442129 | Holobeam, Inc. | holobeamvp@gmail.com |
| 30442131 | Holobeam, Inc. | jvaneck@wellslaw.com |
| 30331551 | Holobeam, Inc. | jvaneck@wellslaw.com; jvvaneck@wellslaw.com |

Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 30331549 | Holobeam, Inc. | ralph@rafredrickscpa.com |
| 30192707 | Houston Comm Coll System | houston_bankruptcy@lgbs.com |
| 30206606 | Houston ISD | houston_bankruptcy@lgbs.com |
| 29974080 | Humble Independent School District | mvaldez@pbfcm.com |
| 30432782 | HV Center LLC, HV Center TIC 1 LLC, HV Center TIC 2 LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30443832 | Hylands, Elysa | EMAIL ON FILE |
| 30297607 | I.H.W.O.P., L.L.C. | tim@hoganlawoffice.net |
| 30414533 | IBM CORP | askusar@ca.ibm.com |
| 30414534 | IBM CORP | ESAU.ACEVES@IBM.COM |
| 30297315 | IGI21 Katy LLC | esummers@burr.com; lahtes@burr.com |
| 30551573 | Indiana Department of Revenue | swilliams1@dor.IN.gov |
| 30441294 | IN-Goshen Market, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30331423 | Inspectorio, Inc. | brian@inspectorio.com |
| 30331422 | Inspectorio, Inc. | diana@inspectorio.com |
| 30293545 | J & H Hollywood Blvd, LLC | ena@assoulineberlowe.com |
| 30192478 | Jefferson County | houston_bankruptcy@lgbs.com |
| 30296545 | NAME ON FILE | EMAIL ON FILE |
| 30206603 | Katy ISD | houston_bankruptcy@lgbs.com |
| 30260985 | NAME ON FILE | EMAIL ON FILE |
| 30258597 | NAME ON FILE | EMAIL ON FILE |
| 30605193 | NAME ON FILE | EMAIL ON FILE |
| 30289406 | La Habra Westridge Partners, L.P. | ron@rkbrownlaw.com |
| 30340315 | LAFAYETTE II, KENNETH J. | EMAIL ON FILE |
| 30293209 | NAME ON FILE | EMAIL ON FILE |
| 30414284 | Lakewood Station LLC | monique.disabatino@saul.com |
| 30192543 | Lavin, Cedrone, Graver, Boyd & DiSipio | mmckeon@lavin-law.com |
| 30331692 | LCR Walpole, LLC | jcurtin@kb-law.com |
| 30353503 | Lee, Lisanne Magdaleno | EMAIL ON FILE |
| 30353603 | NAME ON FILE | EMAIL ON FILE |
| 30353607 | Lewis, Dylan Star | EMAIL ON FILE |
| 29972665 | Lewisville ISD | John.Turner@lgbs.com; luis.dartenay@lgbs.com |
| 30192501 | Lone Star College System | houston_bankruptcy@lgbs.com |

Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 30181814 | Lubbock Central Appraisal District | lmbkr@pbfcm.com; lmonroe@pbfcm.com |
| 30282037 | Madison Victory Group, LLC | autumn@plaidhatmgmt.com |
| 30282036 | Madison Victory Group, LLC | kclayson@taftlaw.com |
| 30182712 | Manatee County Tax Collector | legal@taxcollector.com |
| 30443139 | MANN ENTERPRISES, INC. | gerald.kennedy@procopio.com |
| 30443640 | MANN ENTERPRISES, INC. | mberger@sunbeltinv.com |
| 30432979 | NAME ON FILE | EMAIL ON FILE |
| 30441112 | McGrath-RHD Partners, L.P. | adam@rothbartdev.com |
| 30441505 | McGrath-RHD Partners, L.P. | Jess.Bressi@Dentons.com |
| 30192441 | McLennan County | austin.bankruptcy@lgbs.com |
| 30442783 | MDR Dover Limited Partnership, a Delaware Limited Partnership | jredman@ghelawfirm.com |
| 30442781 | MDR Dover Limited Partnership, a Delaware Limited Partnership | JRedman@ghelawfirm.com; zinnamon@capitolinvestment.com |
| 30297373 | MDR Dover Limited Partnership, a Delaware limited partnership | zinnamon@capitolinvestment.com |
| 30593232 | MIAMI DADE OFFICE OF THE TAX COLLECTOR(BOURNE) | AndrevaBourne@mdctaxcollector.gov |
| 30442404 | Milan Real Estate Investments, LLC | corey@taylorlawoc.com |
| 30442405 | Milan Real Estate Investments, LLC | rod@milancap.com |
| 30166855 | Miller, Curtis R | EMAIL ON FILE |
| 30338006 | NAME ON FILE | EMAIL ON FILE |
| 30545307 | Milwaukee Falls, LLC | lak@benderson.com; laurakryta@benderson.com |
| 30181614 | Ming Retail Plaza LLC | jchiu@mdatkinson.com |
| 30297428 | Ming Retail Plaza LLC | lsloan@cnaenterprises.com |
| 30590686 | NAME ON FILE | EMAIL ON FILE |
| 30292710 | Mobile Festival Acquisition LLC | fmeno@woodmont.com |
| 30292711 | Mobile Festival Acquisition LLC | mpetrocchi@lawgjm.com |
| 30289513 | Mondry, Joyce | EMAIL ON FILE |
| 30192448 | Montgomery County | houston_bankruptcy@lgbs.com |
| 30295756 | Montgomery Realty Group LLC | mbostick@fennemorelaw.com |
| 30295757 | Montgomery Realty Group LLC | trustee@kasolas.net |
| 29962112 | Moss, Patricia | EMAIL ON FILE |
| 30511061 | MP Northglenn Investors, LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30274021 | NAME ON FILE | EMAIL ON FILE |
| 30297437 | Murray-Bart Associates | jkelly@raineslaw.com |

Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 30224484 | New York State Department of Labor | bankruptcy@labor.ny.gov |
| 30416073 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30291493 | NNN Reit, LP | david.byrnes@nnnreit.com; kristin.szalajko@nnnreit.com |
| 30507661 | NNN Reit, LP | gina.steffens@nnnreit.com; kristin.szalajko@nnnreit.com |
| 30421082 | Nocchi, Theresa Marie | EMAIL ON FILE |
| 30331508 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | dcrabtree@brooksideproperties.com |
| 30331507 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | etaube@burr.com; lahtes@burr.com |
| 29916850 | OCHOA, DEEISY | EMAIL ON FILE |
| 30336240 | Office of Doris Maloy, Tax Collector - Leon County | Stanleyk@leoncountyfl.gov |
| 30292615 | OH Waterville LLC | sgordon@gordonfirm.com |
| 30192612 | Oklahoma County Treasurer | tammy.jones@oklahomacounty.org |
| 30333667 | OOCL (USA) Inc. | bpress@mgmus.com |
| 30197815 | Orchard Yarn and Thread Company Inc | phil.ferrigno@lionbrandyarn.com |
| 30259194 | Ormo Ithalat Ihracat A.S. | gocalgiray@ormo.com.tr |
| 30259193 | Ormo Ithalat Ihracat A.S. | mudem@askllp.com |
| 30182773 | Ousterhout, Oliver | EMAIL ON FILE |
| 30184557 | Oxford Valley Road Associates | kurtzman@kurtzmansteady.com |
| 30184559 | Oxford Valley Road Associates | mmoss@goldenberggroup.com |
| 30186306 | Oxford Valley Road Associates | tmmoss@goldenberggroup.com |
| 30222839 | Palm Beach County Tax Collector | legalservices@pbctax.com |
| 30508121 | Palouse Mall, LLC | madamson@jpclaw.com |
| 30332823 | Paramount Home Collections PVT LTD | skalb@crgfinancial.com |
| 30295744 | Parkview Plaza Associates I, L.L.C. | aduff@CedarwoodC.com |
| 30396902 | Parsons, Aaron | EMAIL ON FILE |
| 30606625 | NAME ON FILE | EMAIL ON FILE |
| 29952507 | Payne County Treasurer | yvonne@paynecountytreasurer.org |
| 30421671 | PBA II, LLC | branchd@ballardspahr.com |
| 30294678 | PCP Group, LLC | gbotticelli@forchellilaw.com |
| 30294677 | PCP Group, LLC | gluckman@forchellilaw.com |
| 30508363 | Pietro, Tiziana Di | EMAIL ON FILE |

Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 30207472 | Pima County, Arizona c/o Pima County Attorney's Office | pcaocvbk@pcao.pima.gov |
| 30224922 | Pinal County Treasurer | bankruptcy@pinal.gov |
| 30297446 | Platte Purchase Plaza, LLC | erika@mdmgt.com; kmbinns@lewisricekc.com |
| 30297447 | Platte Purchase Plaza, LLC | kmbinns@lewisricekc.com |
| 30297434 | Polaris Towne Center SC, LLC | kbifferato@connollygallagher.com |
| 30297435 | Polaris Towne Center SC, LLC | pborzak@pinetree.com |
| 30338049 | PRICE, VONITA | EMAIL ON FILE |
| 30297457 | Provco Creekview Warrington, LLC | legal@goodmanproperties.org |
| 30282776 | PSG Energy Services LLC | atilley@psg-energy-services.com; jhughes@psg-energy-services.com |
| 30507958 | PTC TX Holdings, LLC | sfleischer@barclaydamon.com |
| 30416285 | PZ Southern Limited Partnership | apearson@pearsonre.com; cneff@zamias.net |
| 30416286 | PZ Southern Limited Partnership | lshaffer@zamias.net |
| 30416287 | PZ Southern Limited Partnership | rrusinak@zamias.net |
| 30398430 | PZ Southland Limited Partnership | apearson@pearsonre.com; cneff@zamias.net |
| 30398431 | PZ Southland Limited Partnership | lshaffer@zamias.net |
| 30398432 | PZ Southland Limited Partnership | rrusinak@zamias.net |
| 30276633 | Radius Networks Inc | srichardson@radiusnetworks.com |
| 30291595 | Raleigh Enterprises, LLC | jbroadway@mcguirewoods.com; rcannane@teamlibby.com |
| 30289649 | Ramirez, Jose Alejandro | EMAIL ON FILE |
| 30341420 | RAYA, LOURDES | EMAIL ON FILE |
| 30511095 | RB Merchants LLC, YPF Merchants LLC and Merchants Owner LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30511118 | Realty Income Corporation | myersm@ballardspahr.com |
| 30291488 | Regency Indiana Enterprises, L.P. | jbroadway@mcguirewoods.com; rannane@teamlibby.com; rcannane@teamlibby.com |
| 30254491 | Regional Water Authority | ask.billing@rwater.com; ldamico@rwater.com |
| 30331188 | Ribblr Ltd | aaxenrod@crgfinancial.com |
| 30401384 | RIVER CROSSING SHOPPES, LLC | Julie.bowden@brookfieldproperties.com |
| 30422499 | RMAF IA, LLC | ahaley@rmrginc.com |
| 30422498 | RMAF IA, LLC | bmoldo@ecjlaw.com; cstone@ecjlaw.com |
| 30385206 | NAME ON FILE | EMAIL ON FILE |
| 30331600 | Rochester Crossing, LLC | jcurtin@kb-law.com |
| 29972679 | Rockwall CAD | John.Turner@lgbs.com; luis.dartenay@lgbs.com |

