## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Post-Effective Date Debtor. | ) | |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("**_Kroll_**"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

On February 20, 2026, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via email on the Core/2002 Service List attached hereto as **Exhibit A**, (2) via First-Class Mail on the list of parties attached hereto as **Exhibit B**, and (3) via email on the list of parties attached hereto as **Exhibit C**:

* Third Order (I) Enlarging the Period Within Which the Plan Administrator and GUC Trust May Remove Actions and (II) Granting Related Relief [Docket No. 2061]

Dated: February 25, 2026

_/s/ Engels Medina_
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 25, 2026, by Engels Medina, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

_/s/ OLEG BITMAN_
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

---

[1] The Post-Effective Date Debtor in this chapter 11 cases, along with the last four digits of its federal tax identification number, is JOANN Inc. (5540).  The Post-Effective Date Debtor's mailing address is P.O. Box 268, Hudson, Ohio 44236.

SRF 94839

## Exhibit A

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK,  DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, JUAN E. MARTINEZ, JENNIFER R. HOOVER, MELISSA A. SOBREPERA, ESQ. | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM MSOBREPERA@BENESCHLAW.COM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | AMEYERS@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ATTN: JOAN S. HUH | JOAN.HUH@CDTFA.CA.GOV |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC, LIBERTY MUTUAL INSURANCE COMPANY | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS, DOUGLAS R. GOODING, JACOB S. LANG | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM DGOODING@CHOATE.COM JSLANG@CHOATE.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM COUELLETTE@COHENSEGLIAS.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESCHOTZ.COM MFITZPATRICK@COLESCHOTZ.COM JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM LEGAL@BRILEYFIN.COM |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM ABERRO@GLENNAGRE.COM MDOSS@GLENNAGRE.COM EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV STROUPJ@HCFL.GOV CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM NBELLO@KSLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE,  CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ. | KBUCK@MCCARTER.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM SKHALIL@MILBANK.COM AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM JEFFREY.MASTERS@MORGANLEWIS.COM REUBEN.LACY@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM CDONNELLY@MORRISJAMES.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM MHARVEY@MORRISNICHOLS.COM BDOLPHIN@MORRISNICHOLS.COM DCULVER@MORRISNICHOLS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ. | BSANDLER@PSZJLAW.COM JONEILL@PSZJLAW.COM |
| COUNSLE TO LIBERTY MUTUAL INSURANCE COMPANY | PASHMAN STEIN WALDER HAYDEN P.C. | ATTN: JOSEPH C. BARSALONA II | JBARSALONA@PASHMANSTEIN.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM GFLASSER@POTTERANDERSON.COM |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ., MARIA K. PUM | GERALD.KENNEDY@PROCOPIO.COM MARIA.PUM@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM ERICKAY@QUINNEMANUEL.COM RACHELHARRINGTON@QUINNEMANUEL.COM |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM COLLINS@RLF.COM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM MPIPKIN@ROMCLAW.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | HANNAH.RICHMOND@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MISSOURI DEPARTMENT OF REVENUE | STATE OF MISSOURI DEPARTMENT OF REVENUE | ATTN: JAMES TREECE | JAMES.TREECE@DOR.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| COUNSEL TO PLATTE PURCHASE PLAZA, LLC | STERN & EISENBERG, PC | ATTN: DAIRE PYLE, ESQ | DPYLE@STERNEISENBERG.COM |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM RAR@TOBINREYES.COM MHORTON@TOBINREYES.COM RREID@TOBINREYES.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM RBRADY@YCST.COM KENOS@YCST.COM |

**Exhibit B**

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29954681 | ALEXIS CHAPMAN | ADDRESS ON FILE | | | | | | |
| 29906375 | ALICIA DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 29906577 | ALLISON BLANK | C/O THE LAW OFFICES OF JIBRAEL S. | ATTN: GERALD D. LANE JR., ESQ. | 110 SE 6TH ST | 17TH FLOOR | FORT LAUDERDALE | FL | 33301 |
| 29906614 | ALLISON HOPKINS | ADDRESS ON FILE | | | | | | |
| 29906660 | ALLYSON BRENNAN | ADDRESS ON FILE | | | | | | |
| 29906735 | ALWIN HELLER | ADDRESS ON FILE | | | | | | |
| 29906931 | AMANDA CATERSON | ADDRESS ON FILE | | | | | | |
| 29951285 | AMANDA PIKE | ADDRESS ON FILE | | | | | | |
| 29907502 | AMY SCHMACKLE | ADDRESS ON FILE | | | | | | |
| 29907548 | AMY WITT | ADDRESS ON FILE | | | | | | |
| 29908022 | ANGELES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 30200605 | ANITA VANGUNDY | ADDRESS ON FILE | | | | | | |
| 29908351 | ANNA PETRILLO | ADDRESS ON FILE | | | | | | |
| 29908414 | ANNAMARIE TORRES | ADDRESS ON FILE | | | | | | |
| 29955223 | ANTHONY JACKSON | ADDRESS ON FILE | | | | | | |
| 29908613 | ANTOINETTE SAM | ADDRESS ON FILE | | | | | | |
| 29953656 | ANTONIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 29908690 | APRIL L. SPEIGHTS | ADDRESS ON FILE | | | | | | |
| 29955252 | APRIL SPEIGHTS | ADDRESS ON FILE | | | | | | |
| 29909106 | ASHLEY GREGORY | ADDRESS ON FILE | | | | | | |
| 29909795 | BARBARA A. GILL | ADDRESS ON FILE | | | | | | |
| 30200603 | BARBARA BENNETT | C/O PHILIP DEBERARD | P.O. BOX 3326 | | | STUART | FL | 34995 |
| 29909807 | BARBARA CANDITO | ADDRESS ON FILE | | | | | | |
| 29910091 | BENITA ROBERTS | ADDRESS ON FILE | | | | | | |
| 29910095 | BENJAMIN ANTHONY | ADDRESS ON FILE | | | | | | |
| 29910162 | BERNADETTE GONZALES | ADDRESS ON FILE | | | | | | |
| 29910275 | BETSY LAU | ADDRESS ON FILE | | | | | | |
| 29910304 | BETTY SCHMIDT | ADDRESS ON FILE | | | | | | |
| 29910305 | BETTY SCHMIDT | ADDRESS ON FILE | | | | | | |
| 29910348 | BHARATH MANO | ADDRESS ON FILE | | | | | | |
| 29910508 | BONNIE NIELSEN-GANNON | ADDRESS ON FILE | | | | | | |
| 29910860 | BRENDA KUBICKI | ADDRESS ON FILE | | | | | | |
| 29910861 | BRENDA L. BUNNELL | ADDRESS ON FILE | | | | | | |
| 29950428 | BRINDA WALKER | ADDRESS ON FILE | | | | | | |
| 29951310 | CARL BATTAGLIA | ADDRESS ON FILE | | | | | | |
| 30200646 | CARLA H. CASTILLO | C/O BALINT & ASSOCIATES, PLLC | ATTN: DAVID J. BALINT | 5950 SIXTH AVE SOUTH. | #200 | SEATTLE | WA | 98108 |
| 29912101 | CARLOS SANTOS | ADDRESS ON FILE | | | | | | |
| 29912127 | CARMEN M. ESPINOZA | ADDRESS ON FILE | | | | | | |
| 29912148 | CAROL A. MOORE | ADDRESS ON FILE | | | | | | |
| 29912184 | CAROL HORNING | ADDRESS ON FILE | | | | | | |
| 29912211 | CAROL R. MONAHAN | ADDRESS ON FILE | | | | | | |
| 29912333 | CAROLYN PUGH | ADDRESS ON FILE | | | | | | |
| 29912393 | CARTER STONE | ADDRESS ON FILE | | | | | | |
| 29912504 | CASSANDRA LOHR | ADDRESS ON FILE | | | | | | |
| 29952454 | CATHERINE J. KUHN | ADDRESS ON FILE | | | | | | |
| 29912691 | CATHLENE RITTHALER | ADDRESS ON FILE | | | | | | |
| 30200600 | CATHY STAWASZ-STROTHEIDE | ADDRESS ON FILE | | | | | | |
| 29912782 | CECILIA KULP | ADDRESS ON FILE | | | | | | |
| 29913018 | CHARLES WILDEY | ADDRESS ON FILE | | | | | | |

