**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Post-Effective Date Debtor. | ) |  |
|  | ) |  |

**AFFIDAVIT OF SERVICE**

I, Alain B. Francoeur, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

On March 20, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Core/2002 Service List attached hereto as **Exhibit A**:

- GUC Trust's Fourth Omnibus (Substantive) Objection to Certain Claims (Unliquidated Claims) [Docket No. 2110] (the "***Fourth Omnibus Objection***")

- GUC Trust's Fifth Omnibus (Substantive) Objection to Certain Claims (Unliquidated Claims and Overstated Claims) [Docket No. 2111] (the "***Fifth Omnibus Objection***")

On March 20, 2026, at my direction and under my supervision, employees of Kroll caused the Fourth Omnibus Objection to be served via (1) First-Class Mail on the list of parties attached hereto as **Exhibit B** and (2) email on the list of parties attached hereto as **Exhibit C**.

On March 20, 2026, at my direction and under my supervision, employees of Kroll caused the Fifth Omnibus Objection to be served via (1) email on the list of parties attached hereto as **Exhibit D** and (2) First-Class Mail on the list of parties attached hereto as **Exhibit E**.

[*Remainder of page intentionally left blank*]

---

[1] The Post-Effective Date Debtor in this chapter 11 case, along with the last four digits of its federal tax identification number, is: JOANN Inc. (5540). The Post-Effective Date Debtor's mailing address is P.O. Box 268, Hudson, Ohio 44236.

2

Dated: March 23, 2026

*/s/ Alain B. Francoeur*
Alain B. Francoeur

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 23, 2026, by Alain B. Francoeur, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2028

SRF 95382

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK,  DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, JUAN E. MARTINEZ, JENNIFER R. HOOVER, M | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM MSOBREPERA@BENESCHLAW.COM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | AMEYERS@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ATTN: JOAN S. HUH | JOAN.HUH@CDTFA.CA.GOV |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC, LIBERTY MUTUAL INSURANCE COMPANY | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS, DOUGLAS R. GOODING, JACOB S. LANG | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM, DGOODING@CHOATE.COM, JSLANG@CHOATE.COM |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM COUELLETTE@COHENSEGLIAS.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESCHOTZ.COM MFITZPATRICK@COLESCHOTZ.COM JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM LEGAL@BRILEYFIN.COM |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM ABERRO@GLENNAGRE.COM MDOSS@GLENNAGRE.COM EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV STROUPJ@HCFL.GOV CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM NBELLO@KSLAW.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE,  CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ. | KBUCK@MCCARTER.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM SKHALIL@MILBANK.COM AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM JEFFREY.MASTERS@MORGANLEWIS.COM REUBEN.LACY@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM CDONNELLY@MORRISJAMES.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM MHARVEY@MORRISNICHOLS.COM BDOLPHIN@MORRISNICHOLS.COM DCULVER@MORRISNICHOLS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ. | BSANDLER@PSZJLAW.COM JONEILL@PSZJLAW.COM |
| COUNSLE TO LIBERTY MUTUAL INSURANCE COMPANY | PASHMAN STEIN WALDER HAYDEN P.C. | ATTN: JOSEPH C. BARSALONA II | JBARSALONA@PASHMANSTEIN.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM GFLASSER@POTTERANDERSON.COM |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ., MARIA K. PUM | GERALD.KENNEDY@PROCOPIO.COM MARIA.PUM@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM ERICKAY@QUINNEMANUEL.COM RACHELHARRINGTON@QUINNEMANUEL.COM |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM COLLINS@RLF.COM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM MPIPKIN@ROMCLAW.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | HANNAH.RICHMOND@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MISSOURI DEPARTMENT OF REVENUE | STATE OF MISSOURI DEPARTMENT OF REVENUE | ATTN: JAMES TREECE | JAMES.TREECE@DOR.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| COUNSEL TO PLATTE PURCHASE PLAZA, LLC | STERN & EISENBERG, PC | ATTN: DAIRE PYLE, ESQ | DPYLE@STERNEISENBERG.COM |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM RAR@TOBINREYES.COM MHORTON@TOBINREYES.COM RREID@TOBINREYES.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM RBRADY@YCST.COM KENOS@YCST.COM |

