**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
| | ) | |
| Post-Effective Date Debtor. | ) | |
| | ) | |

**AFFIDAVIT OF SERVICE**

I, Alain B. Francoeur, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

On March 24, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Core/2002 Email Service List attached hereto as **Exhibit A**:

- Order Sustaining Plan Administrator's Nineteenth (Non-Substantive) Omnibus Objection as it Relates to Claim No. 19929 of John Scarcella [Docket No. 2120] (the "***Nineteenth Omnibus Objection Order***")

- Order Sustaining Plan Administrator's Twentieth (Substantive) Omnibus Objection as it Relates to Claim No. 17543 of Bayfield Company LLC [Docket No. 2123] (the "***Twentieth Omnibus Objection Order***")

- Order Sustaining Plan Administrator's Twenty-First (Substantive) Omnibus Objection to Certain Overstated and Satisfied Claims [Docket No. 2124] (the "***Twenty-First Omnibus Objection Order***")

On March 24, 2026, at my direction and under my supervision, employees of Kroll caused the Nineteenth Omnibus Objection Order to be served via (1) First-Class Mail on the list of parties attached hereto as **Exhibit B**, and (2) email on the list of parties attached hereto as **Exhibit C**.

On March 24, 2026, at my direction and under my supervision, employees of Kroll caused the Twentieth Omnibus Objection Order to be served via (1) First-Class Mail on the list of parties attached hereto as **Exhibit D**, and (2) email on the list of parties attached hereto as **Exhibit E**.

---

[1] The Post-Effective Date Debtor in this chapter 11 case, along with the last four digits of its federal tax identification number, is: JOANN Inc. (5540). The Post-Effective Date Debtor's mailing address is P.O. Box 268, Hudson, Ohio 44236.

On March 24, 2026, at my direction and under my supervision, employees of Kroll caused the Twenty-First Omnibus Objection Order to be served via (1) First-Class Mail on the list of parties attached hereto as **Exhibit F**, and (2) email on the list of parties attached hereto as **Exhibit G**.

Dated: March 30, 2026

*/s/ Alain B. Francoeur*
Alain B. Francoeur

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 30, 2026, by Alain B. Francoeur, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 95425

**Exhibit A**

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK, DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, JUAN E. MARTINEZ, JENNIFER R. HOOVER, MELISSA A. SOBREPERA, ESQ. | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM MSOBREPERA@BENESCHLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | AMEYERS@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ATTN: JOAN S. HUH | JOAN.HUH@CDTFA.CA.GOV |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC, LIBERTY MUTUAL INSURANCE COMPANY | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS, DOUGLAS R. GOODING, JACOB S. LANG | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM, DGOODING@CHOATE.COM, JSLANG@CHOATE.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM COUELLETTE@COHENSEGLIAS.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESCHOTZ.COM MFITZPATRICK@COLESCHOTZ.COM JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| COUNSEL TO KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | FBT GIBBONS LLP | ATTN: CHRISTOPHER VICECONTE, ESQ. | CVICECONTE@FBTGIBBONS.COM |
| COUNSEL TO KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | FBT GIBBONS LLP | ATTN: JOHN S. MAIRO, ESQ., CHRISTOPHER P. ANTON, ESQ. | JMAIRO@FBTGIBBONS.COM CANTON@FBTGIBBONS.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM LEGAL@BRILEYFIN.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM ABERRO@GLENNAGRE.COM MDOSS@GLENNAGRE.COM EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV STROUPJ@HCFL.GOV CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM NBELLO@KSLAW.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE,  CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ. | KBUCK@MCCARTER.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM SKHALIL@MILBANK.COM AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM JEFFREY.MASTERS@MORGANLEWIS.COM REUBEN.LACY@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM CDONNELLY@MORRISJAMES.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM MHARVEY@MORRISNICHOLS.COM BDOLPHIN@MORRISNICHOLS.COM DCULVER@MORRISNICHOLS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MALCOLM M. BATES | MALCOLM.M.BATES@USDOJ.GOV USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL,  ESQ. | BSANDLER@PSZJLAW.COM JONEILL@PSZJLAW.COM |
| COUNSLE TO LIBERTY MUTUAL INSURANCE COMPANY | PASHMAN STEIN WALDER HAYDEN P.C. | ATTN: JOSEPH C. BARSALONA II | JBARSALONA@PASHMANSTEIN.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM GFLASSER@POTTERANDERSON.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ., MARIA K. PUM | GERALD.KENNEDY@PROCOPIO.COM<br>MARIA.PUM@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM<br>ERICKAY@QUINNEMANUEL.COM<br>RACHELHARRINGTON@QUINNEMANUEL.COM |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM<br>COLLINS@RLF.COM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM<br>MPIPKIN@ROMCLAW.COM |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | HANNAH.RICHMOND@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF MISSOURI DEPARTMENT OF REVENUE | STATE OF MISSOURI DEPARTMENT OF REVENUE | ATTN: JAMES TREECE | JAMES.TREECE@DOR.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| COUNSEL TO PLATTE PURCHASE PLAZA, LLC | STERN & EISENBERG, PC | ATTN: DAIRE PYLE, ESQ | DPYLE@STERNEISENBERG.COM |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM RAR@TOBINREYES.COM MHORTON@TOBINREYES.COM RREID@TOBINREYES.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM RBRADY@YCST.COM KENOS@YCST.COM |