Exhibit C

| AddressID | Name | Email |
|-----------|------|-------|
| 30261511 | Rohlig USA, LLC | jerry.minnich@rohlig.com |
| 30419445 | Rosenthal & Rosenthal, Inc. | mdejesus@rosenthalinc.com |
| 30386410 | NAME ON FILE | EMAIL ON FILE |
| 30331450 | Rouse Companies, LLC | brian.mclaughlin@offitkurman.com; dhitchcock@wyattfirm.com |
| 30432402 | RSS WFRBS2001-C3-DE PMHN, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30335237 | NAME ON FILE | EMAIL ON FILE |
| 30331332 | RVA West Broad, LLC | kbender@hirschlerlaw.com |
| 30331333 | RVA West Broad, LLC | logan.stycos@divaris.com |
| 29954959 | Salas, Amy | EMAIL ON FILE |
| 30287699 | SALESFORCE, INC. | gheck@bbslaw.com; yessenia@bbslaw.com |
| 30584687 | Scarcella, John | EMAIL ON FILE |
| 30587841 | Scarcella, John | EMAIL ON FILE |
| 30417578 | Scentsible LLC dba Poo-Pourri | erlyn@pourri.com |
| 30540592 | Schneider National Carriers, Inc. | jberg@mcguirewoods.com; koskic@schneider.com |
| 30540397 | SDD, Inc. | DJ@d2710.com |
| 30508369 | SDD, Inc. | nmrubenlaw@gmail.com |
| 30279673 | Sekella, Scott | EMAIL ON FILE |
| 30297442 | Shelby Town Center I, LLC | cat@center360.net |
| 30508384 | Shopping Center Associates | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30511090 | Shops at Lindale, LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30331496 | Sierra Lakes Marketplace LLC | bharvey@buchalter.com |
| 30331497 | Sierra Lakes Marketplace LLC | jim.fuson@lewismc.com |
| 30508016 | Silas Creek Improvements, LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30508116 | Silver Lake Mall, LLC | madamson@jpclaw.com |
| 30422489 | Smart Cienega SPE, LLC | ahaley@rmrginc.com |
| 30422488 | Smart Cienega SPE, LLC | bmoldo@ecjlaw.com; cstone@ecjlaw.com |
| 30502179 | Smith County | John.Turner@lgbs.com |
| 29972681 | Smith County | John.Turner@lgbs.com; luis.dartenay@lgbs.com |
| 30162114 | Smith, Brandon | EMAIL ON FILE |
| 30181835 | Smith, Brandon Michael | EMAIL ON FILE |
| 30397257 | Smith, Oksana | EMAIL ON FILE |
| 30232059 | Snohomish County Treasurer | rashanna.edwards@snoco.org |

Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 30508400 | Spirit Master Funding IV, LLC | myersm@ballardspahr.com |
| 30181527 | Spring Branch Independent School District | mvaldez@pbfcm.com; otowles@pbfcm.com |
| 30503103 | Square One Partners, LLC | ahornisher@clarkhill.com |
| 30503104 | Square One Partners, LLC | paul.bronstein@gmail.com |
| 30160310 | State of Delaware Division of Revenue | DORCh11@delaware.gov; KevinT.Murphy@delaware.gov |
| 30333295 | State of Florida - Department of Revenue | FDOR_Bankruptcy@floridarevenue.com |
| 30333293 | State of Florida - Department of Revenue | Fred.Rudzik@floridarevenue.com |
| 30225387 | State of Nevada Department of Taxation | tax-bankruptcy@tax.state.nv.us |
| 30222478 | State of New Jersey Division of Taxation | victoria.wright@treas.nj.gov |
| 30442821 | Summit Towne Centre, Inc. | development@baldwinbros.com |
| 30442820 | Summit Towne Centre, Inc. | sperofirm@sperolawoffice.com |
| 30490188 | Suriano, Francis A | EMAIL ON FILE |
| 30440337 | Tamarack Village Shopping Center, A Limited Partnership | peter@muirih.com |
| 30440336 | Tamarack Village Shopping Center, A Limited Partnership | wtansey@felhaber.com |
| 29972684 | Tarrant County | John.Turner@lgbs.com; luis.dartenay@lgbs.com |
| 30508042 | Taylor Square Holdings, LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30295540 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30331420 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30348563 | Texas Comptroller Of Public Accounts | bankruptcysection@cpa.texas.gov |
| 30348452 | Texas Comptroller Of Public Accounts | bankruptcytax@oag.texas.gov |
| 30443648 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | bankruptcysection@cpa.texas.gov |
| 30443541 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio | bankruptcytax@oag.texas.gov |
| 29972456 | The County of Brazos, Texas | julie.parsons@mvbalaw.com |
| 29972459 | The County of Comal, Texas | julie.parsons@mvbalaw.com |
| 30606315 | The County of Denton, Texas | Julie.Parsons@mvbalaw.com |
| 29972506 | The County of Williamson, Texas | julie.parsons@mvbalaw.com |
| 30291600 | The Marketplace Tavares, LLC | gmcdaniel@dkhogan.com; rtamburro01@gmail.com |
| 30213476 | TONY SAMMUT INVESTMENTS, MANAGER FOR LANDLORD ANTHONY SAMMUT AND CHRISTINE SAMMUT, AS TRUSTEES OF TH | tony@sammutdevelopment.com |
| 30291047 | Town of Brookfield - Tax Collector | tax@brookfieldct.gov |

Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 30333446 | Traverse City Light & Power (TCLP) | collections@tclp.org |
| 30295674 | U-Blaine Properties, LLC | arobinson@mallerysc.com |
| 30331134 | U-Blaine Properties, LLC | jeff.odom@colliers.com |
| 30167721 | Uline | arbankruptcy@uline.com |
| 30200506 | United Staffing Associates, LLC | william.hills@unitedwestaff.com |
| 30282227 | United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Worke | djury@usw.org |
| 30422696 | University Place Improvements Owner LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30508143 | Vasilyeva, Natalia | EMAIL ON FILE |
| 30507826 | Vestal Parkway Plaza LLC | heilmanl@ballardspahr.com; vesperm@ballardspahr.com |
| 30503076 | Vestar DRM-Opco, L.L.C. | ahornisher@clarkhill.com; kwebster@clarkhill.com |
| 30503078 | Vestar DRM-Opco, L.L.C. | pmcginley@vestar.com |
| 30503077 | Vestar DRM-Opco, L.L.C. | tray@vestar.com |
| 30292601 | VIITION (ASIA) LIMITED | yuan@deyucraft.com |
| 30331652 | Vizmeg Landscaping, Inc. | masteel@bmdllc.com |
| 30489902 | Washington County Tax Collector | Ryan_Burch@washingtoncountyor.gov |
| 30591926 | Wegmans Food Markets, Inc. | michelle.daubert@wegmans.com |
| 30591928 | Wegmans Food Markets, Inc. | ngatto@hodgsonruss.com |
| 30331642 | West Broadway Distribution Services, LLC | carrie@sohopub.com |
| 30331641 | West Broadway Distribution Services, LLC | mrussell@leichtmanlaw.com |
| 30443486 | Westgate Crossing Propco, LLC, by CBL & Associates Management, Inc., | caleb.holzaepfel@huschblackwell.comcontact |
| 30443512 | Westgate Crossing Propco, LLC, by CBL & Associates Management, Inc., | gary.roddy@cblproperties.com |
| 30435966 | Wheaton Plaza Regional Shopping Center LLC | nferland@barclaydamon.com |
| 30292708 | NAME ON FILE | EMAIL ON FILE |
| 30422788 | WHLR - Village of Martinsville, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30608859 | NAME ON FILE | EMAIL ON FILE |
| 29947538 | WILSON-HENSLEY, VICTORIA | EMAIL ON FILE |
| 30163991 | Woo Jin Corp | woojincorp78@daum.net |
| 30216146 | Woodmont Criterion Slidell GP LLC | kwelborn@woodmont.com |
| 30545206 | Workday, Inc. | accounts.receivable@workday.com |
| 30292447 | Workday, Inc. | BCosman@perkinscoie.com |
| 30545205 | Workday, Inc. | BCosman@perkinscoie.com; rleibowitz@perkinscoie.com |