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29913194 | CHERRIE TIRKO | ADDRESS ON FILE | | | | | | |
| 29913201 | CHERRYLL LINDEMANN | ADDRESS ON FILE | | | | | | |
| 29913203 | CHERYL A. GREENE | ADDRESS ON FILE | | | | | | |
| 29913208 | CHERYL ARENSMEYER | ADDRESS ON FILE | | | | | | |
| 29956312 | CHERYL COTE | ADDRESS ON FILE | | | | | | |
| 30200699 | CHIQUITA BAILEY | ADDRESS ON FILE | | | | | | |
| 29913453 | CHRIS MCLIN | ADDRESS ON FILE | | | | | | |
| 29913716 | CHRISTINE PERRUCCI | ADDRESS ON FILE | | | | | | |
| 29950283 | CHRISTINE TOLHURST | ADDRESS ON FILE | | | | | | |
| 29913957 | CINDY HARRIS | ADDRESS ON FILE | | | | | | |
| 30223084 | CINDY M. CARROLL | ADDRESS ON FILE | | | | | | |
| 29914708 | CLAUDIA GARCIA | ADDRESS ON FILE | | | | | | |
| 29914829 | CODY HAYES | ADDRESS ON FILE | | | | | | |
| 30200649 | CONNER, CHRISTINE AND JAMES | ADDRESS ON FILE | | | | | | |
| 29915671 | CYNTHIA WEST | ADDRESS ON FILE | | | | | | |
| 30200651 | DAIMA JACKSON | C/O HILL DUVEMAY AND ASSOCIATES, LLC | ATTN: CANDACE ALYNN HILL DUVEMAY, ESQ. | 110 HABERSHAM DRIVE | | FAYETTEVILLE | GA | 30214 |
| 29916071 | DANIELLE J. SMITH | ADDRESS ON FILE | | | | | | |
| 29916221 | DARLENE MEYER | ADDRESS ON FILE | | | | | | |
| 29916318 | DAVID FISK | ADDRESS ON FILE | | | | | | |
| 29916391 | DAVID RUIZ | ADDRESS ON FILE | | | | | | |
| 29957122 | DEANNA SMITH | ADDRESS ON FILE | | | | | | |
| 30200652 | DEBBIE M. PARKER | ATTN: SALESIA V. SMITH-GORDON | 922 SECOND STREET | | | WEST PALM BEACH | FL | 33401 |
| 29916653 | DEBORAH E. WILSON | ADDRESS ON FILE | | | | | | |
| 29957183 | DEBRA STEVENS | ADDRESS ON FILE | | | | | | |
| 29952246 | DEKOTA FARMER | ADDRESS ON FILE | | | | | | |
| 30200653 | DENA D. JOHNSON | ATTN: ARASH KHORSANDI | 2960 WILSHIRE BLVD. | 3RD FL | | LOS ANGELES | CA | 90010 |
| 29917031 | DENYS SAUNDERS | ADDRESS ON FILE | | | | | | |
| 29957276 | DEVYN OCONNELL | ADDRESS ON FILE | | | | | | |
| 30223113 | DIANA MEDINA | ADDRESS ON FILE | | | | | | |
| 30200654 | DIANE COLE | ATTN: FRANK S. RUSSELL | 212 HIGBIE LANE | | | WEST ISLIP | NY | 11795 |
| 30200640 | DIANE IRVINE | ADDRESS ON FILE | | | | | | |
| 29917571 | DIANE N. MAMURA | ADDRESS ON FILE | | | | | | |
| 29917771 | DOMINIQUE BOUDINOT | ADDRESS ON FILE | | | | | | |
| 29957342 | DOMINIQUE PLUMMER | ADDRESS ON FILE | | | | | | |
| 29917848 | DONNA M. LAMB | ADDRESS ON FILE | | | | | | |
| 29957404 | DONNAMARIE M. TAYLOR | ADDRESS ON FILE | | | | | | |
| 29957406 | DONNAMARIE TAYLOR | ADDRESS ON FILE | | | | | | |
| 29917932 | DORIS D. ROSE | ADDRESS ON FILE | | | | | | |
| 29957414 | DORIS WARD | ADDRESS ON FILE | | | | | | |
| 29951269 | DOUGLAS F. DEWBERRY | ADDRESS ON FILE | | | | | | |
| 29918079 | DYANNA D. BREWER | ADDRESS ON FILE | | | | | | |
| 29918195 | EDDIE SOTO | ADDRESS ON FILE | | | | | | |
| 29918236 | EDNA KISTER | ADDRESS ON FILE | | | | | | |
| 29918242 | EDNA VANN | ADDRESS ON FILE | | | | | | |
| 29918646 | ELIZABETH FAUX | C/O KEVIN J. MCINERNEY | 1050 N. HILLS BLVD. | | | RENO | NV | 89506 |
| 29918736 | ELIZABETH L. HODGDON | ADDRESS ON FILE | | | | | | |
| 30200616 | ELIZABETH PERRY | ADDRESS ON FILE | | | | | | |
| 30200629 | ELLIOTT KRAMER | ADDRESS ON FILE | | | | | | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29957857 | ERIC L. PAYNE | ADDRESS ON FILE | | | | | | |
| 29919970 | EVANGELINA MEDINA | ADDRESS ON FILE | | | | | | |
| 30200658 | EVELYN THOMAS | C/O SORRELS LAW | ATTN: RANDALL O. SORRELS | 5300 MEMORIAL DRIVE | SUITE 270 | HOUSTON | TX | 77007 |
| 29920257 | FELICIDAD JANE MARCELOMETAL | ADDRESS ON FILE | | | | | | |
| 29920299 | FINESSA TANNER | ADDRESS ON FILE | | | | | | |
| 29954305 | GABRIEL NUNEZ | C/O TERMECHI EMPLOYMENT LAW | ATTN: BABAK TERMECHI | 15760 VENTURA BLVD | STE 2000 | ENCINO | CA | 91436-3050 |
| 29920633 | GABRIELA CASTILLO | ADDRESS ON FILE | | | | | | |
| 30223135 | GERALDINE MARTIN | ADDRESS ON FILE | | | | | | |
| 30200619 | GILDA MILLER | ADDRESS ON FILE | | | | | | |
| 29958145 | GINA LIRA | ADDRESS ON FILE | | | | | | |
| 29921308 | GLORIA I. LOPEZ | ADDRESS ON FILE | | | | | | |
| 30200622 | GONZALO M. ELICEA ARENAS | ADDRESS ON FILE | | | | | | |
| 30200693 | GRACE SOREL | ADDRESS ON FILE | | | | | | |
| 30200702 | GREGORY BERNARD | C/O KRAMON & GRAHAM | 750 EAST PRATT STREET | SUITE 1100 | | BALTIMORE | MD | 21202 |
| 29921940 | HALEY PRUITT | ADDRESS ON FILE | | | | | | |
| 29922227 | HARRY SEE | ADDRESS ON FILE | | | | | | |
| 29922329 | HEATHER D JOY | ADDRESS ON FILE | | | | | | |
| 29922394 | HEATHER ROBINSON | ADDRESS ON FILE | | | | | | |
| 29958397 | HEATHER SHERMAN | ADDRESS ON FILE | | | | | | |
| 29922476 | HEIDI KOKULAK | ADDRESS ON FILE | | | | | | |
| 29922478 | HEIDI L. SCHWABE | ADDRESS ON FILE | | | | | | |
| 30200623 | HEIDI R. STOLLE | ADDRESS ON FILE | | | | | | |
| 30200608 | HEIDI SUMNER | ADDRESS ON FILE | | | | | | |