**Exhibit B**

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30331323 | 1943 Holdings LLC | Attention: Joel Dachner, Senior Portfolio Manager | 4020 Kinross Lakes Parkway | | | Richfield | OH | 44286 | |
| 30331295 | 1943 Holdings LLC | c/o Benesch Friedlander Coplan & Aronoff LLPL | Attn: Elliot M. Smith | 127 Public Square | Suite 4900 | Cleveland | OH | 44114 | |
| 30331324 | 1943 Holdings LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Elliot M. Smith | 127 Public Square | Suite 4900 | Cleveland | OH | 44114 | |
| 30331140 | Arch Insurance Company | Francine Petrosino, Executive Legal Assistant | 210 Hudson Streeet | Suite 600 | | Jersey City | NJ | 07311 | |
| 30293317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30294254 | Awad-Letteri, Barbara | ADDRESS ON FILE | | | | | | | |
| 30200596 | Baker, Beverly | ADDRESS ON FILE | | | | | | | |
| 30287431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 29916971 | BALL, DENISE | ADDRESS ON FILE | | | | | | | |
| 30261016 | Banda, Lidia | ADDRESS ON FILE | | | | | | | |
| 30263176 | Banda, Lidia | ADDRESS ON FILE | | | | | | | |
| 30263177 | Banda, Lidia | ADDRESS ON FILE | | | | | | | |
| 30285417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30257919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30261515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30282974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30283138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30164701 | CHM Development LLC | P O Box 4953 | | | | Ketchum | ID | 83340 | |
| 30288123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30294627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30281194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30287314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30256676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30332181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30275922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30275923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30256782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30287258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30261700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30295844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30277721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30281782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 29920331 | Flathead County Water Dist #1-evergreen | 108 Cooperative Way | | | | Kalispell | MT | 59901 | |
| 30332575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30297294 | Flowers, Lakeisha | ADDRESS ON FILE | | | | | | | |
| 30278535 | Goss, Makenzie | ADDRESS ON FILE | | | | | | | |
| 30200594 | GRAYBILL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 30262320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30262919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30259252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30279253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30331403 | IG Design Group Americas, Inc. | Jonathan Zeisloft | Senior Manager Financial Services | 2015 West Front Street | | Berwick | PA | 18603 | |
| 30331402 | IG Design Group Americas, Inc. | Michael A. Santivasci, | 2015 West Front Street | | | Berwick | PA | 18603 | |
| 30331401 | IG Design Group Americas, Inc. | Seyfarth Shaw LLP | James B. Sowka, | 233 South Wacker Drive | Suite 8000 | Chicago | IL | 60606 | |
| 30225301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30296259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30297301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30331720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30256485 | Kump, Ruth | ADDRESS ON FILE | | | | | | | |
| 30256486 | Kump, Ruth | ADDRESS ON FILE | | | | | | | |
| 30260139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30251832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30261465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30261718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30285910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30287143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30283623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30291431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30293096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30277943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30290286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30290285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30260539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30335120 | New Jersey Unclaimed Property Administration | PO Box 214 | | | | Trenton | NJ | 08625 | |
| 30283676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30283677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30257704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30284855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30281849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30232311 | Ormo Ithalat Ve Ihracat A.S | ARZU DEMIRCI | GOL YOLU ORHANGAZI BURSA | | | ORHANGAZI BURSA ORNEKKOY | | 16800 | TURKEY |
| 30182382 | Ormo Ithalat Ve Ihracat A.S | Merkez Mahallesi, Baglar Caddesi 14/B | | | | Kagithane, Istanbul | | 34406 | Turkey |
| 30292343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30332089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30259799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30331010 | Red Mountain Asset Fund I | c/o Andy Haley | 1234 E. 17th Street | | | Santa Ana | CA | 92701 | |
| 30331009 | Red Mountain Asset Fund I | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo | 9401 Wilshire Blvd. | 12th Floor | Beverly Hills | CA | 90212 | |
| 30296848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30262911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30338385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30338018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30331050 | Smart Cienega SPE, LLC | c/o Andy Haley | 1234 E. 17th Street | | | Santa Ana | CA | 92701 | |
| 30331049 | Smart Cienega SPE, LLC | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo and Chase A. Stone | 9401 Wilshire Blvd. | 12th Floor | Beverly Hills | CA | 90212-2974 | |
| 30207449 | Stockdale Investment Group, LLC | 5950 Berkshire Ln, Suite 800 | | | | Dallas | TX | 75225 | |
| 30276153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30332129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30181687 | Two Guys Partners, LLC | P.O. Box 20718 | | | | Albuquerque | NM | 87111 | |
| 30274033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30333524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30262362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30258171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30278506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