**Exhibit B**

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 30610242 | Name on File | Address on File | | | | | |
| 30590767 | Name on File | Address on File | | | | | |
| 30611859 | Name on File | Address on File | | | | | |
| 30610303 | Name on File | Address on File | | | | | |
| 30590328 | Name on File | Address on File | | | | | |
| 30597094 | Name on File | Address on File | | | | | |
| 30605193 | Name on File | Address on File | | | | | |
| 30590686 | Name on File | Address on File | | | | | |
| 30606625 | Name on File | Address on File | | | | | |
| 30587841 | Scarcella, John | Address on File | | | | | |
| 30584687 | Scarcella, John | Address on File | | | | | |
| 30591926 | Wegmans Food Markets, Inc. | Attn: Michelle Daubert, Esq., Senior Counsel | 1500 Brooks Avenue | P.O. Box 30844 | Rochester | NY | 14603 |
| 30591928 | Wegmans Food Markets, Inc. | c/o Hodgson Russ LLP | Attn: Nicholas Gatto, Partner | 140 Pearl Street | Buffalo | NY | 14202 |
| 30591927 | Wegmans Food Markets, Inc. | P.O. Box 24470 | | | Rochester | York | 14624 |
| 30608859 | Name on File | Address on File | | | | | |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

Page 1 of 1

**<u>Exhibit C</u>**

Exhibit C

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 30611859 | Name on File | Email on File |
| 30590767 | Name on File | Email on File |
| 30608859 | Name on File | Email on File |
| 30590328 | Name on File | Email on File |
| 30584687 | Scarcella, John | Email on File |
| 30597094 | Name on File | Email on File |
| 30587841 | Scarcella, John | Email on File |
| 30590686 | Name on File | Email on File |
| 30605193 | Name on File | Email on File |
| 30591926 | Wegmans Food Markets, Inc. | michelle.daubert@wegmans.com |
| 30610242 | Name on File | Email on File |
| 30591928 | Wegmans Food Markets, Inc. | ngatto@hodgsonruss.com |
| 30606625 | Name on File | Email on File |
| 30610303 | Name on File | Email on File |

**Exhibit D**

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 30167885 | AKG Squared LLC | 12357 Potomac Hunt Rd | | | | North Potomac | MD | 20878 | |
| 30165333 | Alexander, Jody | Address on File | | | | | | | |
| 30291901 | Name on File | Address on File | | | | | | | |
| 30224539 | Barren River Plaza Project LLC | 372 N L Rogers Wells Blvd | | | | Glasgow | KY | 42141 | |
| 30401889 | Bayfield Company LLC | PO Box 1916 | | | | El Granada | CA | 94018 | |
| 30224860 | Bearrr LLC | Yihuan Xiong | 4117 Crescent St, Apt 7N | | | Long Island City | NY | 11101 | |
| 30294776 | Belden Park Delaware, LLC | Legal Department | 629 Euclid Avenue | Suite 1300 | | Cleveland | OH | 44114 | |
| 30224773 | Name on File | Address on File | | | | | | | |
| 30508126 | Berentes, Diane E. | Address on File | | | | | | | |
| 30501742 | Cafolla, Wendy | Address on File | | | | | | | |
| 30158572 | CHALFIN, EUDOCIA | Address on File | | | | | | | |
| 30489951 | Ciambrone, Anna | Address on File | | | | | | | |
| 30279653 | DiTullio, Christopher | Address on File | | | | | | | |
| 30535190 | Eckert, Deborah | Address on File | | | | | | | |
| 30489887 | Edmond, Elisha | Address on File | | | | | | | |
| 30419455 | Fitzgerald, Kimberly M | Address on File | | | | | | | |
| 30164219 | Golden Ace Industrial Co., Ltd | 107 Liuquan Rd | | | | Zibo, SD | | 255000 | China |
| 30274898 | Name on File | Address on File | | | | | | | |
| 30545347 | Hapag-Lloyd AG | Attn: Jason W. Drouyor, Esq. | 3 Ravinia Drive | | | Atlanta | GA | 30346 | |
| 30183682 | Harriell, Marcy | Address on File | | | | | | | |
| 30332520 | Hewlett-Packard Financial Services Company | 1701 East Mossy Oaks Road | | | | Spring | TX | 77389 | |
| 30332521 | Hewlett-Packard Financial Services Company | 200 Connell Drive | Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| 30443832 | Hylands, Elysa | Address on File | | | | | | | |
| 30260985 | Name on File | Address on File | | | | | | | |
| 30293209 | Name on File | Address on File | | | | | | | |
| 30192543 | Lavin, Cedrone, Graver, Boyd & DiSipio | Michael F. McKeon, Esquire | 190 N. Independent Mall W | Suite 500 | | Philadelphia | PA | 19106 | |
| 30166855 | Miller, Curtis R | Address on File | | | | | | | |
| 30545307 | Milwaukee Falls, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| 30181615 | Ming Retail Plaza LLC | 1901 Avenue of the Stars | Suite 855 | | | Los Angeles | CA | 90067 | |
| 30181614 | Ming Retail Plaza LLC | M.D. Atkinson Co | Jeanie Chiu | 1401 19th St | Ste 400 | Bakersfield | CA | 93301 | |
| 30274022 | Name on File | Address on File | | | | | | | |
| 30274021 | Name on File | Address on File | | | | | | | |
| 30297437 | Murray-Bart Associates | 11 Stanwix Street | Suite 1100 | | | Pittsburgh | PA | 15222 | |
| 30297438 | Murray-Bart Associates | 560 Epsilon Drive | | | | Pittsburgh | PA | 15238 | |
| 30421082 | Nocchi, Theresa Marie | Address on File | | | | | | | |
| 30182773 | Ousterhout, Oliver | Address on File | | | | | | | |
| 30508121 | Palouse Mall, LLC | Matt Adamson | 801 Second Avenue | Suite 700 | | Seattle | WA | 98104 | |
| 30294677 | PCP Group, LLC | c/o Forchelli Deegan Terrana LLP | Attn: Gerard R. Luckman, Esq. | 333 Earle Ovington Boulevard | Suite 1010 | Uniondale | NY | 11553 | |
| 30294678 | PCP Group, LLC | Forchelli Deegan Terrana LLP | Attn:Gabriella E. Botticelli | 333 Earle Ovington Boulevard | Suite 1010 | Uniondale | NY | 11553 | |
| 30508363 | Pietro, Tiziana Di | Address on File | | | | | | | |
| 30338049 | PRICE, VONITA | Address on File | | | | | | | |
| 30282776 | PSG Energy Services LLC | 800 Battery Ave SE | Suite 410 | | | Atlanta | GA | 30339 | |
| 30416285 | PZ Southern Limited Partnership | 630 Fifth Avenue, Suite 2820 | | | | New York | NY | 10111 | |
| 30416287 | PZ Southern Limited Partnership | General Counsel/ Zamias Services Inc. | Ronald P. Rusinak | Richland Plaza | 1219 Scalp Avenue | Johnstown | PA | 15904 | |
| 30416286 | PZ Southern Limited Partnership | Lockbox Services - #713750 MAC Y 1372-045 | 401 Market Street | | | Philadelphia | PA | 19106 | |
| 30398430 | PZ Southland Limited Partnership | 630 Fifth Avenue | Suite 2820 | | | New York | NY | 10111 | |
| 30398431 | PZ Southland Limited Partnership | P.O. Box 784930 | | | | Philadelphia | PA | 19178 | |
| 30398432 | PZ Southland Limited Partnership | Ronald P. Rusinak | Zamias Services Inc. | Richland Plaza | 1219 Scalp Avenue | Johnstown | PA | 15904 | |
| 30276633 | Radius Networks Inc | 3299 K Street NW | Ste 400 | | | Washington DC | DC | 20007 | |
| 30276634 | Radius Networks Inc | PO Box #1218 | | | | West Chester | PA | 19380-1218 | |
| 30511095 | RB Merchants LLC, YPF Merchants LLC and Merchants Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30401384 | RIVER CROSSING SHOPPES, LLC | Julie Minnick Bowden | c/o Brookfield Properties Retail In | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654 | |
| 30261510 | Rohlig USA, LLC | 1743 S. Linneman Road | | | | Mount Prospect | IL | 60056 | |
| 30261511 | Rohlig USA, LLC | PO Box 734124 | | | | Chicago | IL | 60673 | |