Exhibit C

| AddressID | Name | Email |
|-----------|------|-------|
| 30292449 | Workday, Inc. | erin.anderegg@workday.com |
| 30296135 | XTRA Lease LLC | david.unseth@bclplaw.com |
| 30296136 | XTRA Lease LLC | mjheggs@xtra.com |
| 30286762 | YAVAPAI COUNTY TREASURER | DOMINIQUE.SOTO@YAVAPAIAZ.GOV |

**Exhibit D**

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30291586 | American & Efird LLC | Attn: Brian C. Zaldivar | 121 W. Trade Street | | | Charlotte | NC | 28202 |
| 30291585 | American & Efird LLC | Attn: Chip Ford | 620 South Tryon Street | Suite 800 | | Charlotte | NC | 28202 |
| 30291587 | American & Efird LLC | Parker Poe Adams & Bernstein LLP | Hailey Wren Klabo | 301 Fayetteville Street | Suite 1400 | Raleigh | NC | 27601 |
| 30297305 | Big Y Foods, Inc. | PO Box 7840 | | | | Springfield | MA | 01102 |
| 30297306 | Big Y Foods, Inc. | Shatz, Schwartz & Fentin, P.C. | c/o Andrea M. O'Connor, Esq. | 1441 Main Street | Suite 1100 | Springfield | MA | 01103 |
| 30634397 | Boone County Collector | Attn: Brian McCollum | 801 E. Walnut St. Room 118 | | | Columbia | MO | 65201 |
| 30422178 | California Department of Tax and Fee Administration | PO Box 942879 | | | | Sacramento | CA | 94279-0029 |
| 30542049 | Century Distribution Systems, Incorporated | 140 Eastshore Drive | Suite 210 | | | Glen Allen | VA | 23059 |
| 30606319 | City of Waco and/or Waco ISD | c/o McCreary Law Firm | P.O. Box 1669 | | | Waco | TX | 76703-1669 |
| 30606318 | City of Waco and/or Waco ISD | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 30507794 | COL 1005 W. Columbia, LLC | 400 Memorial Drive Ext | Suite 200 | | | Greer | SC | 29651 |
| 30508254 | Colonia Limited Partnership | c/o Lasser Hochman, LLC | Attn: Richard L. Zucker, Esq. | 75 Eisenhower Parkway | Suite 120 | Roseland | NJ | 07068-1694 |
| 30336756 | Consolidated Fire Protection | 153 Technology Drive | Ste 200 | | | Irvine | CA | 92618 |
| 30289515 | Container Management, Inc. | 9811 S IH 35 Frontage Road | Bldg 5 | Ste 110 | | Austin | TX | 78744 |
| 30545267 | Edwardsville Mall LP | c/o Jeffrey Smith | 20 Commerce Drive | Suite 140 | | Cranford | NJ | 07016 |
| 30443573 | Elijah List Ministries, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | John C. Gentile | 1313 North Market Street | Suite 1201 | Wilmington | DE | 19801 |
| 30441099 | Elijah List Ministries, Inc. | Wyatt Norfleet | 525 2nd Ave. SW | Ste. 629 | | Albany | OR | 97321 |
| 30280973 | FW CA-Point Loma Plaza, LLC | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 |
| 30502118 | Grayson County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 |
| 30284776 | Iki Auburn Mile, LP, Samex Properties, LLC, Sunray Property Investments, LLC | c/o The Niki Group, LLC | 11720 El Camino Real | Suite 250 | | San Diego | CA | 92130 |
| 30540900 | Kim Hastie, Revenue Commissioner | PO Drawer 1169 | | | | Mobile | AL | 36633 |
| 30508175 | Marketplace West Partners, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 |
| 30280882 | MCD-RC CA-El Cerrito, LLC | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 |
| 30636396 | Missouri Department Of Revenue | 301 W High St | | | | Jefferson City | MO | 65105 |
| 30636397 | Missouri Department Of Revenue | Will E Gray | PO Box 475 | | | Jefferson City | MO | 65105 |
| 30533952 | Montgomery Realty Group LLC | c/o Michael G. Kasolas, Trustee | PO Box 27526 | | | San Francisco | CA | 94127 |
| 30533951 | Montgomery Realty Group LLC | Fennemore LLP | Fennemore Wendel | | | Oakland | CA | 94607 |
| 30511061 | MP Northglenn Investors, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30292513 | North Point Centre, LLP | c/o Law Offices of George B. Erwin, LLC | Attn: George B. Erwin, III | 2600 North Mayfair Road, Suite 1000 | | Milwaukee | WI | 53226 |
| 30292512 | North Point Centre, LLP | Attn: John Sileno | 5429 North 118th Court | | | Milwaukee | WI | 53225 |
| 30442889 | OH Waterville LLC | c/o Metropolis Prop Mgmt Grp Inc. | 1662 Elm Street | | | Manchester | NH | 03101 |
| 30442890 | OH Waterville LLC | The Gordon Law Firm LLP | Attn: Stephen F. Gordon, Esq. | 57 River Street | Suite 200 | Wellesley | MA | 02481 |
| 30511120 | Pride Center Co., LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 |
| 30511130 | PRTC, LP | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 |
| 30540419 | Realty Income Corporation | Attention: Legal Department | 11995 El Camino Real | | | San Diego | CA | 92130 |
| 30511118 | Realty Income Corporation | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 |