| 29922522 | HELEN MILLARD | ADDRESS ON FILE | | | | | | |
| 29922529 | HELEN SCHOENING | ADDRESS ON FILE | | | | | | |
| 30200638 | HELENA WARREN | ADDRESS ON FILE | | | | | | |
| 29922624 | HILDA CARRANZA | ADDRESS ON FILE | | | | | | |
| 29922625 | HILDA I. CARRANZA | ADDRESS ON FILE | | | | | | |
| 29922793 | HPI | C/O TIMOTHY DEVLIN LAW FIRM LLC | ATTN: TIMOTHY DEVLIN | 1526 GILPIN AVE. | | WILMINGTON | DE | 19806 |
| 29922836 | HUNTER CALL | ADDRESS ON FILE | | | | | | |
| 29950029 | INEZ GUERENA | ADDRESS ON FILE | | | | | | |
| 30200697 | IRIS HENDERSON | ADDRESS ON FILE | | | | | | |
| 29923537 | JACOB CONNELLY | ADDRESS ON FILE | | | | | | |
| 29923572 | JACOB MORONI SHEPARD | ADDRESS ON FILE | | | | | | |
| 29923814 | JAIME KIMBLER | ADDRESS ON FILE | | | | | | |
| 29958746 | JAMES HOLLOWAY | ADDRESS ON FILE | | | | | | |
| 30200630 | JANELLE PENA | ADDRESS ON FILE | | | | | | |
| 30200708 | JANET CARTER | C/O KELMAN FANTICH | ATTN: BRIAN FANTICH | 30833 NORTHWESTERN HWY | | FARMINGTON | MI | 48334 |
| 29924100 | JANET GRESKE | ADDRESS ON FILE | | | | | | |
| 29924600 | JEAN ROBINSON | ADDRESS ON FILE | | | | | | |
| 29924737 | JEFFREY LIPINSKI | ADDRESS ON FILE | | | | | | |
| 29924940 | JENNIFER EHRENBERG | ADDRESS ON FILE | | | | | | |
| 29925077 | JENNIFER REYNOLDS | ADDRESS ON FILE | | | | | | |
| 29925177 | JENNY RAMSAY | ADDRESS ON FILE | | | | | | |
| 29925344 | JESSICA BUSTAMANTE | ADDRESS ON FILE | | | | | | |
| 29953004 | JESSICA LEWIS | ADDRESS ON FILE | | | | | | |
| 29925540 | JESSICA SLEANBECK | ADDRESS ON FILE | | | | | | |
| 29959076 | JESSIE REESE | ADDRESS ON FILE | | | | | | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29925726 | JJD-HOV ELK GROVE, LLC | C/O WHITNEY THOMPSON & JEFFCOACH, LLP | ATTN: MARSHALL C. WHITNEY | 970 W. ALLUVIAL AVENUE | | FRESNO | CA | 93711 |
| 29925764 | JOANIE GOODBOE | ADDRESS ON FILE | | | | | | |
| 29925765 | JOANIE R. GOODBOE | ADDRESS ON FILE | | | | | | |
| 29959243 | JORGE GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 29959258 | JOSE LUPERCIO | ADDRESS ON FILE | | | | | | |
| 29959259 | JOSE LUPERCIO NAVARRO | ADDRESS ON FILE | | | | | | |
| 29926276 | JOSEFINA CRUZ | ADDRESS ON FILE | | | | | | |
| 29959295 | JOSEPH M. PENNELLA | ADDRESS ON FILE | | | | | | |
| 29951667 | JOSEPH WILLIAMSON | ADDRESS ON FILE | | | | | | |
| 30200704 | JOYCE IRELAND | C/O STARPOINT, LC | 15233 VENTURA BOULEVARD | SUITE PH16 | | SHERMAN OAKS | CA | 91403 |
| 29959384 | JOYCE MONDRY | ADDRESS ON FILE | | | | | | |
| 29959413 | JUDITH THURSTON | ADDRESS ON FILE | | | | | | |
| 29926622 | JUDY PARNELL | ADDRESS ON FILE | | | | | | |
| 29959455 | JULIE C. FREGOSO | ADDRESS ON FILE | | | | | | |
| 29959485 | JULIE SCIMONE | ADDRESS ON FILE | | | | | | |
| 30200700 | KAITLIN COX | C/O CHARLSON BREDEHOFT COHEN BROWN & NADELHAFT, P.C | 11260 ROGER BACON DRIVE | SUITE 201 | | RESTON | VA | 20190 |
| 29927244 | KAITLYN MONAGHAN | ADDRESS ON FILE | | | | | | |
| 29959560 | KARA A. WEY | ADDRESS ON FILE | | | | | | |
| 29927466 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 30200773 | KAREN E. SANCHEZ | ADDRESS ON FILE | | | | | | |
| 29959595 | KAREN E. SANCHEZ | ADDRESS ON FILE | | | | | | |
| 29927485 | KAREN K. SPARKS | ADDRESS ON FILE | | | | | | |
| 29927529 | KAREN WALL | ADDRESS ON FILE | | | | | | |
| 29927597 | KARL SVENSSON | ADDRESS ON FILE | | | | | | |
| 29927719 | KATALIN BERGER | ADDRESS ON FILE | | | | | | |
| 29928045 | KATHI L. STACY | ADDRESS ON FILE | | | | | | |
| 30200598 | KATHLEEN BOWMAN | ADDRESS ON FILE | | | | | | |
| 30200665 | KATHLEEN WHITE | C/O STOPPER LOPEZ, LLC | ATTN: WILLIAM J. STOPPER, ESQ. | 1763 EAST MARLTON PIKE | SUITE 350 | CHERRY HILL | NJ | 08003 |
| 29928220 | KATHRYN M. HEATON | ADDRESS ON FILE | | | | | | |
| 29928508 | KAYLA K. CAESAR | ADDRESS ON FILE | | | | | | |
| 29959806 | KAYLA MARNEY | ADDRESS ON FILE | | | | | | |
| 29928839 | KELLY KOVALESKI | ADDRESS ON FILE | | | | | | |
| 29928895 | KELSEY KADEN | ADDRESS ON FILE | | | | | | |
| 29929008 | KENDYLL YNSON | ADDRESS ON FILE | | | | | | |
| 29929044 | KENNETH CURRY | ADDRESS ON FILE | | | | | | |
| 29929144 | KEVIN HART | ADDRESS ON FILE | | | | | | |
| 29929253 | KIA HOWARD | ADDRESS ON FILE | | | | | | |
| 29929282 | KIARA PRATHER | ADDRESS ON FILE | | | | | | |
| 30542168 | Kilkenny, Lynn | ADDRESS ON FILE | | | | | | |
| 30542061 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 30223154 | KIM ROWE | ADDRESS ON FILE | | | | | | |
| 29960019 | KIMBERLEE DRENNON | ADDRESS ON FILE | | | | | | |
| 29929396 | KIMBERLY A. SCHWEINBERG | ADDRESS ON FILE | | | | | | |
| 30200637 | KIMBERLY RUIZ | ADDRESS ON FILE | | | | | | |
| 29929562 | KIMBERLY TIMMINS | ADDRESS ON FILE | | | | | | |
| 29929565 | KIMBERLY VASQUEZ | ADDRESS ON FILE | | | | | | |
| 29960121 | KRYSTAL A. SCHRINER | ADDRESS ON FILE | | | | | | |