**Exhibit C**

## Exhibit C

| ADRID | NAME | EMAIL |
|---|---|---|
| 30331294 | 1943 Holdings LLC | elliotsmith.628@gmail.com |
| 30331323 | 1943 Holdings LLC | elliotsmith.628@gmail.com |
| 30331295 | 1943 Holdings LLC | esmith@beneschlaw.com |
| 30331324 | 1943 Holdings LLC | esmith@beneschlaw.com |
| 30331140 | Arch Insurance Company | fpetrosino@archinsurance.com |
| 30293317 | NAME ON FILE | EMAIL ON FILE |
| 30200596 | Baker, Beverly | EMAIL ON FILE |
| 30287431 | NAME ON FILE | EMAIL ON FILE |
| 29916971 | BALL, DENISE | EMAIL ON FILE |
| 30261014 | Banda, Lidia | EMAIL ON FILE |
| 30263176 | Banda, Lidia | EMAIL ON FILE |
| 30261016 | Banda, Lidia | EMAIL ON FILE |
| 30263177 | Banda, Lidia | EMAIL ON FILE |
| 30285417 | NAME ON FILE | EMAIL ON FILE |
| 30257919 | NAME ON FILE | EMAIL ON FILE |
| 30261515 | NAME ON FILE | EMAIL ON FILE |
| 30282974 | NAME ON FILE | EMAIL ON FILE |
| 30164701 | CHM Development LLC | nancyndreyer@gmail.com |
| 30288123 | NAME ON FILE | EMAIL ON FILE |
| 30294627 | NAME ON FILE | EMAIL ON FILE |
| 30287314 | NAME ON FILE | EMAIL ON FILE |
| 30256676 | NAME ON FILE | EMAIL ON FILE |
| 30332181 | NAME ON FILE | EMAIL ON FILE |
| 30275922 | NAME ON FILE | EMAIL ON FILE |
| 30275923 | NAME ON FILE | EMAIL ON FILE |
| 30256782 | NAME ON FILE | EMAIL ON FILE |
| 30287258 | NAME ON FILE | EMAIL ON FILE |
| 30261700 | NAME ON FILE | EMAIL ON FILE |
| 30295844 | NAME ON FILE | EMAIL ON FILE |
| 29920331 | Flathead County Water Dist #1-evergreen | mwildeman@evergreenwaterdistrict.com |

In re: JOANN Inc.

Case No. 25-10068 (CTG)

Exhibit C

| ADRID | NAME | EMAIL |
|---|---|---|
| 30332575 | NAME ON FILE | EMAIL ON FILE |
| 30297294 | Flowers, Lakeisha | EMAIL ON FILE |
| 30278535 | Goss, Makenzie | EMAIL ON FILE |
| 30200594 | GRAYBILL, PATRICIA | EMAIL ON FILE |
| 30262320 | NAME ON FILE | EMAIL ON FILE |
| 30262919 | NAME ON FILE | EMAIL ON FILE |
| 30259252 | NAME ON FILE | EMAIL ON FILE |
| 30279253 | NAME ON FILE | EMAIL ON FILE |
| 30331403 | IG Design Group Americas, Inc. | jonathan.zeisloft@dgamericas.com |
| 30331401 | IG Design Group Americas, Inc. | jsowka@seyfarth.com |
| 30331402 | IG Design Group Americas, Inc. | mike.santivasci@dgamericas.com |
| 30225301 | NAME ON FILE | EMAIL ON FILE |
| 30296259 | NAME ON FILE | EMAIL ON FILE |
| 30297301 | NAME ON FILE | EMAIL ON FILE |
| 30331720 | NAME ON FILE | EMAIL ON FILE |
| 30256486 | Kump, Ruth | EMAIL ON FILE |
| 30256485 | Kump, Ruth | EMAIL ON FILE |
| 30260139 | NAME ON FILE | EMAIL ON FILE |
| 30251832 | NAME ON FILE | EMAIL ON FILE |
| 30261465 | NAME ON FILE | EMAIL ON FILE |
| 30261718 | NAME ON FILE | EMAIL ON FILE |
| 30285910 | NAME ON FILE | EMAIL ON FILE |
| 30287143 | NAME ON FILE | EMAIL ON FILE |
| 30283623 | NAME ON FILE | EMAIL ON FILE |
| 30291431 | NAME ON FILE | EMAIL ON FILE |
| 30293096 | NAME ON FILE | EMAIL ON FILE |
| 30277943 | NAME ON FILE | EMAIL ON FILE |
| 30290285 | NAME ON FILE | EMAIL ON FILE |
| 30260539 | NAME ON FILE | EMAIL ON FILE |
| 30335120 | New Jersey Unclaimed Property Administration | upabankruptcy@treas.nj.gov |