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30335237 | Name on File | Address on File | | | | | | | |
| 30417577 | Scentsible LLC dba Poo-Pourri | 4901 Keller Springs Rd | Suite 106D | | | Addison | TX | 75001 | |
| 30417578 | Scentsible LLC dba Poo-Pourri | Erlyn Malone | 2312 Travis Robert Avenue | | | Valrico | FL | 33594 | |
| 30540397 | SDD, Inc. | Donato D'Onfrio | 952 Lakewood Rd. | | | Toms River | NJ | 08753 | |
| 30508369 | SDD, Inc. | Neal M. Ruben, Esq. | 179 Avenue at the Common | Suite 201 | | Shrewsbury | NJ | 07702 | |
| 30279673 | Sekella, Scott | Address on File | | | | | | | |
| 30331496 | Sierra Lakes Marketplace LLC | c/o Buchalter, A Professional Corporation | Attn: Brian T. Harvey | 1000 Wilshire Blvd. | Suite 1500 | Los Angeles | CA | 90017 | |
| 30331497 | Sierra Lakes Marketplace LLC | c/o Lewis Management Corp. | Attn: Jim Fuson | 1156 N. Mountain Ave. | | Upland | CA | 91786 | |
| 30162114 | Smith, Brandon | Address on File | | | | | | | |
| 30181835 | Smith, Brandon Michael | Address on File | | | | | | | |
| 30397257 | Smith, Oksana | Address on File | | | | | | | |
| 30490188 | Suriano, Francis A | Address on File | | | | | | | |
| 30167721 | Uline | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | |
| 30200506 | United Staffing Associates, LLC | 505 HIGUERA ST | C/o United Staffing | | | San Luis Obispo | CA | 93401 | |
| 30508143 | Vasilyeva, Natalia | Address on File | | | | | | | |
| 30331642 | West Broadway Distribution Services, LLC | Attn: Carrie Kilmer | 5520 PGA Boulevard | Suite 212 | | Palm Beach Gardens | FL | 33418 | |
| 30331641 | West Broadway Distribution Services, LLC | c/o Leichtman Law PLLC | Maura I Russell | 185 Madison Avenue | 15th Floor | New York | NY | 10016 | |
| 30292708 | Name on File | Address on File | | | | | | | |
| 30200602 | WILLIAMS, CORA | Address on File | | | | | | | |