| 30436383 | Renaissance Partners I, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 |
| 30441305 | Richmond Station LLC | Saul Ewing LLP | Monique B. DiSabatino, Esquire | 1201 N. Market Street, Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 |
| 30419461 | Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 300 Park Avenue | Suite 1401 | | New York | NY | 10022 |
| 30280236 | Roth Bros., Inc. (a Sodexo Company) | Sodexo c/o Joshua Morris, Esquire | Commercial Litigation Attorney | 915 Meeting Street | | North Bethesda | MD | 20852 |
| 30280237 | Roth Bros., Inc. (a Sodexo Company) | Sodexo Technical Services | Tammy Knipp - Segment Finance Dir | 3821 Crum Road | | Youngstown | OH | 44515 |
| 30287015 | Sakar International Inc. | Edward Schnitzer, Esq. | 950 Third Avenue | Suite 2400 | | New York | NY | 10022 |
| 30287016 | Sakar International Inc. | Jay Weinblatt | 195 Carter Drive | | | Edison | NJ | 08817 |
| 30503083 | SanTan MP, LP | Clark Hill PLC | c/o Audrey L. Hornisher | 901 Main Street | Suite 6000 | Dallas | TX | 75202 |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30503084 | SanTan MP, LP | c/o Vestar | Attn: Angela Manca | 2415 E. Camelback Rd. | Suite 100 | Phoenix | AZ | 85016 |
| 30508169 | Santa Susana GRF2, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 |
| 30295183 | Seven Corners Center LLC | C/o Karen Walsh, VP Collections Manager | 7501 Wisconsin Ave, Suite 1500E | | | Bethesda | MD | 20814 |
| 30295182 | Seven Corners Center LLC | C/o Stephen A. Metz, Esq. | Offit Kurman, P.A. | 7501 Wisconsin Ave | Suite 1000W | Bethesda | MD | 20814 |
| 30540309 | Spirit BD Reading PA, LLC | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004 |
| 30508157 | Spirit Master Funding IV, LLC | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 |
| 30540396 | Spirit Master Funding IV, LLC | Realty Income Corporation | Attention: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 |
| 30508395 | Spirit SPE Loan Portfolio 2013-3, LLC | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 |
| 30540398 | Spirit SPE Loan Portfolio 2013-3, LLC | Realty Income Corporation | Attention: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 |
| 30534937 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | MELISSA E VALDEZ | 1235 NORTH LOOP WEST SUITE 600 | | HOUSTON | TX | 77008 |
| 30534938 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | P. O. BOX 19037 | | | | HOUSTON | TX | 77224 |
| 30508154 | Sugarland Plaza LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M. Gold | Three Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 |
| 30508153 | Sugarland Plaza LP | Combined Properties | 7315 Wisconsin Ave, Suite 1000 W | | | Bethesda | MD | 20814 |
| 30442860 | Sunbeam Development Corporation | c/o Bilzin Sumberg Baena Price & Axelrod LLP | Attn: Jeffrey I. Snyder, Esq. | 1450 Brickell Avenue, 23rd Floor | | Miami | FL | 33131 |
| 30442861 | Sunbeam Development Corporation | Seth Bortunk | 1401 79th Street Causeway | | | North Bay Village | FL | 33141 |
| 29976118 | Taxing Districts Collected by Randall County | Alysia Córdova | P.O. Box 9132 | | | Amarillo | TX | 79105 |
| 30443094 | The Shoppes, LP | John R. Humphrey | One Indiana Square | Suite 3500 | | Indianapolis | IN | 46204 |
| 30612106 | Travis County c/o Jason B. Starks | Travis County Attorney's Office | P.O. Box 1748 | | | Austin | TX | 78767 |
| 30508083 | University Hills Plaza LLC | c/o Miller United Real Estate (Attn. Mike Smith) | | | | Denver | CO | 80203 |
| 30508084 | University Hills Plaza LLC | Edward T. Ramey | Tierney Lawrence Stiles LLC | 225 East 16th Avenue, Suite 350 | | Denver | CO | 80203 |
| 30511124 | Vereit Real Estate, L.P. | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 |
| 30540420 | Vereit Real Estate, L.P. | Realty Income Corporation | Attention: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 |
| 30507828 | Westford Valley Marketplace, Inc. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30610347 | Williamsburg Developers, LLC | Attn:Gita E. Carter, Esq. | 1224 Mill Street | Building D | Suite 103 | East Berlin | CT | 06023 |
| 30503025 | WPI-Grand Plaza San Marcos, LLC and UAP-Grand Plaza, LLC | New Mark Merrill Companies, Inc. | c/o Jae Chung | 427 Collage Blvd, Suite K | | Oceanside | CA | 92057 |
| 30435837 | XTRA Lease LLC | Attn: Angela Kennedy | 7911 Forsyth Blvd | | | Saint Louis | MO | 63105 |
| 30435836 | XTRA Lease LLC | c/o Bryan Cave Leighton Paisner LLP | 211 N. Broadway, Suite 3600 | Attn: David Unseth | | Saint Louis | MO | 63102 |