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29960143 | KURT PENA | ADDRESS ON FILE | | | | | | |
| 29930148 | KYLE FLEMING | ADDRESS ON FILE | | | | | | |
| 29930164 | KYLE SNELL | ADDRESS ON FILE | | | | | | |
| 30200710 | LAFAYETTE II, KENNETH J. | ADDRESS ON FILE | | | | | | |
| 30200666 | LAURA CARON | C/O BARTLETT & GRIPPE, LLC | ATTN: FRANK P. BARLETT, JR. | 143 MAIN STREET | | CHESHIRE | CT | 06410 |
| 29930661 | LAUREEN KAPRELIAN | ADDRESS ON FILE | | | | | | |
| 30200667 | LAUREN OLSON | C/O AVREK LAW FIRM | ATTN: ANTHONY J. PEREZ | 2350 SE BRISTOL STREET | | NEWPORT BEACH | CA | 92660 |
| 29931143 | LETICIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 30200628 | LIDIA BANDA | C/O MARSHALL P. WHALLEY & ASSOCIATES P.C. | ATTN: KARA BRODOWSKI | 51 WEST 112TH AVENUE | | CROWN POINT | IN | 46307 |
| 29931364 | LILLIAN MCPHERSON | ADDRESS ON FILE | | | | | | |
| 30200626 | LILY SMITH | ADDRESS ON FILE | | | | | | |
| 29931509 | LINDA DIMAGGIO | ADDRESS ON FILE | | | | | | |
| 29931668 | LINDSAY MANAOIS | ADDRESS ON FILE | | | | | | |
| 29931873 | LISA PEPE-DOUGLAS | ADDRESS ON FILE | | | | | | |
| 29931912 | LISA WILLIAMSSELF | ADDRESS ON FILE | | | | | | |
| 29931981 | LLUVIA ARZATE | ADDRESS ON FILE | | | | | | |
| 29931982 | LLUVIA E. ARZATE | ADDRESS ON FILE | | | | | | |
| 29932171 | LORI PATTERSON | ADDRESS ON FILE | | | | | | |
| 29932204 | LORRAINE OLIVER | ADDRESS ON FILE | | | | | | |
| 29932212 | LORRETTA ROGERS | ADDRESS ON FILE | | | | | | |
| 29932213 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 30200772 | LORRI A. MARCIAL | ADDRESS ON FILE | | | | | | |
| 29932215 | LORRI BENGOCHEA | ADDRESS ON FILE | | | | | | |
| 29951026 | LUCIANA SPEARS | ADDRESS ON FILE | | | | | | |
| 29932390 | LUISA LLAMAS | ADDRESS ON FILE | | | | | | |
| 30200668 | LUPITA GONZALEZ | C/O LAW OFFICE OF MARIO DAVILA, PLLC | ATTN: MARTIN L. PEREZ | PO BOX 3726 | | MCALLEN | TX | 78502 |
| 29932425 | LUZ E. JARAMILLO | ADDRESS ON FILE | | | | | | |
| 29960768 | LUZ MORAN | ADDRESS ON FILE | | | | | | |
| 29960788 | LYDIA HERNANDE | ADDRESS ON FILE | | | | | | |
| 30200669 | LYNN KILKENNY | C/O THE BOTTARO LAW FIRM, LLC | ATTN: GREGORY P. SORBELLO, ESQ. | MICHAEL R. BOTTARO, ESQ. | 756 EDDY STREET | PROVIDENCE | RI | 02903 |
| 29960848 | MADISON COLANTUONO | ADDRESS ON FILE | | | | | | |
| 29933088 | MAHALA PEARSON | ADDRESS ON FILE | | | | | | |
| 29933148 | MAKAYLA CLEMENTS | ADDRESS ON FILE | | | | | | |
| 29960940 | MARAL MARDIROSSIAN | ADDRESS ON FILE | | | | | | |
| 29933401 | MARCO MUSCELLI | ADDRESS ON FILE | | | | | | |
| 29960962 | MARGARET A. WALSH | ADDRESS ON FILE | | | | | | |
| 29933452 | MARGARET CROCKER | ADDRESS ON FILE | | | | | | |
| 29960991 | MARGARET R. SCHULTZ | ADDRESS ON FILE | | | | | | |
| 30200635 | MARGARET VENTRINI | ADDRESS ON FILE | | | | | | |
| 30200633 | MARIA CENICEROS | ADDRESS ON FILE | | | | | | |
| 29933601 | MARIA GOMEZ | ADDRESS ON FILE | | | | | | |
| 29950329 | MARIA JAIME DE GARCIA | ADDRESS ON FILE | | | | | | |
| 29933748 | MARIBEL MORENO | ADDRESS ON FILE | | | | | | |
| 29933749 | MARIBEL MORENO | ADDRESS ON FILE | | | | | | |
| 30200607 | MARILYN MCCARTHY | ADDRESS ON FILE | | | | | | |
| 29933876 | MARISA R. MACHADO ROJAS | ADDRESS ON FILE | | | | | | |
| 29934137 | MARTHA CORRAL | ADDRESS ON FILE | | | | | | |