Exhibit C

| ADRID | NAME | EMAIL |
|---|---|---|
| 30283676 | NAME ON FILE | EMAIL ON FILE |
| 30257704 | NAME ON FILE | EMAIL ON FILE |
| 30284855 | NAME ON FILE | EMAIL ON FILE |
| 30292343 | NAME ON FILE | EMAIL ON FILE |
| 30332089 | NAME ON FILE | EMAIL ON FILE |
| 30259799 | NAME ON FILE | EMAIL ON FILE |
| 30331010 | Red Mountain Asset Fund I | ahaley@rmrginc.com |
| 30331009 | Red Mountain Asset Fund I | bmoldo@ecjlaw.com; cstone@ecjlaw.com |
| 30296848 | NAME ON FILE | EMAIL ON FILE |
| 30262911 | NAME ON FILE | EMAIL ON FILE |
| 30338385 | NAME ON FILE | EMAIL ON FILE |
| 30338018 | NAME ON FILE | EMAIL ON FILE |
| 30331050 | Smart Cienega SPE, LLC | ahaley@rmrginc.com |
| 30331049 | Smart Cienega SPE, LLC | bmoldo@ecjlaw.com; cstone@ecjlaw.com |
| 30276153 | NAME ON FILE | EMAIL ON FILE |
| 30332129 | NAME ON FILE | EMAIL ON FILE |
| 30181687 | Two Guys Partners, LLC | pcash@cashlawoffices.com |
| 30274033 | NAME ON FILE | EMAIL ON FILE |
| 30333524 | NAME ON FILE | EMAIL ON FILE |
| 30262362 | NAME ON FILE | EMAIL ON FILE |
| 30258171 | NAME ON FILE | EMAIL ON FILE |
| 30278506 | NAME ON FILE | EMAIL ON FILE |