**Exhibit E**

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 30167885 | AKG Squared LLC | akg@lgplaw.com |
| 30165333 | Alexander, Jody | Email on File |
| 30291901 | Name on File | Email on File |
| 30224539 | Barren River Plaza Project LLC | huntervann@gmail.com |
| 30401889 | Bayfield Company LLC | kenjigjovig@gmail.com |
| 30224860 | Bearrr LLC | yx242@cornell.edu |
| 30294776 | Belden Park Delaware, LLC | legal@starkenterprises.com |
| 30224773 | Name on File | Email on File |
| 30508126 | Berentes, Diane E. | Email on File |
| 30501742 | Cafolla, Wendy | Email on File |
| 30158572 | CHALFIN, EUDOCIA | Email on File |
| 30489951 | Ciambrone, Anna | Email on File |
| 30279653 | DiTullio, Christopher | Email on File |
| 30535190 | Eckert, Deborah | Email on File |
| 30489887 | Edmond, Elisha | Email on File |
| 30419455 | Fitzgerald, Kimberly M | Email on File |
| 30164219 | Golden Ace Industrial Co., Ltd | mia@goldenace.cn |
| 30274898 | Name on File | Email on File |
| 30545347 | Hapag-Lloyd AG | andreas.brauch@halg.co<br>jason.drouyor@hlag.co<br>scarney@cozen.com |
| 30331880 | Hapag-Lloyd AG | andreas.brauch@hlag.co<br>jason.drouyor@hlag.co<br>scarney@cozen.com |
| 30183684 | Harriell, Marcy | Email on File |
| 30183682 | Harriell, Marcy | Email on File |
| 30183682 | Harriell, Marcy | Email on File |
| 30332521 | Hewlett-Packard Financial Services Company | diane.morgan@hpe.com |
| 30332520 | Hewlett-Packard Financial Services Company | ivan.gan@hpe.com |

In re: JOANN Inc.

Case No. 25-10068 (CTG)

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 30443832 | Hylands, Elysa | Email on File |
| 30260985 | Name on File | Email on File |
| 30293209 | Name on File | Email on File |
| 30192543 | Lavin, Cedrone, Graver, Boyd & DiSipio | mmckeon@lavin-law.com |
| 30166855 | Miller, Curtis R | Email on File |
| 30545307 | Milwaukee Falls, LLC | lak@benderson.com laurakryta@benderson.com |
| 30181614 | Ming Retail Plaza LLC | jchiu@mdatkinson.com |
| 30181615 | Ming Retail Plaza LLC | jchiu@mdatkinson.com |
| 30274021 | Name on File | Email on File |
| 30297437 | Murray-Bart Associates | jkelly@raineslaw.com |
| 30421082 | Nocchi, Theresa Marie | Email on File |
| 30182773 | Ousterhout, Oliver | Email on File |
| 30508121 | Palouse Mall, LLC | madamson@jpclaw.com |
| 30294678 | PCP Group, LLC | gbotticelli@forchellilaw.com |
| 30294677 | PCP Group, LLC | gluckman@forchellilaw.com |
| 30508363 | Pietro, Tiziana Di | Email on File |
| 30338049 | PRICE, VONITA | Email on File |
| 30282776 | PSG Energy Services LLC | atilley@psg-energy-services.com jhughes@psg-energy-services.com |
| 30416285 | PZ Southern Limited Partnership | apearson@pearsonre.com cneff@zamias.net |
| 30416286 | PZ Southern Limited Partnership | lshaffer@zamias.net |
| 30416287 | PZ Southern Limited Partnership | rrusinak@zamias.net |
| 30398430 | PZ Southland Limited Partnership | apearson@pearsonre.com cneff@zamias.net |
| 30398431 | PZ Southland Limited Partnership | lshaffer@zamias.net |
| 30398432 | PZ Southland Limited Partnership | rrusinak@zamias.net |
| 30276633 | Radius Networks Inc | srichardson@radiusnetworks.com |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 30511095 | RB Merchants LLC, YPF Merchants LLC and Merchants Owner LLC | heilmanl@ballardspahr.com<br>weidmanb@ballardspahr.com |
| 30401384 | RIVER CROSSING SHOPPES, LLC | Julie.bowden@brookfieldproperties.com |
| 30261510 | Rohlig USA, LLC | jerry.minnich@rohlig.com |
| 30261511 | Rohlig USA, LLC | jerry.minnich@rohlig.com |
| 30335237 | Name on File | Email on File |
| 30417577 | Scentsible LLC dba Poo-Pourri | erlyn@pourri.com |
| 30417578 | Scentsible LLC dba Poo-Pourri | erlyn@pourri.com |
| 30540397 | SDD, Inc. | DJ@d2710.com |
| 30508369 | SDD, Inc. | nmrubenlaw@gmail.com |
| 30279673 | Sekella, Scott | Email on File |
| 30331496 | Sierra Lakes Marketplace LLC | bharvey@buchalter.com |
| 30331497 | Sierra Lakes Marketplace LLC | jim.fuson@lewismc.com |
| 30162114 | Smith, Brandon | Email on File |
| 30181835 | Smith, Brandon Michael | Email on File |
| 30397257 | Smith, Oksana | Email on File |
| 30490188 | Suriano, Francis A | Email on File |
| 30167721 | Uline | arbankruptcy@uline.com |
| 30200506 | United Staffing Associates, LLC | william.hills@unitedwestaff.com |
| 30508143 | Vasilyeva, Natalia | Email on File |
| 30331642 | West Broadway Distribution Services, LLC | carrie@sohopub.com |
| 30331641 | West Broadway Distribution Services, LLC | mrussell@leichtmanlaw.com |
| 30292708 | Name on File | Email on File |