**Exhibit E**

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30291585 | American & Efird LLC | chipford@parkerpoe.com; giovanaaraujo@parkerpoe.com |
| 30291587 | American & Efird LLC | haileyklabo@parkerpoe.com |
| 30297306 | Big Y Foods, Inc. | aoconnor@ssfpc.com |
| 30297305 | Big Y Foods, Inc. | katrina.popielarczyk@bigy.com |
| 30422178 | California Department of Tax and Fee Administration | CDTFA-Bankruptcy@cdtfa.ca.gov |
| 30542049 | Century Distribution Systems, Incorporated | sheila.lloyd@cds-net.com |
| 30606318 | City of Waco and/or Waco ISD | Julie.Parsons@mvbalaw.com |
| 30507794 | COL 1005 W. Columbia, LLC | tlacey@pointplace.com |
| 30508254 | Colonia Limited Partnership | rzucker@lasserhochman.com |
| 30336756 | Consolidated Fire Protection | blopez@cfpfire.com |
| 30289515 | Container Management, Inc. | dorothy@cmi-usa.com; mhughes@klehr.com |
| 30545267 | Edwardsville Mall LP | smith@signatureacq.com |
| 30443573 | Elijah List Ministries, Inc. | jgentile@beneschlaw.com |
| 30441099 | Elijah List Ministries, Inc. | lmolinaro@beneschlaw.com; michael@elijahlist.com; wyatt.norfleet@elijahstreams.com |
| 30280973 | FW CA-Point Loma Plaza, LLC | bankruptcy@regencycenters.com; ernstbell@regencycenters.com |
| 30502118 | Grayson County | John.Turner@lgbs.com |
| 30284776 | Iki Auburn Mile, LP, Samex Properties, LLC, Sunray Property Investments, LLC | alyson@thenikigroup.com |
| 30540900 | Kim Hastie, Revenue Commissioner | ahopkins@mobile-propertytax.com |
| 30508175 | Marketplace West Partners, LLC | branchd@ballardspahr.com |
| 30280882 | MCD-RC CA-EI Cerrito, LLC | bankruptcy@regencycenters.com; ernstbell@regencycenters.com |
| 30636396 | Missouri Department Of Revenue | will.gray@dor.mo.gov |
| 30533951 | Montgomery Realty Group LLC | llenherr@fennemorelaw.com; mbostick@fennemorelaw.com |
| 30533952 | Montgomery Realty Group LLC | trustee@kasolas.net |
| 30511061 | MP Northglenn Investors, LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30292513 | North Point Centre, LLP | gbe@sdelaw.com |
| 30292512 | North Point Centre, LLP | john@scirealestate.com |
| 30442890 | OH Waterville LLC | sgordon@gordonfirm.com |
| 30511120 | Pride Center Co., LLC | branchd@ballardspahr.com |
| 30511130 | PRTC, LP | branchd@ballardspahr.com |
| 30511118 | Realty Income Corporation | myersm@ballardspahr.com |

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30436383 | Renaissance Partners I, LLC | branchd@ballardspahr.com |
| 30441305 | Richmond Station LLC | monique.disabatino@saul.com; robyn.warren@saul.com |
| 30419461 | Rosenthal & Rosenthal, Inc. | mdejesus@rosenthalinc.com |
| 30280236 | Roth Bros., Inc. (a Sodexo Company) | joshua.morris@sodexo.com |
| 30280237 | Roth Bros., Inc. (a Sodexo Company) | tammy.knipp@sodexo.com |
| 30287015 | Sakar International Inc. | edward.schnitzer@wbd-us.com; nichole.wilcher@wbd-us.com |
| 30287016 | Sakar International Inc. | jweinblatt@sakar.com |
| 30503083 | SanTan MP, LP | ahornisher@clarkhill.com; kwebster@clarkhill.com |
| 30503084 | SanTan MP, LP | amanca@vestar.com |
| 30508169 | Santa Susana GRF2, LLC | branchd@ballardspahr.com |
| 30295183 | Seven Corners Center LLC | karen.walsh@saulcenters.com |
| 30295182 | Seven Corners Center LLC | smetz@offitkurman.com |
| 30540309 | Spirit BD Reading PA, LLC | ganzc@ballardspahr.com; myersm@ballardspahr.com |
| 30508157 | Spirit Master Funding IV, LLC | myersm@ballardspahr.com |
| 30508395 | Spirit SPE Loan Portfolio 2013-3, LLC | myersm@ballardspahr.com |
| 30534937 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | MVALDEZ@pbfcm.com; OTOWLES@pbfcm.com |
| 30508153 | Sugarland Plaza LP | bmiller@combined.biz; clynch@allenmatkins.com |
| 30508154 | Sugarland Plaza LP | igold@allenmatkins.com |
| 30442860 | Sunbeam Development Corporation | jsnyder@bilzin.com |
| 30442861 | Sunbeam Development Corporation | sbortunk@wsvn.com |
| 29976118 | Taxing Districts Collected by Randall County | acordova@pbfcm.com |
| 30443094 | The Shoppes, LP | jhumphrey@taftlaw.com |
| 30612106 | Travis County c/o Jason A. Starks | jason.starks@traviscountytx.gov |
| 30508084 | University Hills Plaza LLC | eramey@TLS.legal |
| 30511124 | Vereit Real Estate, L.P. | myersm@ballardspahr.com |
| 30507828 | Westford Valley Marketplace, Inc. | heilmanl@ballardspahr.com; vesperm@ballardspahr.com |
| 30610347 | Williamsburg Developers, LLC | gcarter@developers-realty.com |
| 30503025 | WPI-Grand Plaza San Marcos, LLC and UAP-Grand Plaza, LLC | jchung@newmarkmerrill.com; jreif@skaufmanlaw.com |
| 30435836 | XTRA Lease LLC | david.unseth@bclplaw.com |
| 30435837 | XTRA Lease LLC | mjheggs@xtra.com |

**Exhibit F**

Exhibit F

| AddressID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 30620261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30609743 | City of Fresno, Business Tax | 2600 Fresno Street | Room 2031 | Fresno | CA | 93721 |
| 30608400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30634416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30605852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30635527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30635803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30635617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30606330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30617668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30611823 | POTTAWATOMIE COUNTY TREASURER | PO BOX 3069 | | SHAWNEE | OK | 74802 |
| 30635577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30634372 | NAME ON FILE | ADDRESS ON FILE | | | | |

**Exhibit G**

Exhibit G

| AddressID | Name | Email |
|-----------|------|-------|
| 30620261 | NAME ON FILE | EMAIL ON FILE |
| 30609743 | City of Fresno, Business Tax | valerie.lehn-belerique@fresno.gov |
| 30608400 | NAME ON FILE | EMAIL ON FILE |
| 30634416 | NAME ON FILE | EMAIL ON FILE |
| 30605852 | NAME ON FILE | EMAIL ON FILE |
| 30635527 | NAME ON FILE | EMAIL ON FILE |
| 30635803 | NAME ON FILE | EMAIL ON FILE |
| 30635617 | NAME ON FILE | EMAIL ON FILE |
| 30606330 | NAME ON FILE | EMAIL ON FILE |
| 30617668 | NAME ON FILE | EMAIL ON FILE |
| 30611823 | POTTAWATOMIE COUNTY TREASURER | BANDERSON@POTTCOTREA.ORG |
| 30635577 | NAME ON FILE | EMAIL ON FILE |
| 30634372 | NAME ON FILE | EMAIL ON FILE |