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29961079 | MARTHA N. MOTA | ADDRESS ON FILE | | | | | | |
| 29934178 | MARTIN MORENO | ADDRESS ON FILE | | | | | | |
| 29917059 | MARY ANN GOORY | ADDRESS ON FILE | | | | | | |
| 29961125 | MARY GRESKO | ADDRESS ON FILE | | | | | | |
| 29934332 | MARY KOTLINSKI HANVILLE | ADDRESS ON FILE | | | | | | |
| 29934335 | MARY L. WORRALL | ADDRESS ON FILE | | | | | | |
| 29934470 | MARYBETH SHEA | ADDRESS ON FILE | | | | | | |
| 29934495 | MASON A. ANDERSON | ADDRESS ON FILE | | | | | | |
| 29935056 | MELANIE K. CORGIAT | ADDRESS ON FILE | | | | | | |
| 29935072 | MELANIE ROONEY | ADDRESS ON FILE | | | | | | |
| 29961372 | MELINDA LOCKEMER | ADDRESS ON FILE | | | | | | |
| 29935136 | MELISSA CLOTHIER | ADDRESS ON FILE | | | | | | |
| 29935165 | MELISSA GATES | ADDRESS ON FILE | | | | | | |
| 29935176 | MELISSA HIATT | ADDRESS ON FILE | | | | | | |
| 29935212 | MELISSA PALLINI | ADDRESS ON FILE | | | | | | |
| 29935454 | MIA PEREZ | ADDRESS ON FILE | | | | | | |
| 30200674 | MICHAEL WITCHER | ATTN: RAYMOND GHERMEZIAN | 8383 WILSHIRE BLVD. | SUITE 1030 | | BEVERLY HILLS | CA | 90211 |
| 29961504 | MICHELE BROWN | ADDRESS ON FILE | | | | | | |
| 29961508 | MICHELE JOSEPH | ADDRESS ON FILE | | | | | | |
| 29961517 | MICHELLE E. CORREA | ADDRESS ON FILE | | | | | | |
| 29935860 | MICHELLE RITTER | ADDRESS ON FILE | | | | | | |
| 29918298 | MILLSAP, EFFERIN | ADDRESS ON FILE | | | | | | |
| 30200675 | MILORA ARUTIUNOVA | C/O MARTINIAN & ASSOCIATES, INC. | ATTN: ANUSH MELKONYAN | 2801 CAHUENGA BLVD | | WEST LOS ANGELES | CA | 90068 |
| 29936402 | MONICA WILLOUGHBY | ADDRESS ON FILE | | | | | | |
| 29951658 | MONTGOMERY REALTY | 202 Lake Washington Blvd | | | | Seattle | WA | 98122-6540 |
| 29936599 | MSCI CROSSINGS ROAD | C/O LIEBERMAN, DVORIN & DOWD, LLC | ATTN: DUSTIN S. LEWIS, ESQ. | 30195 CHAGRIN BLVD. | SUITE #300 | PEPPER PIKE | OH | 44124 |
| 29937563 | NIURKA ARIAS | ADDRESS ON FILE | | | | | | |
| 29937680 | NORMA LUDEN | ADDRESS ON FILE | | | | | | |
| 30200677 | NORMA MARQUEZ | ATTN: PIUS JOSEPH, ESQ. | 595 E. COLORADO BOULEVARD | SUITE 801 | | PASADENA | CA | 91101 |
| 29938082 | OLIVIA WRIGHT | ADDRESS ON FILE | | | | | | |
| 29938156 | ORION K. SANGUINE | ADDRESS ON FILE | | | | | | |
| 30200678 | OTIS ALSTON | C/O W. CALVIN SMITH II, PC | ATTN: COURTNEE HOOD | 3560 LENOX RD. N.E. | SUITE 3020 | ATLANTA | GA | 30326 |
| 29938365 | PAMELA HEATON | ADDRESS ON FILE | | | | | | |
| 30200709 | PATRICIA K. MONROE | ADDRESS ON FILE | | | | | | |
| 30200679 | PATRICK O'CONNOR | C/O GRIFFEN & STEVENS | ATTN: RYAN STEVENS | 609 N HUMPHREYS ST. | | FLAGSTAFF | AZ | 86001 |
| 29938699 | PAUL FERGUSON | ADDRESS ON FILE | | | | | | |
| 30200705 | PERSEPHONE MIRANDA | C/O WILSHIRE LAW FIRM | 3055 WILSHIRE BOULEVARD | 12TH FLOOR | | LOS ANGELES | CA | 90010 |
| 30200611 | PHILLIP BROOKS | ADDRESS ON FILE | | | | | | |
| 29939209 | PRECILA BALABBO | C/O EVAN SMITH & BRODSKY SMITH | 9595 WILSHIRE BLVD | SUITE 900 | | BEVERLY HILLS | CA | 90212 |
| 29939241 | PRESTON MASTERSON | ADDRESS ON FILE | | | | | | |
| 30200592 | PRINCESS WHITE-CHAMBERS | C/O THE DENNIS LAW FIRM, LLC | ATTN: ASHLAN ROSIER | 101 MARIETTA ST NW | STE 2200 | ATLANTA | GA | 30303 |
| 29962329 | RACHEL KURTZ-RIVERA | ADDRESS ON FILE | | | | | | |
| 29939725 | RANDY COCHRAN | ADDRESS ON FILE | | | | | | |
| 29940183 | REGINALD B. EBERHART | ADDRESS ON FILE | | | | | | |
| 29940212 | REINEZ DURAN | ADDRESS ON FILE | | | | | | |
| 29940235 | RENEE BERNACKI | ADDRESS ON FILE | | | | | | |
| 29940297 | REX BERRY | ADDRESS ON FILE | | | | | | |
| 29940307 | REYNA R. JIMENEZ | ADDRESS ON FILE | | | | | | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29940376 | RICARDO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 29940553 | RITA N. IYANDA | ADDRESS ON FILE | | | | | | |