**Exhibit D**

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30508088 | 1943 Holdings LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Elliot M. Smith, Esq. | 127 Public Square, Suite 4900 | | Cleveland | OH | 44114 | |
| 30508087 | 1943 Holdings LLC | c/o IRG Realty Advisors, LLC | Attn: Joel Dachner | 4020 Kinross Lakes Parkway, Suite 200 | | Richfield | OH | 44286 | |
| 30508089 | 1943 Holdings LLC | Elliot M. Smith, Esq. | Attorney | Benesch, Friedlander, Coplan & Aronoff LLP | 127 Public Square, Suite 4900 | Cleveland | OH | 44114 | |
| 30340695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30384940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30612035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30355891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30440855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30440871 | Birch Run Station, LLC | c/o Timothy T. Mitchell | 4422 Ridgeside Drive | | | Dallas | TX | 75244 | |
| 30357563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30350667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30397333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30398464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30440087 | CABREL COMPANY | ATTN: TAMMY HIGGINS | PO BOX 2400 | | | BANGOR | ME | 04402 | |
| 30441014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30396417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30442776 | COFAL Partners, L.P. | c/o Joel Coslov | 535 Smithfield Street | Ste 1116 | | Pittsburgh | PA | 15222 | |
| 30442775 | COFAL Partners, L.P. | Reed Smith LLP | c/o Victoria Russell | 1717 Arch Street | | Philadelphia | PA | 19103 | |
| 30395491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30353713 | Cristobal, Veronidia Salazar | ADDRESS ON FILE | | | | | | | |
| 30597179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30395853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30445112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30534363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30385106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30342672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30597724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30442916 | FOF 1073 LLC | Attn: Stephen M. Kaplan, Esq. | 45 Addington Road | | | West Roxbury | MA | 02132 | |
| 30442917 | FOF 1073 LLC | P.O. Box 505125 | | | | Chelsea | MA | 02150 | |
| 30349249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30392853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30508030 | Frederick County Square Improvements, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 | |
| 30419084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30393151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30342789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30508062 | Greenfield, L.P. | Burke, Warren, MacKay & Serritella, P.C. | c/o Jeremy C. Kleinman | 330 North Wabash Avenue | Suite 2100 | Chicago | IL | 60611-3607 | |
| 30393197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30414624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30534334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30350285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30396182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30490208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30414845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30340841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30342411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30349595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30421181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30442823 | Kissimmee West Florida LP | C/o: Colterra Capital Corporation | 3535 Saint Charles Boulevard | Suite 508 | | Kirkland | QC | H1S2A4 | Canada |
| 30442824 | Kissimmee West Florida LP | C/o: RPM Realty | 14502 N Dale Mabry Hwy | Suite 333 | | Tampa | FL | 33618 | |
| 30350459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30511107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30421221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30443317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30508054 | Marc NaperW, LLC and NaperW, LLC | Burke, Warren, MacKay & Serritella, P.C | c/o Jeremy C. Kleinman | 330 North Wabash Avenue Suite 2100 | | Chicago | IL | 60611-3607 | |
| 30344436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30416540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30348028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30394590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30598022 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 30611327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30384694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30399621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30397612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30355556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30414314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30394487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30354710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30340478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30349222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30385160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30350713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30634440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30344693 | SANCHEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 30443172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30621222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30340689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30443458 | SDD, Inc. | Donato D'Onfrio | 952 Lakewood Road | | | Toms River | NJ | 08753 | |
| 30443444 | SDD, Inc. | Neal M. Ruben, Esq. | 179 Avenue at the Common, | Suite 201 | | Shrewsbury | NJ | 07702 | |
| 30603705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30341046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30433009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30392964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30508010 | Silas Creek Improvements, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 | |
| 29943614 | SKAGIT PUD | 1415 FREEWAY DRIVE | | | | MOUNT VERNON | WA | 98273 | |
| 30620207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30401729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30422543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30501421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30385230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30636114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30636115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30422786 | WHLR - Village of Martinsville, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30416864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30418622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

**Exhibit E**

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 30508089 | 1943 Holdings LLC | esmith@beneschlaw.com |
| 30508088 | 1943 Holdings LLC | esmith@beneschlaw.com |
| 30340695 | NAME ON FILE | EMAIL ON FILE |
| 30384940 | NAME ON FILE | EMAIL ON FILE |
| 30612035 | NAME ON FILE | EMAIL ON FILE |
| 30440855 | NAME ON FILE | EMAIL ON FILE |
| 30440871 | Birch Run Station, LLC | tim.rashtiandmitchell@gmail.com |
| 30357563 | NAME ON FILE | EMAIL ON FILE |
| 30350667 | NAME ON FILE | EMAIL ON FILE |
| 30397333 | NAME ON FILE | EMAIL ON FILE |
| 30398464 | NAME ON FILE | EMAIL ON FILE |
| 30440087 | CABREL COMPANY | THIGGINS@EPSTEINPROPERTIES.COM |
| 30441014 | NAME ON FILE | EMAIL ON FILE |
| 30396417 | NAME ON FILE | EMAIL ON FILE |
| 30442776 | COFAL Partners, L.P. | joelcoslov@me.com |
| 30442775 | COFAL Partners, L.P. | kcockerham@reedsmith.com; vrussell@reedsmith.com |
| 30395491 | NAME ON FILE | EMAIL ON FILE |
| 30353713 | Cristobal, Veronidia Salazar | EMAIL ON FILE |
| 30597179 | NAME ON FILE | EMAIL ON FILE |
| 30395853 | NAME ON FILE | EMAIL ON FILE |
| 30445112 | NAME ON FILE | EMAIL ON FILE |
| 30534363 | NAME ON FILE | EMAIL ON FILE |
| 30385106 | NAME ON FILE | EMAIL ON FILE |
| 30342672 | NAME ON FILE | EMAIL ON FILE |
| 30597724 | NAME ON FILE | EMAIL ON FILE |
| 30442916 | FOF 1073 LLC | kaplanlawworks@aol.com |
| 30442917 | FOF 1073 LLC | newchelsea@aol.com |
| 30349249 | NAME ON FILE | EMAIL ON FILE |
| 30392853 | NAME ON FILE | EMAIL ON FILE |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 30508030 | Frederick County Square Improvements, LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30419084 | NAME ON FILE | EMAIL ON FILE |
| 30393151 | NAME ON FILE | EMAIL ON FILE |
| 30342789 | NAME ON FILE | EMAIL ON FILE |
| 30508062 | Greenfield, L.P. | jkleinman@burkelaw.com |
| 30393197 | NAME ON FILE | EMAIL ON FILE |
| 30414624 | NAME ON FILE | EMAIL ON FILE |
| 30534334 | NAME ON FILE | EMAIL ON FILE |
| 30350285 | NAME ON FILE | EMAIL ON FILE |
| 30396182 | NAME ON FILE | EMAIL ON FILE |
| 30490208 | NAME ON FILE | EMAIL ON FILE |
| 30414845 | NAME ON FILE | EMAIL ON FILE |
| 30340841 | NAME ON FILE | EMAIL ON FILE |
| 30342411 | NAME ON FILE | EMAIL ON FILE |
| 30421181 | NAME ON FILE | EMAIL ON FILE |
| 30442823 | Kissimmee West Florida LP | rachelle.elhayek@colterracapital.com |
| 30350459 | NAME ON FILE | EMAIL ON FILE |
| 30511107 | NAME ON FILE | EMAIL ON FILE |
| 30421221 | NAME ON FILE | EMAIL ON FILE |
| 30443317 | NAME ON FILE | EMAIL ON FILE |
| 30508054 | Marc NaperW, LLC and NaperW, LLC | jkleinman@burkelaw.com |
| 30344436 | NAME ON FILE | EMAIL ON FILE |
| 30416540 | NAME ON FILE | EMAIL ON FILE |
| 30348028 | NAME ON FILE | EMAIL ON FILE |
| 30394590 | NAME ON FILE | EMAIL ON FILE |
| 30598022 | Mississippi Department of Revenue | bankruptcy@dor.ms.gov |
| 30611327 | NAME ON FILE | EMAIL ON FILE |
| 30384694 | NAME ON FILE | EMAIL ON FILE |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

## Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 30399621 | NAME ON FILE | EMAIL ON FILE |
| 30397612 | NAME ON FILE | EMAIL ON FILE |
| 30355556 | NAME ON FILE | EMAIL ON FILE |
| 30414314 | NAME ON FILE | EMAIL ON FILE |
| 30394487 | NAME ON FILE | EMAIL ON FILE |
| 30354710 | NAME ON FILE | EMAIL ON FILE |
| 30340478 | NAME ON FILE | EMAIL ON FILE |
| 30349222 | NAME ON FILE | EMAIL ON FILE |
| 30385160 | NAME ON FILE | EMAIL ON FILE |
| 30350713 | NAME ON FILE | EMAIL ON FILE |
| 30634440 | NAME ON FILE | EMAIL ON FILE |
| 30344693 | SANCHEZ, ASHLEY | EMAIL ON FILE |
| 30443172 | NAME ON FILE | EMAIL ON FILE |
| 30621222 | NAME ON FILE | EMAIL ON FILE |
| 30340689 | NAME ON FILE | EMAIL ON FILE |
| 30443458 | SDD, Inc. | dj@d2710.com |
| 30443444 | SDD, Inc. | nmrubenlaw@gmail.co |
| 30603705 | NAME ON FILE | EMAIL ON FILE |
| 30341046 | NAME ON FILE | EMAIL ON FILE |
| 30433009 | NAME ON FILE | EMAIL ON FILE |
| 30392964 | NAME ON FILE | EMAIL ON FILE |
| 30508010 | Silas Creek Improvements, LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 29943614 | SKAGIT PUD | braaten@skagitpud.org; customerservice@skagitpud.org |
| 30620207 | NAME ON FILE | EMAIL ON FILE |
| 30401729 | NAME ON FILE | EMAIL ON FILE |
| 30422543 | NAME ON FILE | EMAIL ON FILE |
| 30501421 | NAME ON FILE | EMAIL ON FILE |

In re: JOANN Inc.

Case No. 25-10068 (CTG)

## Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 30385230 | NAME ON FILE | EMAIL ON FILE |
| 30636114 | NAME ON FILE | EMAIL ON FILE |
| 30422786 | WHLR - Village of Martinsville, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30416864 | NAME ON FILE | EMAIL ON FILE |
| 30418622 | NAME ON FILE | EMAIL ON FILE |