**Exhibit F**

Exhibit F

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30295993 | 32nd Indian School Investors, LLC | Dickinson Wright PLLC. | Carolyn J Johnsen | 1850 N Central Ave | Ste 1400 | Phoenix | AZ | 85004 | |
| 30296108 | A I Longview LLC | c/o American Industries Inc. | 5440 SW Westgate Drive | Suite 250 | | Portland | OR | 97221 | |
| 30296107 | A I Longview LLC | Perkins Coie LLP | Attn: Douglas A P | 1120 NW Couch Street | Tenth Floor | Portland | OR | 97209 | |
| 30511116 | Acadia Merrillville Realty, L.P. | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 29972454 | ARD Macarthur LLC | c/o Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esq | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| 30436354 | ARG OTOWEKY001, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| 30159801 | Arizona Department of Revenue | Attn: Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | | | Phoenix | AZ | 85007 | |
| 30159800 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| 29976216 | Baybrook Municipal Utility District #1 | Attn: Damion Millington | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 29976217 | Baybrook Municipal Utility District #1 | P.O. Box 1368 | | | | Friendswood | TX | 77549 | |
| 30442316 | Big Y Foods, Inc. | Attn: Katrina L. Popielarczyk, Esq. | 2145 Roosevelt Avenue | | | Springfield | MA | 01102 | |
| 30442315 | Big Y Foods, Inc. | Shatz, Schwartz & Fentin, P.C. | c/o Andrea M. O'Connor, Esq. | 1441 Main Street | Suite 1100 | Springfield | MA | 01103 | |
| 30331017 | Blue Yonder, Inc. | 15059 North Scottsdale Road, Suite 400 | | | | Scottsdale | AZ | 85254 | |
| 30289634 | Blue Yonder, Inc. | Daniel J. Maynard | 15059 North Scottsdale Road | Suite 400 | | Scottsdale | AZ | 85254 | |
| 30346704 | Blue Yonder, Inc. | Daniel J. Maynard | President, Blue Yonder, Inc. | 15059 North Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | |
| 30346703 | Blue Yonder, Inc. | Squire Patton Boggs (US) LLP, c/o Mark A. Salzberg | 2550 M Street, NW | | | Washington | DC | 20037 | |
| 30432671 | Brandywine Crossing SC LLC; Brandywine Crossing SC TIC 1 LLC; Brandywine Crossing SC TIC 2 LLC; Bran | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 | |
| 30182467 | Brevard County Tax Collector | PO Box 2500 | | | | Titusville | FL | 32781 | |
| 30331315 | Centerra Retail Shops, LLC | c/o McWhinney Real Estate Services, LLC | 2725 Rocky Mountain Avenue | Suite 200 | | Loveland | CO | 80538 | |
| 29956436 | CITY OF AUBURN HILLS LOCKBOX, MI | 1500 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| 30502105 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30202103 | City of Lapeer | 576 Liberty Park | | | | Lapeer | MI | 48446 | |
| 30590268 | City of Montgomery, AL | P.O. Box 5070 | | | | Montgomery | AL | 36103 | |
| 30443529 | City of Torrington, CT TAX Collector | 140 Main Street | Room 134 | | | Torrington | CT | 06790 | |
| 30401867 | Clark County Treasurer | POB 5000 | | | | Vancouver | WA | 98666 | |
| 30097771 | Clear Creek Independent School District | Attn: Damion Millington | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 30097772 | Clear Creek Independent School District | P.O. Box 799 | | | | League City | TX | 77574 | |
| 30502107 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| 30296961 | Davis County Assessor | 61 S Maint St | | | | Farmington | UT | 84025 | |
| 30296958 | Davis County Assessor | P.O. Box 4100 | | | | Farmington | UT | 84025 | |
| 29916436 | Davis County Assessor | PO Box 618 | | | | Farmington | UT | 84025 | |
| 29952107 | DELAWARE COUNTY TREASURER | ROOM 102 COUNTY BUILDING | | | | MUNCIE | IN | 47305 | |
| 30206581 | Escambia County Tax Collector | c/o Sarah Walton | 25 West Cedar Street | Suite 550 | | Pensacola | FL | 32502 | |
| 30207003 | Escambia County Tax Collector | PO Box 1312 | | | | Pensacola | FL | 32591 | |
| 30333037 | Foothill-pacific-towne Center a California general partnership | P.O.Box 3060 | | | | Newport Beach | CA | 92658 | |
| 30338005 | Foothill-pacific-towne Center a California general partnership | Pacific Development Group II | Arne Youngman | 1 Corporate Plaza | Suite 200 | Newport Beach | CA | 92660 | |
| 30445761 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| 30444421 | Fort Bend County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30197247 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2 | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | |
| 30197246 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2 | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | |
| 30197271 | FORT BEND INDEPENDENT SCHOOL DISTRICT | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | |
| 30197270 | FORT BEND INDEPENDENT SCHOOL DISTRICT | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | |
| 30182696 | Frisco Independent School District | c/o Perdue Brandon Fielder Et Al | 1919 S. Shiloh Road | Suite 640, LB 40 | | Garland | TX | 75042 | |
| 30167789 | Frisco Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D. Reece | 1919 S. Shiloh Road | Suite 640, LB 40 | Garland | TX | 75042 | |
| 30443400 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW | STE 1106 | | | ATLANTA | GA | 30303 | |
| 30280921 | FW CO-Arapahoe Village, LLC | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 | |
| 30445099 | Gavora, Inc. | Matthew Gavora | PO Box 70021 | | | Fairbanks | AK | 70021 | |
| 30445100 | Gavora, Inc. | Matthew Thomas Gavora | 1410 S. Cushman St. | Ste 3A | | Fairbanks | AK | 99701 | |
| 30445098 | Gavora, Inc. | Miller Nash LLP | John R. Knapp, Jr. | 605 5th Ave S | Ste 900 | Seattle | WA | 98104 | |
| 30285772 | GP Retail I LLC | c/o Brad Dempsey Law LLC | 14143 Denver West Parkway | Suite 100 | | Golden | CO | 80401 | |
| 30285773 | GP Retail I LLC | c/o The Gart Companies | 240 St. Paul St. #200 | | | Denver | CO | 80203 | |
| 29972687 | Harris County Municipal Utillity District #186 | 11111 Katy Freeway, Suite 725 | | | | Houston | TX | 77079 | |
| 29972686 | Harris County Municipal Utillity District #186 | c/o Carl O. Sandin | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