**Exhibit H**

Exhibit H

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30261444 | Almaden Properties | Antony Chrysostom | 100 Busch Street | Suite 218 | | San Francisco | CA | 94104 |
| 30167313 | Almaden Properties | Attn: Antony Chrysostom | 100 Bush Street, Suite 218 | | | San Francisco | CA | 94104 |
| 30167312 | Almaden Properties | Attn: David L. Bruck, Esq., Greenbaum, Rowe, Smith & Davis LLP | 99 Wood Avenue South, 4th Floor | | | Iselin | NJ | 08830 |
| 30261445 | Almaden Properties | Greenbaum, Rowe, Smith & Davis LLP | David L. Bruck, Esq. | 99 Wood Avenue South | | Iselin | NJ | 08830 |
| 30331047 | Americasmart Real Estate, LLC | 800 Kennesaw Avenue | | | Suite 400 | Marietta | GA | 30060 |
| 30611589 | AmericasMart Real Estate, LLC | c/o Wiles & Wiles, LLP | 800 Kennesaw Avenue | Suite 400 | | Marietta | GA | 30060 |
| 30331637 | Blum Boulders Associates I, LLC | Gilbert Bird Law Firm, PC | c/o Ryan J. Bird | 10575 N 114th St. | Ste 115 | Scottsdale | AZ | 85259 |
| 30291370 | Daily Services, LLC dba Surge | Robert C. Whipple | General Counsel | 4 Easton Oval | | Columbus | OH | 43219 |
| 30291369 | Daily Services, LLC dba Surge | Vorys, Sater, Seymour and Pease LLP | c/o Melissa S. Giberson | 52 East Gay Street | | Columbus | OH | 43215 |
| 30200766 | GVD COMMERCIAL PROPERTIES INC | 1915-A  E KATELLA AVE | | | | ORANGE | CA | 92867 |
| 30337255 | GVD COMMERCIAL PROPERTIES INC | Stephen W. Spence | 1413 Savannah Rd., Ste. 1 | | | Lewes | DE | 19958 |
| 30291382 | Surge Staffing, LLC | Robert C. Whipple | 4 Easton Oval | | | Columbus | OH | 43219 |
| 30291381 | Surge Staffing, LLC | Vorys, Sater, Seymour and Pease LLP | c/o Melissa S. Giberson | 52 East Gay Street | | Columbus | OH | 43215 |
| 30540392 | Tennessee Department of Revenue | 500 Deaderick St | | | | Nashville | TN | 37242 |
| 30540384 | Tennessee Department of Revenue | c/o 20207 | | | | Nashville | TN | 37202-0207 |
| 30540390 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 |
| 30540391 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219 |
| 30540385 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 |
| 30225129 | UTAH STATE TAX COMMISSION | ATTN: BANKRUPTCY UNIT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-9000 |

**Exhibit I**

Exhibit I

| AddressID | Name | Email |
|---|---|---|
| 30167312 | Almaden Properties | dbruck@greenbaumlaw.com; joe@almadenplaza.com |
| 30167313 | Almaden Properties | joe@almadenplaza.com |
| 30331047 | Americasmart Real Estate, LLC | bankruptcy@evict.net |
| 30331637 | Blum Boulders Associates I, LLC | rbird@gilbertbirdlaw.com |
| 30291369 | Daily Services, LLC dba Surge | mdwalkuski@vorys.com; msgiberson@vorys.com |
| 30291370 | Daily Services, LLC dba Surge | rowhipple@surgestaffing.com |
| 30200766 | GVD COMMERCIAL PROPERTIES INC | SSPENCE@LAWBMF.COM |
| 30291381 | Surge Staffing, LLC | mdwalkuski@vorys.com; msgiberson@vorys.com |
| 30291382 | Surge Staffing, LLC | rowhipple@surgestaffing.com |
| 30540392 | Tennessee Department of Revenue | jaleesa.johnson@tn.gov |
| 30540385 | Tennessee Department of Revenue | tdor.bankruptcy@tn.gov |
| 30225129 | UTAH STATE TAX COMMISSION | jguevara@utah.gov |

**Exhibit J**

Exhibit J
January 27 Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: NATASHA M. SONGONUGA, ESQUIRE | NSONGONUGA@ARCHERLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ, JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK, DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, JUAN E. MARTINEZ, JENNIFER R. HOOVER, MELISSA A. SOBREPERA, ESQ. | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM MSOBREPERA@BENESCHLAW.COM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |

Exhibit J
January 27 Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | AMEYERS@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM<br>SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM<br>DROBBINS-BOEHNER@BURR.COM |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC, LIBERTY MUTUAL INSURANCE COMPANY | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS, DOUGLAS R. GOODING, JACOB S. LANG | JMARSHALL@CHOATE.COM<br>JVENTOLA@CHOATE.COM<br>HFOUSHEE@CHOATE.COM<br>ATHOMAS@CHOATE.COM<br>DGOODING@CHOATE.COM<br>JSLANG@CHOATE.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM<br>TBUSH@CLARKHILL.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM<br>COUELLETTE@COHENSEGLIAS.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM<br>MFITZPATRICK@COLESCHOTZ.COM<br>JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |

Exhibit J
January 27 Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM LEGAL@BRILEYFIN.COM |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM ABERRO@GLENNAGRE.COM MDOSS@GLENNAGRE.COM EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |

Exhibit J
January 27 Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. ANDLYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV STROUPJ@HCFL.GOV CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THEGUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM NBELLO@KSLAW.COM |

Exhibit J
January 27 Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE, CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ. | KBUCK@MCCARTER.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |

Exhibit J
January 27 Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM<br>JEFFREY.MASTERS@MORGANLEWIS.COM<br>REUBEN.LACY@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THEGUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ. | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM |

Exhibit J
January 27 Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSLE TO LIBERTY MUTUAL INSURANCE COMPANY | PASHMAN STEIN WALDER HAYDEN P.C. | ATTN: JOSEPH C. BARSALONA II | JBARSALONA@PASHMANSTEIN.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM GFLASSER@POTTERANDERSON.COM |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ., MARIA K. PUM | GERALD.KENNEDY@PROCOPIO.COM MARIA.PUM@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM ERICKAY@QUINNEMANUEL.COM RACHELHARRINGTON@QUINNEMANUEL.COM |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM COLLINS@RLF.COM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM MPIPKIN@ROMCLAW.COM |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |

Exhibit J
January 27 Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | HANNAH.RICHMOND@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |

Exhibit J
January 27 Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MISSOURI DEPARTMENT OF REVENUE | STATE OF MISSOURI DEPARTMENT OF REVENUE | ATTN: JAMES TREECE | JAMES.TREECE@DOR.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |

Exhibit J
January 27 Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| COUNSEL TO PLATTE PURCHASE PLAZA, LLC | STERN & EISENBERG, PC | ATTN: DAIRE PYLE, ESQ | DPYLE@STERNEISENBERG.COM |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM RAR@TOBINREYES.COM MHORTON@TOBINREYES.COM RREID@TOBINREYES.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ, | BANKRUPTCY@EVICT.NET |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM RBRADY@YCST.COM KENOS@YCST.COM |

**Exhibit K**

Exhibit K

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30441852 | B&B South Plaza Holdings LLC | c/o Robert B. Berner | Bailey Cavalieri LLC | 409 East Monument Avenue, Suite 103 | | Dayton | OH | 45402 |
| 29914591 | CL SERVICES INC | 4245 INTERNATIONAL PKWY #125 | | | | ATLANTA | GA | 30354 |
| 30350785 | CL SERVICES INC | JAMES HAMPTON MATTHEWS | 4220 INTERNATIONAL PARKWAY | SUITE # 300 | | ATLANTA | GA | 30354 |
| 30441689 | Crossroads of Roseville 2023, LLC | Ahlgren Law Office, PLLC | 220 W Washington Ave | Ste 105 | | Fergus Falls | MN | 56537 |
| 30441690 | Crossroads of Roseville 2023, LLC | c/o H.J. Development, Inc. | 2655 Cheshire Lane North | | | Plymouth | MN | 55447 |
| 30197811 | Grove Technologies LLC | 3104 E Camelback Rd #559 | | | | Phoenix | AZ | 85016 |
| 30331781 | HMM Co., Ltd. | Clyde & Co US LLP | Eric D. Olson | 2020 Main Street | Suite 1100 | Irvine | CA | 92614 |
| 30331780 | HMM Co., Ltd. | Attn: Hobin (Kevin) Kang | 222 West Colinas Blvd. | Suite 700 | | Irving | TX | 75039 |
| 30501665 | Midtown Industrial Center, LLC and JCRS II Colfax, LLC | 2580 W. Main St. | Ste. 200 | | | Littleton | CO | 80120 |
| 30501606 | Midtown Industrial Center, LLC and JCRS II Colfax, LLC | Katie Mitchell | 1805 S. Bellaire St. | Ste. 40 | | Denver | CO | 80222 |
| 30181575 | Mighty Mites Elk River, LLC | Furniture Mart USA, Inc. | David Howe | 140 E Hinks Lane | | Sioux Falls | SD | 57104 |
| 30440812 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Brookside Properties, Inc. | c/o David Crabtree | 2002 Richard Jones Road | Suite C-200 | Nashville | TN | 37215 |
| 30440811 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Burr & Forman LLP | c/o Emily Taube, Esquire | 222 Second Avenue South | Suite 2000 | Nashville | TN | 37201 |
| 30295420 | Riverdale Crossing, LLC | c/o Rubin LLC | Attn: Paul Rubin | 11 Broadway | Suite 715 | New York | NY | 10004 |
| 30295421 | Riverdale Crossing, LLC | Michael Gartenberg | Authorized Representative | 820 Morris Turnpike | | Short Hills | NJ | 07078 |
| 30297569 | Schnitzer Investment Properties | c/o Diana Hodge | 1121 SW Salmon St | Ste 500 | | Portland | OR | 97205 |
| 30442355 | Square One Partners, LLC | c/o: Ansell Grimm & Aaron, P.C. | Anthony Joseph D'Artiglio | 365 Rifle Camp Road | | Woodland Park | NJ | 07470 |
| 30440489 | TAM Partners, L.P. | Shartis Friese LLP | Attn: Ivo Keller | 425 Market Street | Eleventh Floor | San Francisco | CA | 94105 |
| 30443260 | TAM Partners, L.P. | Wolfe & Associates | Marc Wolfe | 104 Tiburon Blvd. | Suite 100 | Mill Valley | CA | 94941 |
| 30331806 | TNT Investments One, a CA general partnership, and Judy Zimmerer, Trustee of the Judy M. Zimmerer Tr | 7090 N Marks Ave. | Suite 102 | | | Fresno | CA | 93711 |

**<u>Exhibit L</u>**

Exhibit L

| AddressID | Name | Email |
|---|---|---|
| 30441852 | B&B South Plaza Holdings LLC | rberner@baileycav.com |
| 30350785 | CL SERVICES INC | jmatthews@prosponsive.com |
| 30441689 | Crossroads of Roseville 2023, LLC | aaron@ahlgrenlawoffice.net |
| 30441690 | Crossroads of Roseville 2023, LLC | accounting@hjdevelopment.com |
| 30197811 | Grove Technologies LLC | koren.roland@grovesite.com |
| 30331781 | HMM Co., Ltd. | eric.olson@clydeco.us |
| 30331780 | HMM Co., Ltd. | hb.kang@hmm21.com |
| 30501665 | Midtown Industrial Center, LLC and JCRS II Colfax, LLC | dwarner@wgwc-law.com |
| 30181575 | Mighty Mites Elk River, LLC | david.howe@fm-usa.com |
| 30440812 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | dcrabtree@BrooksideProperties.com |
| 30440811 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | etaube@burr.com lahtes@burr.com |
| 30295420 | Riverdale Crossing, LLC | hhuynh@rubinlawllc.com prubin@rubinlawllc.com |
| 30295421 | Riverdale Crossing, LLC | MichaelG@gardenhomes.com |
| 30297569 | Schnitzer Investment Properties | dianah@schnitzerproperties.com jeannie.lihs@stoel.com |
| 30442355 | Square One Partners, LLC | adartiglio@ansell.law |
| 30440489 | TAM Partners, L.P. | ikeller@sflaw.com |
| 30443260 | TAM Partners, L.P. | marc@wolfecommercial.com |
| 30331806 | TNT Investments One, a CA general partnership, and Judy Zimmerer, Trustee of the Judy M. Zimmerer Tr | ari@thomasondevelopment.com |