| 29962600 | ROBERT SCHWALL | ADDRESS ON FILE | | | | | | |
| 30200701 | ROBERTA MATULA | ADDRESS ON FILE | | | | | | |
| 30200680 | ROCHELLE NASH | ATTN: PIUS JOSEPH, ESQ. | 595 E. COLORADO BOULEVARD | SUITE 801 | | PASADENA | CA | 91101 |
| 30223234 | RODOLFO ICEZALAYA | ADDRESS ON FILE | | | | | | |
| 30200683 | RUTH KUMP | C/O FLETCHER LAW OFFICE, LLC | ATTN: NICHOLAS ZEVENBERGEN | 751 EAST 63RD ST. | SUITE 430 | KANSAS CITY | MO | 64110 |
| 29962775 | RYLEE HALL | ADDRESS ON FILE | | | | | | |
| 29941843 | SANDRA TURBIDES | ADDRESS ON FILE | | | | | | |
| 29941853 | SANDRALEE WELCH | ADDRESS ON FILE | | | | | | |
| 29942813 | SHANE CERVANTES | ADDRESS ON FILE | | | | | | |
| 29943124 | SHAWNNA SCOTT | ADDRESS ON FILE | | | | | | |
| 29943319 | SHERMAN SCHOOL DISTRICT | C/O LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP | 115 EAST LAMAR STREET | | | SHERMAN | TX | 75090 |
| 30200615 | SHERYL ABRAMS | ADDRESS ON FILE | | | | | | |
| 29952424 | SHULAMIT N. NELSON | ADDRESS ON FILE | | | | | | |
| 29952425 | SHULAMIT NELSON | ADDRESS ON FILE | | | | | | |
| 30200617 | SIERRA KEEN | ADDRESS ON FILE | | | | | | |
| 29943573 | SIMMER COACHMAN | ADDRESS ON FILE | | | | | | |
| 29944686 | SUSAN MCGUIRE | ADDRESS ON FILE | | | | | | |
| 29944726 | SUSAN R. HEIL | ADDRESS ON FILE | | | | | | |
| 29944789 | SUSANA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 29944819 | SUZANNE CHEEK | ADDRESS ON FILE | | | | | | |
| 29944818 | SUZANNE CHEEK | C/O ASHWORTH LAW OFFICE | ATTN: JAMES C. ASHWORTH | 725 MAIN STREET, SUITE 230 | | WOODLAND | CA | 95695 |
| 30200707 | SYLVIA RIVAS | 22120 CLARENDON STREET | SUITE 200 | | | WOODLAND HILLS | CA | 91367 |
| 29944965 | SYLVIA RIVAS | ADDRESS ON FILE | | | | | | |
| 30200609 | TERESA VIDES | C/O THE PARKS LAW FIRM | ATTN: CLYDE R. PARKS | 1816 NORWOOD DRIVE | | HURST | TX | 76054 |
| 29963975 | TERRI CAILIN | ADDRESS ON FILE | | | | | | |
| 30200636 | THERESA A. FEIST | ADDRESS ON FILE | | | | | | |
| 29945882 | THERESA TIPPY | ADDRESS ON FILE | | | | | | |
| 29964072 | TIFFANY GARCIA | ADDRESS ON FILE | | | | | | |
| 29964075 | TIFFANY T. GARCIA | ADDRESS ON FILE | | | | | | |
| 29964106 | TIMOTHY HARTMAN | ADDRESS ON FILE | | | | | | |
| 29946229 | TODD M. BARTLETT | ADDRESS ON FILE | | | | | | |
| 29946235 | TOGALEI HOFF | ADDRESS ON FILE | | | | | | |
| 29954095 | TORI KOLAR | ADDRESS ON FILE | | | | | | |
| 29947016 | VALARI VAUGHN | ADDRESS ON FILE | | | | | | |
| 29951086 | VERONICA ORTEGACAMACHO | ADDRESS ON FILE | | | | | | |
| 30200591 | VICKI MOORE | C/O GEMMA LAW ASSOCIATES, INC . | ATTN: HENRY S. MONTI | 231 RESERVOIR AVE. | | PROVIDENCE | RI | 02907 |
| 29947471 | VICTORIA HARMAN | ADDRESS ON FILE | | | | | | |
| 30200614 | VICTORIA THOMAS | C/O JEBAILY LAW FIRM, P.A. | ATTN: GEORGE D. JEBAILY, RANGELEY C. BAILEY | BRIAN S. YOST, KAYLA JEBAILY ADAMS | PO BOX 1871 | FLORENCE | SC | 29503-1871 |
| 29947786 | WANDA HARDY | ADDRESS ON FILE | | | | | | |
| 29947789 | WANDA LANKFORD | ADDRESS ON FILE | | | | | | |
| 29947893 | WENDY ARRIAGA | ADDRESS ON FILE | | | | | | |
| 29947936 | WENDY RATH | C/O BURSOR & FISHER | ATTN: YITZ KOPEL | 1330 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| 30200706 | WENDY VASQUEZ | C/O KING & SIEGEL LLP | 724 S. SPRING STREET | SUITE 201 | | LOS ANGELES | CA | 90014 |
| 29964536 | WILLIAM HERRON | ADDRESS ON FILE | | | | | | |
| 29948139 | WILLIAMS SONOMA, INC. | C/O WARNER NORCROSS + JUDD LLP | ATTN: BRIAN D. WASSOM | 12900 HALL ROAD | SUITE 200 | STERLING HEIGHTS | MI | 48313-1150 |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30200602 | WILLIAMS, CORA | ADDRESS ON FILE | | | | | | |
| 29948325 | XZAVIER LOPEZ | ADDRESS ON FILE | | | | | | |
| 29948395 | YENI GARCIA | ADDRESS ON FILE | | | | | | |
| 29964603 | YESENIA NEWBERN | ADDRESS ON FILE | | | | | | |