Exhibit F

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29973987 | Harris County Water Control & Improvement District 145 | 11111 KATY FREEWAY, SUITE 725 | | | | HOUSTON | TX | 77079 | |
| 29973986 | Harris County Water Control & Improvement District 145 | c/o Carl O. Sandin | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 30192455 | Harris County, et al. | Office of the Harris County Attorney | Harris County Tax Office | P.O. Box 2848 | | Houston | TX | 77252 | |
| 30445772 | Houston ISD | 4400 West 18th St. | | | | Houston | TX | 77092 | |
| 30445599 | Houston ISD | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30297607 | I.H.W.O.P., L.L.C. | c/o Hogan Law Office | 1717 Ingersoll Ave | Suite 200 | | Des Moines | IA | 50309 | |
| 30297315 | IGI21 Katy LLC | c/o J. Ellsworth Summers, Jr. | Burr & Forman LLP | 50 North Laura Street | Suite 3000 | Jacksonville | FL | 32202 | |
| 30293545 | J & H Hollywood Blvd, LLC | Assouline & Berlowe PA | Care of: Eric N. Assouline, Esq. | 100 SE 2nd St., Suite 3650 | | Miami | FL | 33131 | |
| 30348442 | Lake County Treasurer | 2293 N. Main St. | | | | Crown Point | IN | 46307 | |
| 30331692 | LCR Walpole, LLC | c/o Jason B. Curtin | 600 Atlantic Ave, Floor 19 | | | Boston | MA | 02210 | |
| 30445751 | Lone Star College System | 5000 Research Forest Drive | | | | The Woodlands | TX | 77381 | |
| 30444330 | Lone Star College System | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30181814 | Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Laura J. Monroe | PO Box 817 | | Lubbock | TX | 79408 | |
| 30182712 | Manatee County Tax Collector | 1001 3rd Ave W, Suite 240 | | | | Bradenton | FL | 34205 | |
| 30442781 | MDR Dover Limited Partnership, a Delaware Limited Partnership | c/o Capitol Investments Associates Corp. | Attn: Robert Delapeyrouse and Peggie Zinnamon | 8101 Glenbrook Road | Suite 220 | Bethesda | MD | 20814 | |
| 30442783 | MDR Dover Limited Partnership, a Delaware Limited Partnership | c/o Glazer Honigman Ellick PLLC | Attn: Jocelyn B Redman, Partner | 5301 Wisconsin Avenue NW | Suite 740 | Washington | DC | 20015 | |
| 30297428 | Ming Retail Plaza LLC | CNA Enterprises, Inc. | Attn: Lawrence Sloan | 1901 Avenue of the Stars | Suite 855 | Los Angeles | CA | 90067 | |
| 30445780 | Montgomery County | 400 N San Jacinto St | | | | Conroe | TX | 77301 | |
| 30445068 | Montgomery County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 30385608 | NM Taxation & Revenue Department | Attn: Compliance Bureau | PO Box 50129 | | | Albuquerque | NM | 87181-0129 | |
| 30336240 | Office of Doris Maloy, Tax Collector - Leon County | Attn: Tax Administration | P.O. Box 1835 | | | Tallahassee | FL | 32302-1835 | |
| 30192612 | Oklahoma County Treasurer | 320 Robert S. Kerr | Rm 307 | | | Oklahoma City | OK | 73102 | |
| 30259193 | Ormo Ithalat Ihracat A.S. | c/o Ask LLP | Attn: Marianna Udem | 2600 Eagan Woods Drive, | Suite 400 | Saint Paul | MN | 55121 | |
| 30259194 | Ormo Ithalat Ihracat A.S. | Merkez Mah. Baglar Cad. No:14/B | | | | Istanbul | | 34406 | Turkey |
| 30222837 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 | |
| 29952507 | Payne County Treasurer | 315 W Sixth Street | Ste 101 | | | Stillwater | OK | 74074 | |
| 30207472 | Pima County, Arizona c/o Pima County Attorney's Office | 32 N. Stone Avenue | Suite 2100 | | | Tucson | AZ | 85701 | |
| 30297457 | Provco Creekview Warrington, LLC | 636 Old York Road | 2nd Floor | | | Jenkintown | PA | 19046 | |
| 30291595 | Raleigh Enterprises, LLC | Attention To: Russell J. Cannane | 803 Commonwealth Drive | | | Warrendale | PA | 15086 | |
| 30341420 | RAYA, LOURDES | Address on File | | | | | | | |
| 30291488 | Regency Indiana Enterprises, L.P. | Attn: Russell J. Cannane | 803 Commonwealth Drive | | | Warrendale | PA | 15086 | |
| 30254491 | Regional Water Authority | Louise D'amico | 90 Sargent Dr | | | New Haven | CT | 06511 | |
| 30540592 | Schneider National Carriers, Inc. | Carl Koski | 3101 S Packerland Drive | | | Green Bay | WI | 54313 | |
| 30508016 | Silas Creek Improvements, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 | |
| 30502179 | Smith County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 | |
| 30232059 | Snohomish County Treasurer | 3000 Rockefeller Ave | M/S 501 | | | Everett | WA | 98201 | |
| 30207458 | State of Nevada Department of Taxation | 3850 Arrowhead Drive | | | | Carson City | NV | 89706 | |
| 30225387 | State of Nevada Department of Taxation | Dana M. Snow | 700 E. Warm Springs Rd. | Ste 200 | | Las Vegas | NV | 89119 | |
| 30440336 | Tamarack Village Shopping Center, A Limited Partnership | c/o Felhaber Larson | Attn: Will R. Tansey | 220 South Sixth Street, Suite 2200 | | Minneapolis | MN | 55402 | |
| 30440337 | Tamarack Village Shopping Center, A Limited Partnership | c/o Muir Investment Holdings, LLC | Attn: Peter Barott | 334 NE 1s Avenue | | Delray Beach | FL | 33444 | |
| 30182729 | The County of Comal, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30182730 | The County of Comal, Texas | Comal County Tax Asssessor-Collector | P.O. Box 311445 | | | New Braunfels | TX | 78131-1445 | |
| 30606315 | The County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn:  Julie Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30606316 | The County of Denton, Texas | P.O. Box 1277 | | | | Denton | TX | 76202-1277 | |
| 30291600 | The Marketplace Tavares, LLC | Robert J. Tamburro | 401 Sunshine Blvd | | | Lady Lake | FL | 32159 | |
| 30291601 | The Marketplace Tavares, LLC | Robert Tamburro | 436 Aldama Avenue | | | The Villages | FL | 32159 | |
| 29946358 | TOWN OF DARTMOUTH, MA | 400 SLOCUM ROAD | | | | DARTMOUTH | MA | 02747 | |
| 30295674 | U-Blaine Properties, LLC | Andrew Robinson | Mallery s.c. | 731 North Jackson Street | Suite 900 | Milwaukee | WI | 53202 | |
| 30295673 | U-Blaine Properties, LLC | c/o Colliers | 833 East Michigan Street | Suite 500 | | Milwaukee | WI | 53202 | |
| 30489902 | Washington County Tax Collector | 155 N 1st Ave Ste 130 MS8 | | | | Hillsboro | OR | 97124 | |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