**Exhibit C**

Exhibit C

| ADRID | NAME | EMAIL |
|---|---|---|
| 30200644 | ABEQUIN C. ZAMORA | HYP@HYPLAW.COM, greg@hyplaw.com, kam@hyplaw.com, service@hyplaw.com, prath@hyplaw.com, rahul@hyplaw.com, Sanja@hyplaw.com |
| 30223034 | AIMEE ALANIS | EMAIL ON FILE |
| 30200599 | ALANA DENNIS | FRAN@FRANMURPHYLAW.COM |
| 30223036 | ALICIA A. DAMIANO | EMAIL ON FILE |
| 30279607 | NAME ON FILE | EMAIL ON FILE |
| 30158570 | ALVAREZ, SHARON | EMAIL ON FILE |
| 30223041 | AMALIA GALLEGOS | EMAIL ON FILE |
| 30223042 | AMANDA ALESSANDRA | EMAIL ON FILE |
| 30200625 | Anaias, Barbara | EMAIL ON FILE |
| 30440365 | ANITA VANGUNDY | EMAIL ON FILE |
| 30200597 | ANNA BELLON | PRINGLE@SN.COM |
| 30200698 | APSC LLC as Successor to Annapolis Plaza, LLC | chukwukpee.nzegwu@wbd-us.com |
| 30333574 | APSC LLC as Successor to Annapolis Plaza, LLC | david.huntley@tscq.com |
| 30183256 | Ates, Jennifer | EMAIL ON FILE |
| 30200596 | Baker, Beverly | EMAIL ON FILE |
| 29916971 | BALL, DENISE | EMAIL ON FILE |
| 30263176 | Banda, Lidia | EMAIL ON FILE |
| 30263177 | Banda, Lidia | EMAIL ON FILE |
| 30277842 | Bellon, Anna | EMAIL ON FILE |
| 30295665 | Bellon, Anna | EMAIL ON FILE |
| 30281240 | Bemel, Allen J. | EMAIL ON FILE |
| 30294773 | Bennett, Barbara | EMAIL ON FILE |
| 30294774 | Bennett, Barbara | EMAIL ON FILE |
| 30223057 | BETTY BOLT | EMAIL ON FILE |
| 30282644 | NAME ON FILE | EMAIL ON FILE |
| 30200593 | NAME ON FILE | EMAIL ON FILE |
| 30200645 | BRITTNEY J. HERLONG | PLEADINGS@SIMON-TRIAL.COM |
| 30193148 | Brown, Vivvente S | EMAIL ON FILE |
| 30193147 | Brown, Vivvente S | EMAIL ON FILE |

Exhibit C

| ADRID | NAME | EMAIL |
|---|---|---|
| 30295102 | Capstone Law APC | ak@dundon.com |
| 30295101 | Capstone Law APC | Robert.Drexler@capstonelawyers.com |
| 30200647 | CARLOS ROSA | BRANDONMSMITH@FORTHEPEOPLE.COM |
| 30200595 | CAROL KAYNE | EMAIL ON FILE |
| 30297208 | Caron, Laura | EMAIL ON FILE |
| 30292506 | NAME ON FILE | EMAIL ON FILE |
| 30261487 | Catrette, Barbara Ann | EMAIL ON FILE |
| 30158572 | CHALFIN, EUDOCIA | EMAIL ON FILE |
| 30223076 | CHANDRA BARBEE | EMAIL ON FILE |
| 30200648 | CHERYL PENTA | MACKENZIEBINCE@GOSIMON.COM |
| 30330927 | Conner, Christine and James | EMAIL ON FILE |
| 30551273 | Cook, Patricia | EMAIL ON FILE |
| 30297657 | Cox, Kaitlin | EMAIL ON FILE |
| 30297656 | Cox, Kaitlin | EMAIL ON FILE |
| 30200650 | CRYSTAL MORSE | SERVICE-BRUCECULPEPPER@CKFIRM.COM |
| 30200634 | DEANNA ESTRADA | INFO@BAUMAN.LAW |
| 30286706 | Delacruz, Maria | EMAIL ON FILE |
| 30394416 | Dickinson Wright PLLC | jbrainer@dickinsonwright.com |
| 30200670 | Disanto, Margaret A. | EMAIL ON FILE |
| 30200579 | DISH NETWORK LLC | JOSEPH.EDELL@DISH.COM |
| 30223116 | DONNA GOMEZ | EMAIL ON FILE |
| 30200655 | DOREEN EARNEST | JORDAN@HLF-LAW.COM |
| 30200656 | DOROTHY BURKE | JYASHINSKY@JOHNFOY.COM |
| 30200590 | ELAINE LEISTICO | TKTHOMPSONLAW@GMAIL.COM |
| 30287254 | Elicea Arenas, Gonzalo Manuel | EMAIL ON FILE |
| 30295085 | Elizabeth Faux as PAGA | ak@dundon.com |
| 30337205 | Elizabeth Faux as PAGA | michael.nader@ogletreedeakins.com |
| 30295084 | Elizabeth Faux as PAGA | Robert.Drexler@capstonelawyers.com |
| 30295536 | Ernest, Doreen | EMAIL ON FILE |
| 30295537 | Ernest, Doreen | EMAIL ON FILE |
| 30295557 | NAME ON FILE | EMAIL ON FILE |