Exhibit F

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30443512 | Westgate Crossing Propco, LLC, by CBL & Associates Management, Inc., | 2030 Hamilton Place Blvd., | Suite 500 | | | Chattanooga | TN | 37421 | |
| 30443486 | Westgate Crossing Propco, LLC, by CBL & Associates Management, Inc., | 736 Georgia Avenue | Suite 300 | | | Chattanooga | TN | 37402 | |
| 30286762 | YAVAPAI COUNTY TREASURER | 1015 FAIR ST | | | | PRESCOTT | AZ | 86305 | |

**Exhibit G**

Exhibit G

| ADRID | NAME | EMAIL |
|---|---|---|
| 30295993 | 32nd Indian School Investors, LLC | cjjohnsen@dickinsonwright.com |
| 30511116 | Acadia Merrillville Realty, L.P. | branchd@ballardspahr.com |
| 30296107 | A I Longview LLC | DPahl@perkinscoie.com |
| 30296108 | A I Longview LLC | joe@hdngr.com |
| 29972454 | ARD Macarthur LLC | dplon@sirlinlaw.com |
| 30436354 | ARG OTOWEKY001, LLC | branchd@ballardspahr.com |
| 30159800 | Arizona Department of Revenue | BankruptcyUnit@azag.gov |
| 30159801 | Arizona Department of Revenue | laveritt@azdor.gov |
| 29976216 | Baybrook Municipal Utility District #1 | arandle@pbfcm.com<br>dmillington@pbfcm.com |
| 30442315 | Big Y Foods, Inc. | aoconnor@ssfpc.com |
| 30442316 | Big Y Foods, Inc. | katrina.popielarczyk@bigy.com |
| 30346704 | Blue Yonder, Inc. | dan.maynard@blueyonder.com |
| 30331016 | Blue Yonder, Inc. | mark.salzberg@squirepb.com |
| 30432671 | Brandywine Crossing SC LLC; Brandywine Crossing SC TIC 1 LLC; Brandywine Crossing SC TIC 2 LLC; Bran | avrooman@barclaydamon.com<br>sfleischer@barclaydamon.com |
| 30182467 | Brevard County Tax Collector | alicia.foley@brevardtc.com |
| 29956436 | CITY OF AUBURN HILLS LOCKBOX, MI | bmeli@auburnhills.org |
| 30502105 | City of Frisco | John.Turner@lgbs.com<br>luis.dartenay@lgbs.com |
| 30202103 | City of Lapeer | djansen@ci.lapeer.mi.us<br>khanna@ci.lapeer.mi.us |
| 30590268 | City of Montgomery, AL | btaylor@montgeomeryal.gov |
| 30443529 | City of Torrington, CT TAX Collector | launa_goslee@torringtonct.org |
| 30401867 | Clark County Treasurer | TAXREQUESTS@CLARK.WA.GOV |
| 30097771 | Clear Creek Independent School District | arandle@pbfcm.com<br>dmillington@pbfcm.com |
| 30331315 | Centerra Retail Shops, LLC | kyndall.wiedrich@mcwhinney.com<br>pakers@fennemorelaw.com |