Exhibit C

| ADRID | NAME | EMAIL |
|---|---|---|
| 30295558 | NAME ON FILE | EMAIL ON FILE |
| 30344188 | Estrada, Deanna | EMAIL ON FILE |
| 30200657 | EUDOCIA CHALFIN | EMAIL ON FILE |
| 30295065 | Faux, Elizabeth | EMAIL ON FILE |
| 30333218 | Faux, Elizabeth | EMAIL ON FILE |
| 30295064 | Faux, Elizabeth | EMAIL ON FILE |
| 30200661 | GISELA ALANIS | CECILIA@GARZAMARTINEZLAW.COM |
| 30200594 | GRAYBILL, PATRICIA | EMAIL ON FILE |
| 30166130 | GRESKE, JANET LYNN | EMAIL ON FILE |
| 30200662 | HAWA SARJO | WKWILLIAMSII@COMCAST.NET |
| 29922794 | HPI | TAMARA.FRAIZER@SQUIREPB.COM |
| 30223142 | IAN ARNSWORTH | EMAIL ON FILE |
| 30200618 | JASMINE ARNOLD | EMAIL ON FILE |
| 30200663 | JENNIFER ATES | PAUL.AYERBE@ACINJURYLAW.COM |
| 30222746 | Jennings, Audrey | EMAIL ON FILE |
| 30223148 | JOAN WALZ | EMAIL ON FILE |
| 30280640 | Johnson, Dena Dionne | EMAIL ON FILE |
| 30200664 | KAREN L. LADNER | JIM@CAZALOTLAW.COM |
| 30223151 | KAREN R. FISCHER | EMAIL ON FILE |
| 30296213 | Kayne, Carol | EMAIL ON FILE |
| 30331557 | Keen, Sierra T | EMAIL ON FILE |
| 30542281 | Kilkenny, Lynn | EMAIL ON FILE |
| 30284743 | Klingborg, Karen | EMAIL ON FILE |
| 30256486 | Kump, Ruth | EMAIL ON FILE |
| 30256485 | Kump, Ruth | EMAIL ON FILE |
| 30297651 | Ladner, Karen Lee | EMAIL ON FILE |
| 30297652 | Ladner, Karen Lee | EMAIL ON FILE |
| 30340315 | LAFAYETTE II, KENNETH J. | EMAIL ON FILE |
| 30223162 | LAURA L. NEMETZ | EMAIL ON FILE |
| 30223163 | LAURIE MOSES | EMAIL ON FILE |

Exhibit C

| ADRID | NAME | EMAIL |
|---|---|---|
| 30284620 | Leistico, Elaine | EMAIL ON FILE |
| 30200620 | LORIE ESTRADA | EMAIL ON FILE |
| 30200601 | MAKEEBA MCNEELY | DSANSWEET@FINEANDSTAUD.COM |
| 30200671 | MARIA ARRIAGA SANCHEZ | NICOLE@LAHMANILAW.COM |
| 30200672 | MARIA DELACRUZ | ANTHONY@WARDLAWOFFICES.COM |
| 30200673 | MARIA MARGARITA AGUILAR MARTINEZ | RobertB@calljacob.com |
| 30200621 | Marks, Chris | EMAIL ON FILE |
| 30289506 | NAME ON FILE | EMAIL ON FILE |
| 30330936 | Martinez, Maria Margarita Aguilar | EMAIL ON FILE |
| 30604589 | NAME ON FILE | EMAIL ON FILE |
| 30297518 | McNeely, Makeeba | EMAIL ON FILE |
| 30200612 | MICHELLE COOPER | EMAIL ON FILE |
| 30338006 | MILLSAP, EFFERIN | EMAIL ON FILE |
| 30353345 | NAME ON FILE | EMAIL ON FILE |
| 30262822 | Morse, Crystal R. | EMAIL ON FILE |
| 30200676 | NANCY KANE | CHRISTINE@LASALVIA-LAW.COM |
| 30295671 | Nash, Richel | EMAIL ON FILE |
| 30200642 | NOWAK, KATHLEEN | EMAIL ON FILE |
| 30284855 | NAME ON FILE | EMAIL ON FILE |
| 30260994 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30260234 | Ohio Bureau of Workers' Compensation | Erin.D.1@bwc.ohio.gov |
| 30200660 | Outlaw, Felicia | EMAIL ON FILE |
| 29938801 | PCP GROUP, LLC | GLUCKMAN@FORCHELLILAW.COM |
| 30354533 | Pena, Janelle Louise | EMAIL ON FILE |
| 30295898 | Penta, Cheryl Ann | EMAIL ON FILE |
| 30354710 | NAME ON FILE | EMAIL ON FILE |
| 30331904 | NAME ON FILE | EMAIL ON FILE |
| 30223235 | RONNIE WARREN | EMAIL ON FILE |
| 30223236 | ROSA LAKE | EMAIL ON FILE |
| 30200681 | ROSE M. RIVERA | NELSON.NATALE@YAHOO.COM |
| 30200682 | RUBY STEVENS | SDIXON@HAUGLAWGROUP.COM |

Exhibit C

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 30511242 | Ruisi, Anna | EMAIL ON FILE |
| 30335237 | NAME ON FILE | EMAIL ON FILE |
| 30202135 | Sandoval, Maria Garcia | EMAIL ON FILE |
| 30202136 | Sandoval, Maria Garcia | EMAIL ON FILE |
| 30289451 | Sarjo, Hawa | EMAIL ON FILE |
| 30445036 | NAME ON FILE | EMAIL ON FILE |
| 30200684 | SEAN F. MONTEITH | BRIEHL@NJATTY.COM |
| 30200685 | SHARON K. ALVAREZ | PLEADINGS@LEEDERLAW.COM |
| 30223245 | SHERRIE KROPF | EMAIL ON FILE |
| 30200686 | SHIRLEY P. COTTON | JBUTLER@SPIROSLAW.COM |
| 30341170 | Stawasz-Strotheide, Cathy | EMAIL ON FILE |
| 30200606 | STEPHENSON, NANCY | EMAIL ON FILE |
| 30192608 | Stevens, Ruby | EMAIL ON FILE |
| 30291381 | Surge Staffing, LLC | msgiberson@vorys.com, mdwalkuski@vorys.com |
| 30291382 | Surge Staffing, LLC | rowhipple@surgestaffing.com |
| 30223259 | SUSAN KNUEVEN | EMAIL ON FILE |
| 30289421 | Thomas, Victoria | EMAIL ON FILE |
| 30200613 | TONY GONZALEZ | EMAIL ON FILE |
| 30200687 | TRALANTHIA WALLACE | JPENLAND@PENLANDLAW.COM |
| 30200688 | Tuder, Vicky L. | EMAIL ON FILE |
| 30291473 | Van Gundy, Anita Lee | EMAIL ON FILE |
| 30200610 | VICTORIA COSTELLO | EMAIL ON FILE |
| 30295645 | Viviano, Mary C | EMAIL ON FILE |
| 30200695 | VIVVENTE S. BROWN | JR@GETJRLAW.COM |
| 30292708 | NAME ON FILE | EMAIL ON FILE |