Exhibit G

| ADRID | NAME | EMAIL |
|---|---|---|
| 30502107 | Dallas County | John.Turner@lgbs.com<br>luis.dartenay@lgbs.com |
| 30296961 | Davis County Assessor | sperez@co.davis.ut.us |
| 29952107 | DELAWARE COUNTY TREASURER | mhelvie@co.delware.in.us |
| 30207003 | Escambia County Tax Collector | ectc@escambiataxcollector.com |
| 30206581 | Escambia County Tax Collector | swalton@philipbates.net |
| 30338005 | Foothill-pacific-towne Center a California general partnership | ayoungman@pdgcenters.com |
| 30444421 | Fort Bend County | houston_bankruptcy@lgbs.com |
| 30197246 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2 | dmedrano@pbfcm.com<br>mvaldez@pbfcm.com |
| 30197270 | FORT BEND INDEPENDENT SCHOOL DISTRICT | mvaldez@pbfcm.com |
| 30167789 | Frisco Independent School District | lreece@pbfcm.com |
| 30443400 | FULTON COUNTY TAX COMMISSIONER | deondre.allen@fultoncountyga.gov |
| 30280921 | FW CO-Arapahoe Village, LLC | bankruptcy@regencycenters.com<br>ernstbell@regencycenters.com |
| 30445098 | Gavora, Inc. | john.knapp@millernash.com |
| 30445099 | Gavora, Inc. | matt@gavorainc.com |
| 30285772 | GP Retail I LLC | brad@dempseycounsel.com |
| 30192455 | Harris County, et al. | taxbankruptcy.cao@harriscountytx.gov |
| 29972686 | Harris County Municipal Utillity District #186 | arandle@pbfcm.com<br>csandin@pbfcm.com<br>luis.dartenay@lgbs.com |
| 29973986 | Harris County Water Control & Improvement District 145 | arandle@pbfcm.com<br>csandin@pbfcm.com |
| 30445599 | Houston ISD | houston_bankruptcy@lgbs.com |
| 30297315 | IGI21 Katy LLC | esummers@burr.com<br>lahtes@burr.com |
| 30297607 | I.H.W.O.P., L.L.C. | tim@hoganlawoffice.net |
| 30293545 | J & H Hollywood Blvd, LLC | ena@assoulineberlowe.com |

Exhibit G

| ADRID | NAME | EMAIL |
|---|---|---|
| 30331692 | LCR Walpole, LLC | jcurtin@kb-law.com |
| 30444330 | Lone Star College System | houston_bankruptcy@lgbs.com |
| 30181814 | Lubbock Central Appraisal District | lmbkr@pbfcm.com<br>lmonroe@pbfcm.com |
| 30182712 | Manatee County Tax Collector | legal@taxcollector.com |
| 30442783 | MDR Dover Limited Partnership, a Delaware Limited Partnership | jredman@ghelawfirm.com |
| 30442781 | MDR Dover Limited Partnership, a Delaware Limited Partnership | JRedman@ghelawfirm.com<br>zinnamon@capitolinvestment.com |
| 30297428 | Ming Retail Plaza LLC | lsloan@cnaenterprises.com |
| 30445068 | Montgomery County | houston_bankruptcy@lgbs.com |
| 30385608 | NM Taxation & Revenue Department | lisa.ela@tax.nm.gov |
| 30336240 | Office of Doris Maloy, Tax Collector - Leon County | Stanleyk@leoncountyfl.gov |
| 30192612 | Oklahoma County Treasurer | tammy.jones@oklahomacounty.org |
| 30259194 | Ormo Ithalat Ihracat A.S. | gocalgiray@ormo.com.tr |
| 30259193 | Ormo Ithalat Ihracat A.S. | mudem@askllp.com |
| 30222837 | Palm Beach County Tax Collector | legalservices@pbctax.com |
| 29952507 | Payne County Treasurer | yvonne@paynecountytreasurer.org |
| 30207472 | Pima County, Arizona c/o Pima County Attorney's Office | pcaocvbk@pcao.pima.gov |
| 30297457 | Provco Creekview Warrington, LLC | legal@goodmanproperties.org |
| 30291595 | Raleigh Enterprises, LLC | jbroadway@mcguirewoods.com<br>rcannane@teamlibby.com |
| 30341420 | RAYA, LOURDES | Email on File |
| 30291488 | Regency Indiana Enterprises, L.P. | jbroadway@mcguirewoods.com<br>rannane@teamlibby.com<br>rcannane@teamlibby.com |
| 30254491 | Regional Water Authority | ask.billing@rwater.com<br>ldamico@rwater.com |

In re: JOANN Inc.

Case No. 25-10068 (CTG)

Exhibit G

| ADRID | NAME | EMAIL |
|---|---|---|
| 30540592 | Schneider National Carriers, Inc. | jberg@mcguirewoods.com<br>koskic@schneider.com |
| 30508016 | Silas Creek Improvements, LLC | avrooman@barclaydamon.com<br>sfleischer@barclaydamon.com |
| 30502179 | Smith County | John.Turner@lgbs.com |
| 30232059 | Snohomish County Treasurer | rashanna.edwards@snoco.org |
| 30225387 | State of Nevada Department of Taxation | tax-bankruptcy@tax.state.nv.us |
| 30440337 | Tamarack Village Shopping Center, A Limited Partnership | peter@muirih.com |
| 30440336 | Tamarack Village Shopping Center, A Limited Partnership | wtansey@felhaber.com |
| 30182729 | The County of Comal, Texas | julie.parsons@mvbalaw.com |
| 30606315 | The County of Denton, Texas | Julie.Parsons@mvbalaw.com |
| 30291600 | The Marketplace Tavares, LLC | gmcdaniel@dkhogan.com<br>rtamburro01@gmail.com |
| 30295674 | U-Blaine Properties, LLC | arobinson@mallerysc.com |
| 30295673 | U-Blaine Properties, LLC | jeff.odom@colliers.com |
| 30489902 | Washington County Tax Collector | Ryan_Burch@washingtoncountyor.gov |
| 30443486 | Westgate Crossing Propco, LLC, by CBL & Associates Management, Inc., | caleb.holzaepfel@huschblackwell.comcontact |
| 30443512 | Westgate Crossing Propco, LLC, by CBL & Associates Management, Inc., | gary.roddy@cblproperties.com |
| 30286762 | YAVAPAI COUNTY TREASURER | DOMINIQUE.SOTO@YAVAPAIAZ.GOV |