Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sam Pievac Company<br>3390 Enterprise Dr.<br>Bloomington, CA 92316 | 1 | 1/23/2025 | JOANN Inc. | $225,415.24 | | | $0.00 | | $225,415.24 |
| Grand Forks Limited Partnership<br>2901 Clint Moore Road<br>Ste 2-332<br>Boca Raton, FL 33496 | 2 | 1/24/2025 | Jo-Ann Stores, LLC | $38,695.52 | | | | | $38,695.52 |
| City of Frisco<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 3 | 1/27/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Triburg Imtiara Consultants LLP<br>Ashok Kumar Sharma<br>182, Udyog Vihar, Phase - I<br>Gurugram, Haryana 122016<br>India | 4 | 1/27/2025 | Jo-Ann Stores, LLC | $227,008.86 | | | | | $227,008.86 |
| Albrecht Incorporated<br>P.O. Box 1714<br>Akron, OH 44309 | 5 | 1/24/2025 | Jo-Ann Stores, LLC | $43,951.48 | | | | | $43,951.48 |
| Optimum Buying Ltd<br>Half Oak House<br>28 Watford Road<br>Northwood HA6 3NT<br>United Kingdom | 6 | 1/24/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Ellis County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: John Kendrick Turner<br>3500 Maple Avenue, Suite 800<br>Dallas, TX 75219 | 7 | 1/27/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| MAY FUNG PLASTIC FACTORY (HK) LTD<br>ROOM 7, 10/F, YAN HING CENTRE<br>9-13 WONG CHUK YEUNG STREET<br>HONG KONG<br>HONG KONG | 8 | 1/22/2025 | JOANN Inc. | $800,561.97 | | | | | $800,561.97 |
| Elegant Home Limited<br>Unit 11,19F.,International Trade Centre,11-19 Sha Tsui Road ,Tsuen Wan<br>Hong Kong<br>Hong Kong | 9 | 1/24/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| East Group Logistics LLC<br>4811 Airport Plaza Dr. 4th Floor.<br>Long Beach, CA 90815 | 10 | 1/28/2025 | JOANN Inc. | $108,540.95 | | | | | $108,540.95 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suzhou Lejing Knitting Co Ltd c/o Mazzola Lindstrom LLP Attn: Katie O'Leary 1350 Avenue of the Americas, 2nd Floor New York, NY 10019 | 11 | 1/24/2025 | Jo-Ann Stores, LLC | $277,493.13 | | | | | $277,493.13 |
| SocialSign.in Inc 248 Route 25A Suite 24 East Setauket, NY  11733 | 12 | 1/24/2025 | Jo-Ann Stores, LLC | $33,000.00 | | | | | $33,000.00 |
| Fiesta Crafts Ltd 45, Gloucester Road Enfield, Middlesex  EN2 0HD United Kingdom | 13 | 1/25/2025 | Jo-Ann Stores, LLC | $21,116.16 | | | | | $21,116.16 |
| Town of Walpole 135 School Street Walpole, MA 02081 | 14 | 1/28/2025 | JOANN Inc. | $224.64 | | | | | $224.64 |
| T Mesquite MKT WVS TX LLC Attn: Legal Department 16600 Dallas Parkway, Suite 300 Dallas, TX 75248 | 15 | 1/28/2025 | Jo-Ann Stores, LLC | $34,670.66 | | | | | $34,670.66 |
| Nishat Chunian Ltd 31-Q Gulberg II, Lahore Lahore, Punjab 54660 Pakistan | 16 | 1/28/2025 | Jo-Ann Stores, LLC | $75,157.00 | | | | | $75,157.00 |
| DeVries Public Relations, Ltd 909 Third Ave, Fl 9 New York, NY 10022 | 17 | 1/24/2025 | JOANN Inc. | $397,499.00 | | | | | $397,499.00 |
| LOBDOTCOM INC 2261 Market Street Suite 5668 San Francisco, CA 94114 | 18 | 1/28/2025 | JOANN Inc. | $37,628.81 | | | | | $37,628.81 |
| Plaid Enterprises, Inc. 3225 Westech Drive Norcross, GA 30092 | 19 | 1/24/2025 | JOANN Inc. | $271,781.20 | | | $0.00 | | $271,781.20 |
| Craft Rite Inc 7533 S Center View Ct #4433 West Jordan, UT 84084 | 20 | 1/28/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| Huai An Fullya International Corporation c/o Mazzola Lindstrom LLP Attn: Katie O'Leary 1350 Avenue of the Americas, 2nd Floor New York, NY 10019 | 21 | 1/24/2025 | Jo-Ann Stores, LLC | $180,518.90 | | | | | $180,518.90 |
| Zafar Projects Inc (Vendor # 177365) P.O. Box 5764 Clearwater, FL 33765-5764 | 22 | 1/22/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TI Acquisition CO., LLC DBA Tsukineko<br>720 132nd St SW, Suite 203<br>Everett, WA 98204-9359 | 23 | 1/26/2025 | JOANN Inc. | $248,395.00 | | | | | $248,395.00 |
| The County of Williamson, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn:  Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 24 | 1/27/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| Red Door Interactive, Inc.<br>2436 Market Street<br>San Diego, CA 92102 | 25 | 1/24/2025 | JOANN Inc. | $50,081.25 | | | | | $50,081.25 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 26 | 1/27/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| STI GLOBAL, INC.<br>5105 WALDEN LANE<br>BRUNSWICK, OH 44212 | 27 | 1/27/2025 | JOANN Inc. | $134,747.36 | | | | | $134,747.36 |
| Roetzel & Andress, LPA<br>Attn: John J. Rutter, Esq.<br>222 South Main Street<br>Akron, OH 44308 | 28 | 1/29/2025 | JOANN Inc. | $2,578.40 | | | | | $2,578.40 |
| The County of Denton, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn:  Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 29 | 1/27/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Ellis County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: John Kendrick Turner<br>3500 Maple Avenue, Suite 800<br>Dallas, TX 75219 | 30 | 1/27/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Fernwood Capital, LLC<br>9469 Haven Avenue, Suite 200<br>Rancho Cucamonga, CA 91730 | 31 | 1/24/2025 | JOANN Inc. | $15,602.02 | | | $0.00 | | $15,602.02 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 32 | 1/27/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Global Edge Design America Inc<br>1985 Wedgewood Circle<br>Romeoville, IL 60446 | 33 | 1/29/2025 | Jo-Ann Stores, LLC | $128,380.43 | | | $0.00 | | $128,380.43 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doves and Elephants LLC<br>17 Washington Park<br>Santa María Insurgentes<br>Newtonville, MA 02460 | 34 | 1/27/2025 | JOANN Inc. | $250,000.00 | | | | | $250,000.00 |
| Hardicraft/Hardick BV<br>Hardick BV<br>Nicky Brouwer<br>8-10 oosterveldsingel<br>HENGELO, OV 7558PK<br>Netherlands | 35 | 1/23/2025 | JOANN Inc. | $246,739.36 | | | | | $246,739.36 |
| Ogletree, Deakins, Nash, Smoak, & Stewart. P.C<br>PO BOX 89<br>Columbia, SC 29202 | 36 | 1/27/2025 | Jo-Ann Stores, LLC | $212,279.52 | | | | | $212,279.52 |
| Transform Bohemia NY LLC<br>5407 Trillium Boulevard, B120<br>Hoffman Estates, IL 60192 | 37 | 1/22/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Libbey Glass LLC<br>300 Madison Avenue<br>Toledo, OH 43604 | 38 | 1/28/2025 | JOANN Inc. | $3,428.75 | | | | | $3,428.75 |
| ARD Macarthur LLC<br>c/o Sirlin Lesser & Benson, P.C.<br>Attn: Dana S. Plon, Esq<br>123 South Broad Street, Suite 2100<br>Philadelphia, PA 19109 | 39 | 1/27/2025 | Jo-Ann Stores, LLC | $14,558.03 | | | | $0.00 | $14,558.03 |
| Bazaarvoice, Inc.<br>10901 Stonelake Blvd<br>Austin, TX 78759 | 40 | 1/27/2025 | Jo-Ann Stores, LLC | $17,725.34 | | | | | $17,725.34 |
| Harris County Water Control & Improvement District 145<br>c/o Carl O. Sandin<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 41 | 1/28/2025 | Jo-Ann Stores, LLC | | | $189.43 | | | $189.43 |
| Concord Retail Partners, L.P.<br>c/o Sirlin Lesser & Benson, P.C.<br>Attn: Dana S. Plon, Esquire<br>123 South Broad Street, Suite 2100<br>Philadelphia, PA 19109 | 42 | 1/29/2025 | Jo-Ann Stores, LLC | $6,915.21 | | | | $8,223.12 | $15,138.33 |
| Smith County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 43 | 1/27/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Central Appraisal District of Taylor County<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn:  Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 44 | 1/27/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK RICHARDS ENTERPRISES, INC<br>215 ROGERS WAY SUITE N<br>WEST HAMPTON BEACH, NY 11978 | 45 | 1/22/2025 | JOANN Inc. | $10,444.00 | | | $0.00 | | $10,444.00 |
| RUCHICAZ OVERSEAS<br>D 40, SECTOR 11, NOIDA INDUSTRIAL AREA<br>G. B. NAGAR, 201301<br>U.P, INDIA<br>G B NAGAR, UTTAR PRADESH 201301<br>INDIA | 46 | 1/27/2025 | Jo-Ann Stores, LLC | $18,602.18 | | | | | $18,602.18 |
| City of Waco and/or Waco ISD<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn:  Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 47 | 1/27/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| G&I IX Empire McKinley Milestrip LLC<br>c/o Dana S. Plon, Esquire<br>Sirlin Leser & Benson, P.C.<br>123 South Broad Street, Suite 2100<br>Philadelphia, PA 19109 | 48 | 1/28/2025 | Jo-Ann Stores, LLC | $37,240.61 | | | | $38,838.79 | $76,079.40 |
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 49 | 1/27/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| The County of Comal, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn:  Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 50 | 1/27/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| THE BEADSMITH<br>37 HAYWARD AVENUE<br>CARTERET, NJ 07008 | 51 | 1/27/2025 | Jo-Ann Stores, LLC | $20,949.26 | | | | | $20,949.26 |
| Schylling Inc.<br>21 HIGH STREET, STE 400<br>NORTH ANDOVER, MA 01845 | 52 | 1/27/2025 | JOANN Inc. | $571,533.78 | | | | | $571,533.78 |
| The County of Brazos, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn:  Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 53 | 1/27/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| TEXTILE CREATIONS INC<br>8B South Gold Drive<br>Hamilton, NJ 08691 | 54 | 1/27/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| THE BEADSMITH<br>37 HAYWARD AVENUE<br>CARTERET, NJ 07008 | 55 | 1/27/2025 | Jo-Ann Stores, LLC | $3,013.24 | | | | | $3,013.24 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shandong Excel Light Industrial Products CO., Ltd. Jesse Gao 168, Minxiang Road Zibo, SD 25508 China | 56 | 1/22/2025 | JOANN Inc. | $32,445.44 | | | | | $32,445.44 |
| Rockwall CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 57 | 1/27/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| JIANGSU PHOENIX ART MATERIALS TECHNOLOGY CO., LTD. #2, HUAYUAN ROAD, BINHU DISTRICT WUXI, JS 214131 CHINA | 58 | 1/22/2025 | JOANN Inc. | $18,688.61 | | | | | $18,688.61 |
| Festival at Hamilton, LLC c/o DL Thompson Law, PC PO Box 679 Allenwood, NJ 08720 | 59 | 1/28/2025 | Jo-Ann Stores, LLC | $29,077.23 | | | | | $29,077.23 |
| Seasonal Visions International Limited Rm610, Kwai Choeng Ctr, 50Kwai Cheong Rd. Hong Kong Hong Kong | 60 | 1/22/2025 | Jo-Ann Stores, LLC | $51,866.10 | | | | | $51,866.10 |
| Harris County Municipal Utillity District #186 c/o Carl O. Sandin 1235 North Loop West, Suite 600 Houston, TX 77008 | 61 | 1/27/2025 | Jo-Ann Stores, LLC | | | $721.11 | | | $721.11 |
| Gul Ahmed Textile Mills Limited Attn: Asif Baig, Director Plot no. HT 08 Landhi Industrial Area Karachi, Sindh 75120 Pakistan | 62 | 1/28/2025 | Jo-Ann Stores, LLC | $292,548.01 | | | | | $292,548.01 |
| Humble Independent School District c/o Melissa E. Valdez 1235 North Loop West, Suite 600 Houston, TX 77008 | 63 | 1/28/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| DECO DE TREND 4/371, VANDALUR-DAVID NAGAR CHENNAI CHENNAI, TAMIL NADU 601301 INDIA | 64 | 1/29/2025 | Jo-Ann Stores, LLC | $46,824.95 | | | | | $46,824.95 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWALITY EXPORTS<br>SF 263/3F1 SALEM BYPASS ROAD KATHAPARAI (P.O)<br>VENGAMEDU<br>KARUR, TAMIL NADU 639006<br>INDIA | 65 | 1/29/2025 | Jo-Ann Stores, LLC | $82,327.05 | | | | | $82,327.05 |
| Unovo, LLC dba Oliso<br>Attn: John Melot<br>548 Market St #89615<br>San Francisco, CA 94104 | 66 | 1/21/2025 | JOANN Inc. | $40,772.28 | | | | | $40,772.28 |
| OLFA U.S.A. Inc.<br>5201 E. US Hwy 36, Suite 213<br>Avon, IN 46123 | 67 | 1/28/2025 | Jo-Ann Stores, LLC | $885,325.52 | | | | | $885,325.52 |
| Lucky Star Enterprise & Co., Ltd.<br>Attn: Elaine Chen, Account Manager<br>10F, NO.97, Section 2, Nan Kang Road<br>Taipei<br>Taiwan | 68 | 1/22/2025 | JOANN Inc. | $603,714.27 | | | | | $603,714.27 |
| Ja-Ru Inc<br>12901 Flagler Center Blvd<br>Jacksonville, FL 32258 | 69 | 1/21/2025 | JOANN Inc. | $129,973.38 | | | | | $129,973.38 |
| Bemidji Holdings LLC<br>2361 Nostrand Avenue<br>Suite 602<br>Brooklyn, NY 11210 | 70 | 1/29/2025 | Jo-Ann Stores, LLC | $4,482.80 | | | | | $4,482.80 |
| Baybrook Municipal Utility District #1<br>Attn: Damion Millington<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 71 | 1/29/2025 | Jo-Ann Stores, LLC | | | $11,281.19 | | | $11,281.19 |
| Badgley Mischka LLC<br>Attn: Charles Greer<br>15342 Graham St.<br>Huntington Beach, CA 92649 | 72 | 1/29/2025 | JOANN Inc. | $38,000.00 | | | | | $38,000.00 |
| Paisley Crafts LLC<br>5661 E. Shields Ave.<br>Fresno, CA 93727 | 73 | 1/29/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Clear Creek Independent School District<br>Attn: Damion Millington<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 74 | 1/29/2025 | Jo-Ann Stores, LLC | | | $7,991.27 | | | $7,991.27 |
| Ningbo Shuyang Wrapping Co. Ltd.<br>#9, Phase II, Binjiang Equipment Pioneer Park<br>#36 Lane 68, Fenglin Road<br>Ningbo ZJ 31582<br>China | 75 | 1/22/2025 | JOANN Inc. | $33,414.27 | | | | | $33,414.27 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue<br>Office of the Arizona Attorney General - BCE<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 76 | 1/30/2025 | Jo-Ann Stores, LLC | $161.81 | $208.98 | | | | $370.79 |
| ALVAREZ, SHARON<br>Address on file | 77 | 1/29/2025 | Jo-Ann Stores, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| CHALFIN, EUDOCIA<br>Address on file | 78 | 1/29/2025 | Jo-Ann Stores, LLC | $10,000.00 | | $0.00 | | | $10,000.00 |
| Missouri Department Of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 79 | 1/30/2025 | joann.com, LLC | $0.00 | $0.00 | | | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General - BCE<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 80 | 1/30/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| MICHIGAN GAS UTILITIES<br>PO BOX 19003<br>GREEN BAY, WI 54307-9003 | 81 | 1/30/2025 | Jo-Ann Stores, LLC | $257.44 | | | | | $257.44 |
| WISCONSIN PUBLIC SERVICE<br>PO BOX 19003<br>GREEN BAY, WI 54307-9003 | 82 | 1/30/2025 | Jo-Ann Stores, LLC | $5,743.01 | | | | | $5,743.01 |
| MINNESOTA ENERGY RESOURCES<br>PO BOX 19003<br>GREEN BAY, WI 54307-9003 | 83 | 1/30/2025 | Jo-Ann Stores, LLC | $2,430.57 | | | | | $2,430.57 |
| Wolfsdorf Rosenthal LLP<br>1416 2nd St<br>Santa Monica, CA 90401 | 84 | 1/30/2025 | Jo-Ann Stores Support Center, Inc. | $19,837.75 | | | | | $19,837.75 |
| State of Delaware Division of Revenue<br>Attn: MS 28<br>P.O. Box 8763<br>Wilmington, DE 19899-8763 | 85 | 1/30/2025 | Jo-Ann Stores, LLC | $50,880.37 | $386,839.64 | | | | $437,720.01 |
| BKG OVERSEAS<br>A 14/4-5 UPSIDC JALESAR ROAD<br>FIROZABAD, UTTAR PRADESH 283203<br>INDIA | 86 | 1/31/2025 | Jo-Ann Stores, LLC | $352,598.20 | | | | | $352,598.20 |
| TUFKO INTERNATIONAL<br>KOLLAMKULAM BUILDING# 1/51A,<br>ANAKKAL P.O, KANJIRAPALLY<br>KOTTAYAM, KERALA 686508<br>INDIA | 87 | 1/31/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTCO EXPORT PVT LTD<br>OPP. CNG STATION, LODHIPUR RAJPUT, NH-24,<br>DELHI ROAD<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 88 | 1/31/2025 | Jo-Ann Stores, LLC | | $0.00 | | $0.00 | | $0.00 |
| Culpepper, Theresa D<br>Address on file | 89 | 1/30/2025 | JOANN Inc. | $4,323.00 | | | | | $4,323.00 |
| Henan QKH Paper Products Co., Ltd.<br>c/o Mazzola Lindstrom LLP<br>1350 Avenue of the Americas, 2nd Floor<br>New York, NY 10019 | 90 | 1/30/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Omaha Public Power Disctict<br>PO Box 3995<br>Omaha, NE 68103 | 91 | 1/30/2025 | Jo-Ann Stores, LLC | $3,374.89 | | | | | $3,374.89 |
| Kunshan Jun Yuan Arts & Crafts Co., Ltd.<br>c/o Jun Yuan USA<br>Attn: Marty Mason<br>2508 Western Ave Ste B<br>Connersville, IN 47331 | 92 | 1/21/2025 | JOANN Inc. | $327,013.89 | | | | | $327,013.89 |
| Benchmark Industrial Inc<br>950 Claycraft Rd<br>Gahanna, OH 43230 | 93 | 1/17/2025 | JOANN Inc. | $249,781.60 | | | | | $249,781.60 |
| ResinVentures Inc<br>Attn: Ali Mutlu<br>2300 Apollo Circle<br>Carrollton, TX 75006 | 94 | 1/16/2025 | JOANN Inc. | $14,187.03 | | | $0.00 | | $14,187.03 |
| WISCONSIN PUBLIC SERVICE<br>PO BOX 19003<br>GREEN BAY, WI 54307-9003 | 95 | 1/31/2025 | Jo-Ann Stores, LLC | $8,568.37 | | | | | $8,568.37 |
| Bexar County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78205 | 96 | 1/16/2025 | Jo-Ann Stores, LLC | | | $82,593.72 | | | $82,593.72 |
| Crowley Fleck PLLP<br>P.O. Box 10969<br>Bozeman, MT 59719-0969 | 97 | 1/31/2025 | Jo-Ann Stores, LLC | $1,740.00 | | | | | $1,740.00 |
| Taxing Districts Collected by Randall County<br>Alysia Córdova<br>P.O. Box 9132<br>Amarillo, TX 79105 | 98 | 1/15/2025 | Jo-Ann Stores, LLC | | | $26,854.80 | | | $26,854.80 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC<br>BANKRUPTCY / EAG GROUP<br>SUZANNE KWON<br>4 IRVING PLACE 9TH FLOOR<br>NEW YORK, NY 10003 | 99 | 1/16/2025 | JOANN Inc. | $14,553.66 | | | | | $14,553.66 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tri d'Art International Ltd. 4F NO. 32, LN. 407 SEC. 2, TIDING BLVD., NEIHU TAIPEI, TW TAIWAN | 100 | 1/21/2025 | JOANN Inc. | $7,026.58 | | $0.00 | $0.00 | | $7,026.58 |
| Illumax China Limited 7A, 15 CHEUNG SHUN STREET KOWLOON, HK HONG KONG | 101 | 1/24/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Kuzemchak, Stephen Address on file | 102 | 2/1/2025 | Jo-Ann Stores, LLC | $11,316.00 | | | | | $11,316.00 |
| Smith, Brandon Address on file | 103 | 1/31/2025 | Jo-Ann Stores, LLC | $7,500.00 | $0.00 | | | | $7,500.00 |
| Saunders Midwest LLC 29 E Madison Ste 900 Chicago, IL 60602 | 104 | 1/31/2025 | Jo-Ann Stores, LLC | $94,141.42 | | | | | $94,141.42 |
| Shaoxing Minying Trading Co., Ltd. C/o: Mazzola Lindstrom LLP 1350 Avenue of the Americas 2nd Floor New York, NY 10019 | 105 | 1/31/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| GINNIS COLLECTIONS B 39 SECTOR 5 NOIDA, UP 201301 INDIA | 106 | 2/1/2025 | Jo-Ann Stores, LLC | $46,866.12 | | | | | $46,866.12 |
| Studio Eluceo Ltd 3FL-19,NO.3, TIEN MOU W.ROAD Tien Mou W. Road TAIPEI, TW 100 TAIWAN | 107 | 1/23/2025 | Jo-Ann Stores, LLC | $10,352.75 | | | | | $10,352.75 |
| Yakima County Treasurer PO Box 22530 Yakima, WA 98907 | 108 | 1/30/2025 | Jo-Ann Stores, LLC | | | $1,621.26 | | | $1,621.26 |
| Studio Eluceo Ltd 3FL-19, No.3, Tien Mou W. Road Taipei,Taiwan 100 China | 109 | 1/23/2025 | Jo-Ann Stores, LLC | $7,053.70 | | | | | $7,053.70 |
| Studio Eluceo Ltd 3Fl-19, No.3 Tien Mou W. Road Taipei, TW 100 China | 110 | 1/23/2025 | Jo-Ann Stores, LLC | $13,947.96 | | | | | $13,947.96 |
| Houseworks Ltd. 2388 Pleasantdale Road Atlanta, GA 30340 | 111 | 1/30/2025 | JOANN Inc. | $833,417.07 | | | | | $833,417.07 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shenyang Large Circle Art & Crafts, Co., Ltd 10/F, Building C Liyang Mansion 110 South HuangHe St ShenYang, LN 11003 China | 112 | 1/27/2025 | Jo-Ann Stores, LLC | $29,811.77 | | | $0.00 | | $29,811.77 |
| Linknor Trade Pte. Ltd. Xiaoying Zou B101, 568 West Jinshajiang Road Jiading Shanghai 201803 China | 113 | 1/27/2025 | JOANN Inc. | $96,545.76 | | | | | $96,545.76 |
| Zeffy LLC Chelsea Reagan 825 President Street Apartment 3 Brooklyn, NY 11215 | 114 | 1/27/2025 | Jo-Ann Stores, LLC | $4,500.00 | | | | | $4,500.00 |
| PCT VINYL 5790 Cote De Liesse Montreal, QC H4T 1B1 Canada | 115 | 1/24/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| ToyHouse LLC P.O. Box 443 Mystic, CT 06355 | 116 | 1/28/2025 | Jo-Ann Stores, LLC | $33,607.28 | | | | | $33,607.28 |
| Marple XYZ Associates, L.P. Paul Ashkenasy, Managing Partner 925 West Lancaster Avenue Suite 200 Bryn Mawr, PA 19010 | 117 | 1/27/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Xiamen Texem Trade Co., Ltd. Mazzola Lindstrom LLP Attn: Katie O'Leary 1350 Avenue of the Americas 2nd Floor New York, NY 10019 | 118 | 1/29/2025 | Jo-Ann Stores, LLC | $73,968.34 | | | | | $73,968.34 |
| Choon's Design LLC 23660 Research Dr., STEA Farmington Hills, MI 48335 | 119 | 1/27/2025 | Jo-Ann Stores, LLC | $380,419.80 | | | | | $380,419.80 |
| Studio Eluceo Ltd 3Fl-19, No.3 Tien Mou W. Road Taipei, TW 100 Taiwan | 120 | 1/23/2025 | Jo-Ann Stores, LLC | $6,205.68 | | | | | $6,205.68 |
| Warm Products Inc (Ecom) Michael Chumbley 5529 186th Pl Sw Lynnwood, WA 98037 | 121 | 1/24/2025 | joann.com, LLC | $595,533.15 | | | | | $595,533.15 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Studio Eluceo Ltd 3FL-19, No.3, Tien Mou W. Road Taipei,Taiwan 100 China | 122 | 1/23/2025 | Jo-Ann Stores, LLC | $12,903.58 | | | | | $12,903.58 |
| Century Customs Brokerage, LLC 140 Eastshore Drive Suite 210 Glenn Allen, VA 23059 | 123 | 1/27/2025 | JOANN Inc. | $54,741.76 | | | | | $54,741.76 |
| Studio Eluceo Ltd 3FL-19, No.3, Tien Mou W. Road Taipei,Taiwan 100 China | 124 | 1/23/2025 | Jo-Ann Stores, LLC | $11,306.10 | | | | | $11,306.10 |
| Studio Eluceo Ltd 3FL-19, No.3, Tien Mou W. Road Taipei,Taiwan 100 China | 125 | 1/23/2025 | Jo-Ann Stores, LLC | $13,528.01 | | | | | $13,528.01 |
| Pepperell Braiding Company Inc. 22 Lowell St Pepperell, MA 01463 | 126 | 1/30/2025 | JOANN Inc. | $77,048.58 | | | | | $77,048.58 |
| Studio Eluceo Ltd 3FL-19, No.3, Tien Mou W. Road Taipei,Taiwan 100 China | 127 | 1/23/2025 | Jo-Ann Stores, LLC | $13,893.75 | | | | | $13,893.75 |
| Seyou Corporation, Ltd. Ryan Kim Law, P.C. 222 Bruce Reynolds Blvd. Ste 490 Fort Lee, NJ 07024 | 128 | 1/31/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Studio Eluceo Ltd 3FL-19, No.3, Tien Mou W. Road Taipei,Taiwan 100 China | 129 | 1/23/2025 | Jo-Ann Stores, LLC | $2,897.86 | | | | | $2,897.86 |
| Hendricks County Treasurer 355 Washington Street Suite #240 Danville, IN 46122 | 130 | 1/27/2025 | JOANN Inc. | | $127.70 | | | | $127.70 |
| Linknor Trade Pte. Ltd. Xiaoying Zou B101, 568 West Jinshajiang Road Shanghai 201803 China | 131 | 1/27/2025 | JOANN Inc. | $12,290.40 | | | | | $12,290.40 |
| Bradford Capital Holdings, LP as Transferee of Craft Express US, LLC c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 07012 | 132 | 1/21/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lakewood Village Shopping Park, LLC<br>Ashley Group, LLC<br>Matthew Hankins, General Counsel<br>2851 Lakewood Village Drive<br>North Little Rock, AR 72116 | 133 | 1/28/2025 | Jo-Ann Stores, LLC | $60,649.38 | | | | | $60,649.38 |
| Smart Toys and Games Inc<br>Serghio Payiatas - COO<br>480 2nd Street<br>Suite 203<br>San Francisco, CA 94107 | 134 | 1/23/2025 | JOANN Inc. | $125,299.08 | | | | | $125,299.08 |
| ODP Business Solutions, LLC<br>Shraiberg Page P.A.<br>Attn: Bradley Shraiberg<br>2385 NW Executive Center Dr.<br>#300<br>Boca Raton, FL 33431 | 135 | 1/27/2025 | JOANN Inc. | $38,004.72 | | | | | $38,004.72 |
| Studio Eluceo Ltd<br>3FL-19, No.3, Tien Mou W. Road<br>Taipei,Taiwan 100<br>China | 136 | 1/23/2025 | Jo-Ann Stores, LLC | $52,205.40 | | | | | $52,205.40 |
| Digital Wave Technology, Inc.<br>Robert G. Schafer - CFO<br>696 Ponte Vedra Blvd<br>Ponte Vedra Beach, FL 32082 | 137 | 1/28/2025 | Jo-Ann Stores, LLC | $36,556.00 | | | | | $36,556.00 |
| GHI Inc.<br>Robert M. Marshall, Esq.<br>155 Willowbrook Blvd.<br>Suite 420<br>Wayne, NJ 07470 | 138 | 1/23/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Shaoxing Enyi Textile Co., Ltd<br>Hui Zhu<br>Genaral Manager<br>2F, Building 2# Luxi Industrail Park<br>Shaoxing, ZJ 312000<br>China | 139 | 1/28/2025 | Jo-Ann Stores, LLC | $83,466.51 | | | $0.00 | | $83,466.51 |
| Design Imports<br>PO Box 58410<br>Seattle, WA 98138 | 140 | 1/29/2025 | JOANN Inc. | $7,372.52 | | | $0.00 | | $7,372.52 |
| ARL Inc<br>Jeff Goldenberg<br>372 South Main St. Suite E<br>Alpine, UT 84004 | 141 | 1/22/2025 | Jo-Ann Stores, LLC | $162,598.56 | | | | | $162,598.56 |
| Aurient International Corp.<br>Shun Ching Wu - President<br>8F-3, 106 Chang An West Road. R.O.C.<br>Taipei, Taiwan 10351<br>Taiwan | 142 | 1/21/2025 | JOANN Inc. | $612,525.39 | | | | | $612,525.39 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tri-W Group<br>100 SE Crystal Lake Drive<br>Corvallis, OR 97333 | 143 | 2/3/2025 | JOANN Inc. | $15,795.00 | | | | | $15,795.00 |
| Far Eastern Handicraft JSC-Vietnam<br>5th Floor, No.48 , LK11B str., Mo Lao Urban Area,<br>Mo Lao Community, Ha Dong town<br>Hanoi 10000<br>Vietnam | 144 | 2/3/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| Studio Eluceo Ltd<br>3FL-19, No.3, Tien Mou W. Road<br>Taipei,Taiwan 100<br>China | 145 | 1/23/2025 | Jo-Ann Stores, LLC | $7,757.10 | | | | | $7,757.10 |
| Studio Eluceo Ltd<br>3FL-19, No.3, Tien Mou W. Road<br>Taipei,Taiwan 100<br>China | 146 | 1/23/2025 | Jo-Ann Stores, LLC | $11,666.77 | | | | | $11,666.77 |
| Studio Eluceo Ltd<br>3FL-19, No.3, Tien Mou W. Road<br>Taipei,Taiwan 100<br>China | 147 | 1/23/2025 | Jo-Ann Stores, LLC | $5,310.63 | | | | | $5,310.63 |
| Studio Eluceo Ltd<br>3FL-19, No.3, Tien Mou W. Road<br>Taipei,Taiwan 100<br>China | 148 | 1/23/2025 | Jo-Ann Stores, LLC | $12,764.02 | | | | | $12,764.02 |
| Golden Ace Industrial Co., Ltd<br>107 Liuquan Rd<br>Zibo, SD 255000<br>China | 149 | 1/23/2025 | JOANN Inc. | $90,136.21 | $0.00 | | | | $90,136.21 |
| Wunderkind Corporation<br>One World Trade Center<br>Floor 74<br>New York, NY 10007 | 150 | 1/29/2025 | JOANN Inc. | $715,592.00 | | | | | $715,592.00 |
| D.H. Pace Company, Inc.<br>1901 E. 119th St.<br>Olathe, KS 66061 | 151 | 1/28/2025 | Jo-Ann Stores, LLC | $6,663.89 | | | | | $6,663.89 |
| Studio Eluceo Ltd<br>3FL-19, No.3, Tien Mou W. Road<br>Taipei,Taiwan 100<br>China | 152 | 1/23/2025 | Jo-Ann Stores, LLC | $46,202.91 | | | | | $46,202.91 |
| Studio Eluceo Ltd<br>3FL-19, No.3, Tien Mou W. Road<br>Taipei,Taiwan 100<br>China | 153 | 1/23/2025 | Jo-Ann Stores, LLC | $35,008.51 | | | | | $35,008.51 |
| Studio Eluceo Ltd<br>3FL-19, No.3, Tien Mou W. Road<br>Taipei,Taiwan 100<br>China | 154 | 1/23/2025 | Jo-Ann Stores, LLC | $5,693.22 | | | | | $5,693.22 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Studio Eluceo Ltd 3FL-19, No.3, Tien Mou W. Road Taipei,Taiwan 100 China | 155 | 1/23/2025 | Jo-Ann Stores, LLC | $17,931.42 | | | | | $17,931.42 |
| DPG USA Inc. Robert M. Marshall, Esq. 155 Willowbrook Blvd. Suite 420 Wayne, NJ 07470 | 156 | 1/23/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Guangzhou XY Paper Co., Ltd. No.32 Xinzhuang 2nd Road, Yonghe, Huangpu District Guangzhou 51070 China | 157 | 1/23/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Studio Eluceo Ltd 3FL-19, No.3, Tien Mou W. Road Taipei,Taiwan 100 China | 158 | 1/23/2025 | Jo-Ann Stores, LLC | $8,940.75 | | | | | $8,940.75 |
| Ningbo Ariste International Co., Ltd. Guoju Zhang- Manager 11/F. No. 39 Lane 158 South Part West Huancheng Road Ningbo 315012 China | 159 | 1/27/2025 | JOANN Inc. | $48,061.50 | | | | | $48,061.50 |
| SHAOXING ROBB IMP & EXP CO., LTD SUITE B19018 WONDER PLAZA KEIQAO SHAOXIN CHINA | 160 | 1/23/2025 | JOANN Inc. | $1,587,980.36 | | | | | $1,587,980.36 |
| Studio Eluceo Ltd 3FL-19, No.3, Tien Mou W. Road Taipei,Taiwan 100 China | 161 | 1/23/2025 | Jo-Ann Stores, LLC | $5,191.29 | | | | | $5,191.29 |
| Banaras Beads Limited Siddharth Gupta A-1, Industrial Estate Varanasi, UP 22110 India | 162 | 1/27/2025 | Jo-Ann Stores, LLC | $187,739.20 | | | $0.00 | | $187,739.20 |
| Shield Industries, Inc. Robert Ian Lasnik, VP Operations 131 Smokehill Lane Woodstock, GA 30188 | 163 | 1/21/2025 | Jo-Ann Stores, LLC | $115,638.00 | | | $0.00 | | $115,638.00 |
| Designs For All Seasons, Ltd. Flat B, 5/F, Kaiser Estate Phase 1 41 Man Yue Street, Hunghom Kowloon, Hong Kong Hong Kong | 164 | 1/28/2025 | JOANN Inc. | $2,973,818.70 | | | $0.00 | | $2,973,818.70 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pimlico Confectioners Ltd<br>Hardmans Mill Business Centre/Unit 27<br>Rossendale BB4 6HH<br>United Kingdom | 165 | 1/27/2025 | JOANN Inc. | $17,668.99 | | | | | $17,668.99 |
| Studio Eluceo Ltd<br>3FL-19, No.3, Tien Mou W. Road<br>Taipei,Taiwan 100<br>China | 166 | 1/23/2025 | Jo-Ann Stores, LLC | $71,636.47 | | | | | $71,636.47 |
| Studio Eluceo Ltd<br>3FL-19, No.3, Tien Mou W. Road<br>Taipei,Taiwan 100<br>China | 167 | 1/23/2025 | Jo-Ann Stores, LLC | $7,757.10 | | | | | $7,757.10 |
| Frameunion Industrial Co., Limited<br>19/F Huanya Building, 19, Taipei A Rd, Hankou<br>Wuhan, Hubei 430015<br>China | 168 | 1/22/2025 | Jo-Ann Stores, LLC | $105,782.76 | | | | | $105,782.76 |
| TRX Inc<br>8777 Rockside Rd<br>Cleveland, OH 44125-6112 | 169 | 2/3/2025 | JOANN Inc. | $516,588.16 | | | | | $516,588.16 |
| Ag Container Transport<br>Pappas Trucking<br>PO Box 268<br>Lockbourne, OH 43137 | 170 | 1/28/2025 | JOANN Inc. | $12,397.50 | | | | | $12,397.50 |
| Chroma Acrylics, Inc<br>205 Bucky Dr<br>Lititz, PA 17543 | 171 | 1/22/2025 | Jo-Ann Stores, LLC | $87,720.26 | | | | | $87,720.26 |
| Woo Jin Corp<br>2 FL, 13-17, Pyeongni-Ro, 35Gil, Seo-Gu<br>Daegu, KR 41845<br>Korea | 172 | 1/24/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Union Home Co., Ltd<br>Floor 7, No. 529, North Zongze Road<br>Beiyuan Street<br>Yiwu, Zhejiang Provice 322000<br>China | 173 | 1/21/2025 | JOANN Inc. | $109,332.53 | | | | | $109,332.53 |
| Sun Li Fung Trading<br>Leong Wai Keong<br>Rua Central Da Areia Preta<br>Tower 2<br>16/H<br>Macau, CN<br>China | 174 | 1/24/2025 | Jo-Ann Stores, LLC | | | $513,149.12 | | | $513,149.12 |
| BSM ENTERPRISE LTD.<br>#160 EAST JINYUAN LANE<br>YINZHOU, NINGBO 315040<br>CHINA | 175 | 1/21/2025 | Jo-Ann Stores, LLC | $26,683.02 | | | | | $26,683.02 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zibo Zhaohai Light Industrial Products Co., Ltd. 112, Wanjie Road Zibo- Shandong 255086 China | 176 | 1/22/2025 | JOANN Inc. | $407,568.21 | | | | | $407,568.21 |
| Century Distribution Systems, Incorporated 140 Eastshore Drive Suite 210 Glenn Allen, VA 23059 | 177 | 1/27/2025 | JOANN Inc. | $223,933.99 | | | | | $223,933.99 |
| Jewelry Made by Me, LLC 2840 W. Bay, #278 Belleair Bluffs, FL 33770 | 178 | 1/22/2025 | JOANN Inc. | $180,144.03 | | | | | $180,144.03 |
| Shenzhenrizee Cultural Creativity Co, Ltd Zeng Jinqing Unit 1301 Rongchao Binhai Building B Haixiu Road Shenzhen, CN 51810 China | 179 | 1/23/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Univic Floral Company Limited No1 Science Museum Rd Tsimshatsui,KL,HK- CN China | 180 | 1/21/2025 | JOANN Inc. | $166,571.28 | | | | | $166,571.28 |
| Waterloo Crossroads Property, LLC P.O. Box 447 Waukee, IA 50263 | 181 | 1/28/2025 | Jo-Ann Stores, LLC | $18,259.40 | | | | | $18,259.40 |
| Northern Lights Enterprises Inc Attention: Cheryl Smith, Credit Manager 33 Barbour Street Bradford, PA 16701 | 182 | 2/3/2025 | JOANN Inc. | $92,827.68 | | | | | $92,827.68 |
| TikTok Inc 5800 Bristol Pkway, Suite 100 Culver City, CA 90230 | 183 | 2/3/2025 | Jo-Ann Stores, LLC | $16,095.43 | | | | | $16,095.43 |
| Husch Blackwell LLP Attn: Mark T. Benedict 4801 Main Street, Suite 1000 Kansas City, MO 64112 | 184 | 2/3/2025 | Jo-Ann Stores, LLC | $51,294.73 | | | | | $51,294.73 |
| Warm Productions Inc 104629 Michael Chumbley 5529 186th PL SW Lynnwood, WA 98037 | 185 | 1/24/2025 | JOANN Inc. | $616,477.10 | | | | | $616,477.10 |
| Studio Eluceo Ltd 3FL-19, No.3, Tien Mou W. Road Taipei,Taiwan 100 China | 186 | 1/23/2025 | Jo-Ann Stores, LLC | $50,599.54 | | | | | $50,599.54 |
| Jackson Cross Partners LLC 610 Freedom Business Center Suite 310 King of Prussia, PA 19406 | 187 | 2/5/2025 | Jo-Ann Stores, LLC | $75,299.00 | | | | | $75,299.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G.A. Export (Thailand) Co., Ltd. 1055/488-489,27th flr., R.C.K. Tower, Silom Rd Bangkok 10500 Thailand | 188 | 1/23/2025 | JOANN Inc. | $331,372.93 | | | | | $331,372.93 |
| Universal Candle Company Ltd Flat B&D, 15/F, E Wah Factory Building 56-60 Wong Chuk Hang Road, Aberdeen, Hong Kong Hong Kong | 189 | 1/21/2025 | JOANN Inc. | $212,437.15 | | | | | $212,437.15 |
| Sti Global, Inc 5105 Walden Lane Brunswick, OH 44212 | 190 | 1/31/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Summit Fire and Protection Summit Companies 1250 Northland Drive Suite 200 Mendota Heights, MN 55120 | 191 | 1/23/2025 | JOANN Inc. | $578.00 | | | | | $578.00 |
| MasterPieces Puzzle Co., Inc. 12475 N Rancho Vistoso Blvd. Oro Valley, AZ 85755 | 192 | 1/23/2025 | JOANN Inc. | $154,808.73 | | | | | $154,808.73 |
| Pan Asian Creations Ltd. Law Office of Nathan A. Schultz, P.C. 10621 Craig Road Traverse City, MI 49686 | 193 | 1/27/2025 | Jo-Ann Stores, LLC | $1,149,610.74 | | | | | $1,149,610.74 |
| Lighthouse Transportation Services LLC 722 Scott Street Covington, KY 41011 | 194 | 1/21/2025 | JOANN Inc. | $74,819.70 | | | | | $74,819.70 |
| Studio Eluceo Ltd 3FL-19, No.3, Tien Mou W. Road Taipei,Taiwan 100 China | 195 | 1/23/2025 | Jo-Ann Stores, LLC | $4,758.97 | | | | | $4,758.97 |
| Paper House Productions, Inc 160 Malden Tpk Saugerties, NY 12477 | 196 | 1/23/2025 | JOANN Inc. | $30,977.25 | | | | | $30,977.25 |
| ROIC Fullerton Crossroads, LLC c/o Merino Yebri LLP 1925 Century Park E, Ste 2100 Los Angeles, CA 90067 | 197 | 2/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Mobile Mentor 330 Franklin Rd Suite 135A – 179 Brentwood, TN 37027 | 198 | 2/4/2025 | JOANN Inc. | $71,500.00 | | | | | $71,500.00 |
| Playmonster Group, LLC 1400 E. Inman Parkway Beloit, WI 53511 | 199 | 2/5/2025 | JOANN Inc. | $191,881.50 | | | $0.00 | | $191,881.50 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton Systems Inc as Transferee of PlayMonster Group, LLC Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 | 199 | 2/5/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Pay Governance LLC PO Box M Yardley, PA 19067 | 200 | 2/5/2025 | JOANN Inc. | $2,775.00 | | | | | $2,775.00 |
| The City of Mesa 55 North Center Street Mesa, AZ 85201 | 201 | 2/4/2025 | JOANN Inc. | $224.00 | | | | | $224.00 |
| Almaden Properties Attn: David L. Bruck, Esq., Greenbaum, Rowe, Smith & Davis LLP 99 Wood Avenue South, 4th Floor Iselin, NJ 08830 | 202 | 2/5/2025 | JOANN Inc. | $0.00 | $0.00 | | | | $0.00 |
| Alexander, Jody Address on file | 203 | 2/3/2025 | Creativebug, LLC | $300.00 | $0.00 | | | | $300.00 |
| Apex Logistics International Inc 145-68 228th Street Unit #3-4 Springfield Gardens, NY 11413 | 204 | 2/4/2025 | JOANN Inc. | $42,000.30 | | | | | $42,000.30 |
| Eclectic Products LLC 990 Owen Loop N Eugene, OR 97402 | 205 | 2/5/2025 | Jo-Ann Stores, LLC | $207,506.80 | | | | | $207,506.80 |
| BlueVoyant LLC 6 East 45th Street, 17th Floor New York, NY 10017 | 206 | 2/5/2025 | JOANN Inc. | $475,778.94 | | | | | $475,778.94 |
| Volante Investments LLLP 3084 E. Lanark St. Meridian, ID 83642 | 207 | 2/5/2025 | Jo-Ann Stores, LLC | $30,069.85 | | | | | $30,069.85 |
| Mahar Jr., Robert John Address on file | 208 | 2/3/2025 | Jo-Ann Stores, LLC | $700.00 | | | | | $700.00 |
| McMinnville Water and Light Department PO Box 638 McMinnville, OR 97128 | 209 | 2/4/2025 | Jo-Ann Stores, LLC | $902.58 | | | | | $902.58 |
| Legit Kits, LLC 7701 Broadway Ext, Ste A1 Oklahoma City, OK 73116 | 210 | 2/6/2025 | joann.com, LLC | $23,622.00 | | | | | $23,622.00 |
| SNOHOMISH COUNTY PUD 2320 CALIFORNIA ST EVERETT, WA 98201 | 211 | 2/3/2025 | Jo-Ann Stores, LLC | $1,125.85 | | | | | $1,125.85 |
| Midway Market Square LLC 3611 14th Ave, Suite 420 Brooklyn, NY 11218 | 212 | 2/6/2025 | Jo-Ann Stores, LLC | $22,349.03 | | | | | $22,349.03 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rohlig USA, LLC. 1743 S. Linneman Road Mount Prospect, IL 60056 | 213 | 2/3/2025 | Jo-Ann Stores, LLC | $65,320.88 | | | $0.00 | | $65,320.88 |
| MidAmerican Energy Company PO Box 4350 - Credit Davenport, IA 52808 | 214 | 2/3/2025 | JOANN Inc. | $24,770.84 | | | | | $24,770.84 |
| Grayson County c/o Linebarger Goggan Blair & Sampson, LLP Attn: John Kendrick Turner 3500 Maple Avenue, Suite 800 Dallas, TX 75219 | 215 | 2/4/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Studio Eluceo Ltd 3FL-19, No.3, Tien Mou W. Road Taipei 100 Taiwan | 216 | 1/23/2025 | Jo-Ann Stores, LLC | $16,714.97 | | | | | $16,714.97 |
| Airgas USA LLC 6055 Rockside Woods Blvd Independence, OH 44131 | 217 | 2/5/2025 | Jo-Ann Stores, LLC | $60.44 | | | | | $60.44 |
| Brother International Corporation c/o Becker LLC 354 Eisenhower Parkway, Suite 1500 Livingston,, NJ 07039 | 218 | 2/5/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Marcorp Marketing Consultants (Pty) Ltd Green Leas Hampton Green Box Stroud GL6 9AD United Kingdom | 219 | 2/4/2025 | JOANN Inc. | $254,517.28 | | | | | $254,517.28 |
| Kind, Emilia Kathryn Address on file | 220 | 2/4/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Glowforge, Inc. 1938 Occidental Ave S., Suite C Seattle, WA 98134 | 221 | 2/4/2025 | JOANN Inc. | $35,305.36 | | | $0.00 | | $35,305.36 |
| Marple XYZ Associates, L.P. Attn: Paul Ashkenasy, Managing Partner 925 West Lancaster Avenue, Suite 200 Bryn Mawr, PA 19010 | 222 | 2/4/2025 | Jo-Ann Stores, LLC | $68,604.05 | | | | | $68,604.05 |
| Jackson Properties, LLC 2900 Union Lake Rd, Suite 102 Commerce Charter Township, MI 48382 | 223 | 2/4/2025 | Jo-Ann Stores, LLC | $40,334.67 | | | | | $40,334.67 |
| Chloe Jackman Studios, LLC 147A Clement St San Francisco, CA 94118 | 224 | 2/6/2025 | Creativebug, LLC | $1,100.00 | | | | | $1,100.00 |
| Advanced Wireless Communications 20809 Kensington Blvd Lakeville, MN 55044 | 225 | 2/3/2025 | Jo-Ann Stores, LLC | $58,312.06 | | | | | $58,312.06 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grieco, Cobrina<br>Address on file | 226 | 2/3/2025 | Creativebug, LLC | $6,300.00 | | | | | $6,300.00 |
| Bowman Hollis Manufacturing Co Inc<br>PO Box 19249<br>Charlotte, NC 28219 | 227 | 2/4/2025 | JOANN Inc. | $4,747.89 | | | | | $4,747.89 |
| Granite Telecommunications, LLC<br>1 Heritage Drive<br>Quincy, MA 02171 | 228 | 2/3/2025 | Jo-Ann Stores, LLC | $86,057.33 | | | | | $86,057.33 |
| Horizon Freight System<br>8777 Rockside Rd<br>Cleveland, OH 44125 | 229 | 2/3/2025 | JOANN Inc. | $333,541.75 | | | | | $333,541.75 |
| Terranomics Crossroads Associates, LP<br>c/o Merino Yebri, LLP<br>1925 Century Park E, Ste 2100<br>Los Angeles, CA 90067 | 230 | 2/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| GRESKE, JANET LYNN<br>Address on file | 231 | 2/4/2025 | Jo-Ann Stores, LLC | $13,000.00 | | | | | $13,000.00 |
| J's Communications, Inc.<br>Attn: Sandy Range<br>3733 S Bagley Ave, Ste C<br>Fresno, CA 93725 | 232 | 2/4/2025 | Jo-Ann Stores, LLC | $4,080.80 | | | | | $4,080.80 |
| Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons<br>c/o Bradford Capital Management, LLC<br>Attn: Brian Brager<br>PO Box 4353<br>Clifton, NJ 07012 | 233 | 2/3/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Hanes Fabrics Company<br>c/o Husch Blackwell<br>Attn: John J. Cruciani<br>4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 234 | 2/5/2025 | JOANN Inc. | $414,464.95 | | | | | $414,464.95 |
| Nicor Gas<br>PO Box 549<br>Aurora, IL 60507 | 235 | 2/5/2025 | JOANN Inc. | $11,699.20 | | | | | $11,699.20 |
| Shakopee Public Utilities<br>255 Sarazin St<br>Shakopee, MN 55379 | 236 | 2/5/2025 | JOANN Inc. | $1,518.20 | | | | | $1,518.20 |
| Educators Resource<br>2575 Schillinger Rd N<br>Semmes, AL 36575 | 237 | 2/6/2025 | Jo-Ann Stores, LLC | $6,555.53 | | | | | $6,555.53 |
| Village Lighting Co. (ECOM)<br>5079 2100 S<br>Building A<br>West Valley City, UT 84120 | 238 | 2/6/2025 | JOANN Inc. | $32,378.27 | | | | | $32,378.27 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 22 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Waco Water c/o McCreary, Veselka, Bragg & Allen P.O. Box 1269 Round Rock, TX 78680-1269 | 239 | 2/6/2025 | Jo-Ann Stores, LLC | $191.86 | | | | | $191.86 |
| Dyno LLC 1571 West Copans Rd, Ste 105 Pompano Beach, FL 33064 | 240 | 2/6/2025 | JOANN Inc. | $1,156,219.67 | | | $0.00 | | $1,156,219.67 |
| DM Merchandising Inc Attn: David Redman 835 N Church Court Elmhurst, IL 60126 | 241 | 2/6/2025 | JOANN Inc. | $20,947.20 | | | | | $20,947.20 |
| Ty Inc PO Box 5377 Oak Brook, IL 60522 | 242 | 2/6/2025 | JOANN Inc. | $364,154.00 | | | | | $364,154.00 |
| Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 07012 | 243 | 2/3/2025 | JOANN Inc. | $131,071.30 | | | $0.00 | | $131,071.30 |
| Catan Global Imports, LLC 2867 Forest Lake Dr Westlake, OH 44145-1781 | 244 | 2/5/2025 | Jo-Ann Stores, LLC | $23,230.79 | | | | | $23,230.79 |
| Resource Point of Sale 1765 N Elston Ave, Suite 201 Chicago, IL 60642 | 245 | 2/5/2025 | Jo-Ann Stores, LLC | $106,510.20 | | | | | $106,510.20 |
| JMW Sales Inc. 101 A Street Ashland, OR 97520 | 246 | 2/7/2025 | Jo-Ann Stores, LLC | $13,074.14 | | | | | $13,074.14 |
| BrightRidge 2600 Boones Creek Rd Johnson City, TN  37615 | 247 | 2/10/2025 | JOANN Inc. | $456.57 | | | | | $456.57 |
| Link Logistics Group LLC PO Box 896716 Charlotte, NC 28289 | 248 | 2/7/2025 | JOANN Inc. | $96,155.44 | | | | | $96,155.44 |
| Seyou Corporation Ltd. c/o Ryan Kim Law, P.C. 222 Bruce Reynolds Blvd., Ste 490 Fort Lee, NJ 07024 | 249 | 2/7/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| CITY OF CLARKSVILLE PO BOX 928 CLARKSVILLE, TN 37041 | 250 | 2/8/2025 | Jo-Ann Stores, LLC | | | $289.00 | | | $289.00 |
| Adswerve, Inc. Jim Caulson 999 18th St Ste 2301N Denver, CO 80202 | 251 | 2/11/2025 | Jo-Ann Stores, LLC | $37,169.05 | | | | | $37,169.05 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fort Smith Marketplace, LLC<br>Attn: Jerry D Seiter<br>3307 Old Greenwood Road<br>Suite A<br>Fort Smith, AR 72903 | 252 | 2/10/2025 | Jo-Ann Stores, LLC | $11,855.17 | | | | | $11,855.17 |
| Artmate Co., Ltd<br>16th Floor<br>50 Zhonghua Road<br>Nanjing City, Jiangsu Province, CN<br>China | 253 | 1/21/2025 | JOANN Inc. | $66,493.60 | | | | | $66,493.60 |
| J & J Service Solutions LLC<br>Beth A Hoover<br>1820 Franklin Street<br>Columbia, PA 17512 | 254 | 2/10/2025 | Jo-Ann Stores, LLC | $42,000.00 | | | | | $42,000.00 |
| Adhesive Technologies, Inc.<br>Steeve Michel Wintle<br>3 Merill Industrial Drive<br>Hampton, NH 03842 | 255 | 2/10/2025 | Jo-Ann Stores, LLC | $294,219.98 | | | | | $294,219.98 |
| Brain Tree Games LLC<br>Vasu Subramaniam Prakash<br>4860 Cox Road<br>Suite 200<br>Glen Allen, VA 23060 | 256 | 1/24/2025 | Jo-Ann Stores, LLC | $186,498.41 | | | | | $186,498.41 |
| First Star Logistics LLC<br>Stephan Sawyer<br>11262 Cornell Park Dr<br>Cincinnati, OH 45242 | 257 | 2/7/2025 | JOANN Inc. | $5,150.00 | | | | | $5,150.00 |
| Gloster Limited<br>Ajay Kumar Agarwal<br>21 Strand Road<br>Kolkata, West Bengal 700001<br>India | 258 | 2/7/2025 | Jo-Ann Stores, LLC | $189,172.90 | | | $0.00 | | $189,172.90 |
| Sporticulture, Inc.<br>Tracy Morgan<br>14812 Burntwoods Road<br>Glenwood, MD 21738 | 259 | 2/10/2025 | JOANN Inc. | $25,121.00 | | | | | $25,121.00 |
| Mighty Mites Elk River, LLC<br>Furniture Mart USA, Inc.<br>David Howe<br>140 E Hinks Lane<br>Sioux Falls, SD 57104 | 260 | 2/10/2025 | JOANN Inc. | $8,302.54 | $0.00 | | | | $8,302.54 |
| Cintas Corporation<br>c/o Steve Malkiewicz<br>Stephen Malkiewicz<br>6800 Cintas Blvd<br>Mason, OH 45040 | 261 | 2/10/2025 | JOANN Inc. | $2,188.55 | | | | | $2,188.55 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J & J Servic Solutions LLC<br>1820 Franklin Street<br>Columbia, PA 17512 | 262 | 2/10/2025 | Jo-Ann Stores, LLC | $2,500.00 | | | | | $2,500.00 |
| J & J Service Solutions LLC<br>1820 Franklin Street<br>Columbia, PA 17512 | 263 | 2/10/2025 | Jo-Ann Stores, LLC | $2,500.00 | | | | | $2,500.00 |
| Airtex Industries<br>Federal Foam Technologies, Inc<br>Cathy Longtin<br>600 Wisconsin Drive<br>New Richmond, WI 54017 | 264 | 2/10/2025 | JOANN Inc. | $1,058,955.00 | | | $0.00 | | $1,058,955.00 |
| Parker Associates<br>2560 Ninth Street<br>Suite 117<br>Berkeley, CA 94710 | 265 | 2/10/2025 | Jo-Ann Stores, LLC | $12,305.51 | | | | | $12,305.51 |
| Ming Retail Plaza LLC<br>M.D. Atkinson Co<br>Jeanie Chiu<br>1401 19th St<br>Ste 400<br>Bakersfield, CA 93301 | 266 | 2/10/2025 | JOANN Inc. | $25,535.33 | | $0.00 | | | $25,535.33 |
| New View Gifts & Accessories, Ltd<br>William Kitzinger<br>311 E Baltimore Ave.<br>Suite 300<br>Media, PA 19063 | 267 | 2/11/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| Reliable Corporation<br>100 Wingold Avenue<br>Unit 5<br>Toronto, ON M6B4K7<br>Canada | 268 | 2/11/2025 | Jo-Ann Stores, LLC | $18,474.17 | | | | | $18,474.17 |
| New View Gifts & Accessories, Ltd<br>311 E Baltimore Ave.<br>Suite 300<br>Media, PA 19063 | 269 | 2/11/2025 | Jo-Ann Stores, LLC | $5,573.60 | | | | | $5,573.60 |
| Crossroads of Roseville 2023, LLC<br>c/o HJ Development, Inc.<br>2655 Cheshire Lane North<br>Plymouth, MN 55447 | 270 | 2/10/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| KLX LLC<br>Lori Denise Utterback<br>6801 Ave 304<br>Visalia, CA 93291 | 271 | 2/10/2025 | JOANN Inc. | $36,129.98 | | | | | $36,129.98 |
| City of Fairlawn<br>PO Box 5433<br>Fairlawn, OH 44334 | 272 | 2/11/2025 | Jo-Ann Stores Support Center, Inc. | | $22.33 | | | | $22.33 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larimer County Treasurer Jenn MacArthur 200 W Oak St Suite 2100 Fort Collins, CO 80521 | 273 | 2/11/2025 | Jo-Ann Stores, LLC | | | $2,228.06 | | | $2,228.06 |
| Ahead Inc. Ymee Rayon Stewart 444 W. Lake Street Suite 3000 Chicago, IL 60606 | 274 | 2/11/2025 | Jo-Ann Stores, LLC | $391,231.57 | | | | | $391,231.57 |
| Smith, Brandon Michael Address on file | 275 | 2/11/2025 | Jo-Ann Stores Support Center, Inc. | $19,743.33 | $0.00 | | | | $19,743.33 |
| J & J Service Solutions LLC Beth A. Hoover 1820 Franklin Street Columbia, PA 17512 | 276 | 2/10/2025 | Jo-Ann Stores, LLC | $2,706.25 | | | | | $2,706.25 |
| GRESKE, JANET LYNN Address on file | 277 | 2/11/2025 | JOANN Inc. | $13,000.00 | | | | | $13,000.00 |
| Natraj Home Furnishings Pvt Ltd Deepak Wadhwani 318, Phase-IV Sector-57 Hsiidc Industrial Estate Kundli, Haryana 131028 India | 278 | 2/8/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Argo Partners as Transferee of Natraj Home Furnishings Pvt Ltd Attn: Matthew Binstock 12 West 37th Street Ste 900 New York, NY 10018 | 278 | 2/8/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Larimer County Treasurer 200 W Oak St Suite 2100 Fort Collins, CO 80521 | 279 | 2/11/2025 | Jo-Ann Stores, LLC | | | $7,730.23 | | | $7,730.23 |
| Lubbock Central Appraisal District Perdue, Brandon, Fielder, Collins & Mott, L.L.P. c/o Laura J. Monroe PO Box 817 Lubbock, TX 79408 | 280 | 2/11/2025 | JOANN Inc. | | | $3,909.57 | | | $3,909.57 |
| PULASKI COUNTY TREASURER PO BOX 430 LITTLE ROCK, AR 72203 | 281 | 2/11/2025 | JOANN Inc. | | $13,019.35 | | | | $13,019.35 |
| SNOHOMISH COUNTY PUD 2320 CALIFORNIA ST EVERETT, WA 98201 | 282 | 2/3/2025 | Jo-Ann Stores, LLC | $45.12 | | | | | $45.12 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everything Legwear Holdings, LLC dba Everything Legwear<br>Lisa Jefferson<br>800 Security Row<br>Suite 4<br>Richarson, TX 75081 | 283 | 2/10/2025 | JOANN Inc. | $1,583,547.36 | | | | | $1,583,547.36 |
| Pritt Entertainment Group, LLC<br>201 S. Main St.<br>Akron, OH 44308 | 284 | 2/7/2025 | Jo-Ann Stores, LLC | $7,975.00 | | | | | $7,975.00 |
| Textile Creations Inc.<br>PO Box 3169<br>Mercerville, NJ 08619 | 285 | 2/7/2025 | JOANN Inc. | $550,563.64 | | | $0.00 | | $550,563.64 |
| SHANGHAI ALLTEX TECHNOLOGY CO LTD<br>3 F NO 12 LANE 688 HENGNAN ROAD<br>SHANGHAI 201112<br>CHINA | 286 | 2/5/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| GHI Inc.<br>Robert M. Marshall, LLC<br>Robert Marshall, Esq.<br>155 Willowbrook Boulevard<br>Suite 420<br>Wayne, NJ 07470 | 287 | 2/7/2025 | JOANN Inc. | $127,716.50 | | | $0.00 | | $127,716.50 |
| Metro Trailer Leasing, Inc.<br>Megan Bryan<br>1255 S. River Industrial Blvd SE<br>Atlanta, GA 30315 | 288 | 2/7/2025 | Jo-Ann Stores, LLC | $142,385.34 | | | | | $142,385.34 |
| PACIFIC ISLAND CREATIONS CO.,LTD.<br>6F, NO.8, Lane 321, YANG GUANG ST<br>NEIHU DIST<br>TAIPEI 11491<br>TAIWAN | 289 | 2/11/2025 | Jo-Ann Stores, LLC | $922,581.02 | | | | | $922,581.02 |
| CPS Energy<br>Bankruptcy Section<br>500 McCullough Ave.<br>Mail Drop CT1201<br>San Antonio, TX 78215 | 290 | 2/7/2025 | Jo-Ann Stores, LLC | $3,427.05 | | | | | $3,427.05 |
| Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 291 | 1/31/2025 | JOANN Inc. | $4,610.85 | | | | $0.00 | $4,610.85 |
| City of Fresno, Business Tax Department<br>Corey Timpson<br>2600 Fresno Street<br>Room 2031<br>Fresno, CA 93721 | 292 | 2/11/2025 | JOANN Inc. | $19,083.56 | | | | | $19,083.56 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oxford Valley Road Associates<br>Jeffrey Kurtzman, Esquire<br>101 N. Washington Avenue<br>Suite 4A<br>Margate, NJ 08402 | 293 | 1/31/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| DPG USA Inc.<br>155 Willowbrook Boulevard<br>Suite 420<br>Wayne, NJ 07470 | 294 | 2/7/2025 | JOANN Inc. | $89,783.67 | | | $0.00 | | $89,783.67 |
| City of Houston<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 295 | 2/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons<br>c/o Bradford Capital Management, LLC<br>Attn: Brian Brager<br>PO Box 4353<br>Clifton, NJ 07012 | 296 | 2/3/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Snohomish County Pud<br>Pamela J Gerber<br>2320 California St<br>Everett, WA 98201 | 297 | 2/3/2025 | Jo-Ann Stores, LLC | $1,808.30 | | | | | $1,808.30 |
| Spring Branch Independent School District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 298 | 2/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| SHANGHAI LIFETEX INDUSTRY CO LTD<br>NO 17, LANE 688, HENGNAN ROAD<br>MINHANG DISTRICT<br>SHANGHAI 201112<br>CHINA | 299 | 2/10/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| SHAOXING MINYING TRADING CO., LTD<br>NO.7, KAIYUAN ROAD, PAOJIANG<br>SHAOXING, ZHEJAING 312000<br>CHINA | 300 | 2/10/2025 | Jo-Ann Stores, LLC | $986,182.57 | | | | | $986,182.57 |
| Spectrum<br>1600 Dublin Road<br>Columbus, OH 43215 | 301 | 2/5/2025 | Jo-Ann Stores, LLC | $17,534.44 | | | | | $17,534.44 |
| TAIXING TONGJI FOREIGN TRADE CO LTD<br>LONG YANG WUJIN NO. 2 BUILDING<br>PAOJIANG KAIYUAN RD<br>SHAOXING, ZHEJAING 312000<br>CHINA | 302 | 2/7/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vizmeg Landscape, Inc. 778 McCauley Road Suite 100 Stow, OH 44224 | 303 | 2/7/2025 | Jo-Ann Stores, LLC | $36,159.07 | | | | | $36,159.07 |
| Studio Eluceo Ltd 3FL-19, No.3 Tien Mou W. Road Taipei, TW 100 Taiwan | 304 | 1/23/2025 | Jo-Ann Stores, LLC | $3,722.47 | | | | | $3,722.47 |
| CHAMPO CARPETS Address on file | 305 | 2/6/2025 | Jo-Ann Stores, LLC | $9,956.88 | | | $0.00 | | $9,956.88 |
| Metro Group (Industrial) Limited Rm 1616, 16/F, Vanta Industrial Centre 21-33 Tai Lin Pai Road, Kwai Chung N.T. Hong Kong Hong Kong | 306 | 2/11/2025 | JOANN Inc. | $151,148.75 | | | | | $151,148.75 |
| Studio Eluceo Ltd 3FL-19, No.3 Tien Mou W. Road Taipei 100 Taiwan | 307 | 1/23/2025 | Jo-Ann Stores, LLC | $2,867.91 | | | | | $2,867.91 |
| GONPA EV GERECLERI DIS TICARET LTD STI. MAHMUTBEY MAHALLESI ISTOC CEVREYOLU NO 33 ISTANBUL, BAGCILAR 34217 TURKEY | 308 | 2/8/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Ameren Illinois 2105 E State Route 104 Pawnee, IL 62558 | 309 | 2/7/2025 | JOANN Inc. | $13,572.21 | | | | | $13,572.21 |
| Sakura Color Products of America, Inc 30780 San Clemente St Hayward, CA 94544 | 310 | 1/23/2025 | JOANN Inc. | $70,293.60 | | | | | $70,293.60 |
| CAOXIAN LUYI GUANGFA ART & CRAFT CO., LTD WANGLOU(QINGDAO) INDUSTRIAL PARK, CAOXIAN COUNTY NO.001, QINGHE MIDDLE ROAD, CAOXIAN COUNTY HEZE, SHANDONG PROVINCE 274400 CHINA | 311 | 2/7/2025 | Jo-Ann Stores, LLC | $58,118.48 | $0.00 | | $0.00 | | $58,118.48 |
| Hailan Guoyue Trading Co. Ltd. 1616, 16/F, Vanta Industrial Centre 21-33 Tai Lin Pai Road, Kwan Chung N.T. Hong Kong Hong Kong | 312 | 2/11/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DML MARKETING GROUP, LTD. 7711 HAYVENHURST AVENUE VAN NUYS, CA 91406 | 313 | 2/7/2025 | JOANN Inc. | $357,000.28 | | | | | $357,000.28 |
| Wilson, Michael Address on file | 314 | 2/6/2025 | Jo-Ann Stores, LLC | $56,968.21 | | | | | $56,968.21 |
| EUGENE TEXTILES 1391 SAINT AMOUR SAINT LAURENT, QC H4S 1T4 CANADA | 315 | 2/11/2025 | Jo-Ann Stores, LLC | $145,229.60 | | | | | $145,229.60 |
| Eugene Textiles 1391 Saint Amour Saint Laurent, QC H4S 1T4 Canada | 316 | 2/11/2025 | Jo-Ann Stores, LLC | $16,056.40 | | | | | $16,056.40 |
| Two Guys Partners, LLC P.O. Box 20718 Albuquerque, NM 87111 | 317 | 2/11/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| PIERCE COUNTY FINANCE DEPARTMENT ATTN:  JASON THIESSEN 950 FAWCETT AVE STE 100 TACOMA, WA 98402 | 318 | 2/7/2025 | Jo-Ann Stores, LLC | | | $2,237.50 | | | $2,237.50 |
| PIERCE COUNTY FINANCE DEPARTMENT ATTN: JASON THIESSEN 950 FAWCETT AVE STE 100 TACOMA, WA 98402 | 319 | 2/7/2025 | Jo-Ann Stores, LLC | | | $3,787.02 | | | $3,787.02 |
| SHAOXING ROBB IMP & EXP CO LTD SUITE B19018 WONDER PLAZA KEQIAO SHAOXING, ZHEJAING 312030 CHINA | 320 | 2/7/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Metro Group (Industrial) Ltd. 1616, 16/F, Vanta Industrial Centre 21-33 Tai Lin Pai Road, Kwai Chung N.T. Hong Kong Hong Kong | 321 | 2/12/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Hailan Guoyue Trading Co. Ltd. 1616, 16/F, Vanta Industrial Centre 21-33 Tai Lin Pai Road, Kwun Chung Hong Kong Hong Kong | 322 | 2/12/2025 | Jo-Ann Stores, LLC | $169,759.03 | | | | | $169,759.03 |
| Wenzhou Jinghuan Craft Co. Ltd. Mazzola Lindstrom LLP Attn: Katie O'Leary 1350 Avenue of the Americas 2nd Floor New York, NY 10019 | 323 | 1/29/2025 | Jo-Ann Stores, LLC | $210,073.05 | | | | | $210,073.05 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Curtis R<br>Address on file | 324 | 1/23/2025 | Jo-Ann Stores, LLC | $2,100.00 | $0.00 | | | | $2,100.00 |
| Everglory Products Corporation<br>3333 W. University Drive, Bldg 2<br>Suite 2101B<br>Denton, TX 76207 | 325 | 2/6/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Pacific Island Creations Co, Ltd.<br>6F,NO 8,LN.321<br>YANGGUANG ST.<br>NEIHU DIST.<br>TAIPEI<br>TAIWAN | 326 | 1/21/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| UsableNet, Inc.<br>228 Park Ave S<br>Ste #62305<br>New York, NY 10003 | 327 | 2/10/2025 | Creativebug, LLC | $1,474.80 | | | | | $1,474.80 |
| Atlantis Toy and Hobby Inc.<br>435 Brook Avenue Unit 16<br>Deer Park, NY 11729 | 328 | 1/24/2025 | JOANN Inc. | $15,401.73 | | | | | $15,401.73 |
| Pan Asian Creations Ltd.<br>Law Office of Nathan A. Schultz, P.C.<br>Nathan A. Schultz<br>10621 Craig Road<br>Traverse City, MI 49686 | 329 | 1/27/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Spectrum<br>1600 Dublin Road<br>Columbus, OH 43215 | 330 | 2/5/2025 | WeaveUp, Inc. | $1,394.06 | | | | | $1,394.06 |
| Gazzal Iplik San. Ve Tic. Ltd. Sti.<br>GOKHAN ATAMER<br>ATATURK MH. ADNAN MENDERES CD.48/3<br>ESENYURT<br>ISTANBUL 34522<br>TURKEY | 331 | 1/21/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Branch Metrics, Inc<br>1975 W El Camino Real<br>Suite 102<br>Mountain View, CA 94040 | 332 | 2/5/2025 | Jo-Ann Stores, LLC | $11,427.20 | | | | | $11,427.20 |
| Radium Creation PVT. LTD (erstwhile known as Radium Creation LTD)<br>C-32, TTC Industrial Area<br>Behind NOCIL, MIDC<br>Pawane<br>Navi Mumbai, MH 400705<br>India | 333 | 2/5/2025 | JOANN Inc. | $136,176.87 | | | | | $136,176.87 |
| Skullduggery, Inc.<br>5433 E La Palma Avenue<br>Anaheim, CA 92807 | 334 | 1/24/2025 | Jo-Ann Stores, LLC | $20,579.90 | | | $0.00 | | $20,579.90 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Argo Partners as Transferee of Skullduggery, Inc. Attn: Matthew Binstock 12 West 37th Street, Ste 900 New York, NY 10018 | 334 | 1/24/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Elegant Home Limited Joseph Lee Unit 11, 19F, international Trade Centre 11-19 Sha Tsui Road, Tsuen Wan Hong Kong Hong Kong | 335 | 1/27/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Solartex Corporation 7F., No. 477 Sec. 2 Tiding Blvd. Neihu District Taipei 11493 Taiwan R.O.C | 336 | 1/24/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| Changzhou City Hengfeng Weave Co., Ltd. 90# Ligong Road. Changzhou, JS 213018 China | 337 | 1/27/2025 | Jo-Ann Stores, LLC | $76,479.31 | | | $0.00 | | $76,479.31 |
| Prem Textiles International 32 Ramkrishnapuram East Karur, TN 639001 India | 338 | 1/24/2025 | Jo-Ann Stores, LLC | $15,662.50 | | | | | $15,662.50 |
| Phil Simon Enterprises, Inc. P.O. Box 8577 Grand Rapids, MI 49518 | 339 | 2/24/2025 | JOANN Inc. | $20,022.54 | | | | | $20,022.54 |
| Caoxian Luyi Guangfa Art And Craft Co., LTD No 001 Qinghe Middle Road Caoxian County Heze-Shandong-China 27440 China | 340 | 1/23/2025 | JOANN Inc. | | | $0.00 | $0.00 | | $0.00 |
| Nanjing Zhaohong Textile Co., Ltd No. 8 Chaoyang Road Dongping Street, Lishui Jiangsu province Nanjing, CN 21120 China | 341 | 1/27/2025 | Jo-Ann Stores, LLC | $2,181,386.88 | | | | | $2,181,386.88 |
| G.A. Export (Thailand) Co., Ltd 1055/488-489 27th flr. R.C.K. Tower, Silom Rd Bangkok 10500 Thailand | 342 | 1/27/2025 | JOANN Inc. | $364,908.41 | | | | | $364,908.41 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 32 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Today's Treasures Inc<br>8F., No. 8, Sec. 2, Nanjing E. Rd.<br>Taipei, TW 10417<br>China | 343 | 1/29/2025 | JOANN Inc. | $96,819.72 | $0.00 | | $0.00 | | $96,819.72 |
| Shienq Huong Enterprise Co., LTD.<br>No. 446, Shihguan Rd.<br>Caotun Township<br>Nantou County, Taiwan 54254<br>China | 344 | 1/24/2025 | Jo-Ann Stores, LLC | $562,179.62 | | | | | $562,179.62 |
| Compound Development Solutions, LLC<br>1030 Reed Ave<br>Suite 102<br>Wyomissing, PA 19610 | 345 | 1/24/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Blue Lakes Plaza LLC<br>PO Box 8880<br>Ketchum, ID 83340 | 346 | 1/24/2025 | Jo-Ann Stores, LLC | $18,363.88 | | | | | $18,363.88 |
| Wealth Concept Ltd<br>Suite 2701 AXA Tower<br>Landmark East 100 How Ming St. Kwu Tong<br>Kowloon, Hong Kong 00000<br>Hong Kong | 347 | 1/24/2025 | Jo-Ann Stores, LLC | $473,953.45 | | | | | $473,953.45 |
| Two Guys Partners, LLC<br>Paul M. Cash<br>The Cash Law Firm LLC<br>PO Box 20718<br>Albuquerque, NM 87154 | 348 | 1/23/2025 | JOANN Inc. | $16,260.00 | | | | | $16,260.00 |
| Cre8 Direct(Ningbo) Co., Ltd<br>45W Lushan Road<br>Beilun<br>Ningbo, ZJ 31580<br>China | 349 | 1/23/2025 | Jo-Ann Stores, LLC | $23,195.49 | | | | | $23,195.49 |
| Ector CAD<br>Linebarger Goggan Blair & Shampson, LLP<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 350 | 1/28/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686 | 351 | 1/24/2025 | Jo-Ann Stores, LLC | $342,302.48 | | | | | $342,302.48 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686 | 352 | 1/24/2025 | Jo-Ann Stores, LLC | $38,304.00 | | | | | $38,304.00 |
| Shaoxing Minying Trading., Ltd.<br>No. 1394<br>Shaoxing Textile Trading Center<br>Keqiao<br>Shaoxing, ZJ<br>China | 353 | 1/27/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 33 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HBX Natural Living BV<br>Herenweg 100<br>Noordwijk 2201AL.<br>Netherlands | 354 | 2/3/2025 | Jo-Ann Stores, LLC | $58,327.01 | | | | | $58,327.01 |
| ChocDecor BV<br>Nele Marginet<br>Spieveldstraat 29<br>Lokeren BE-9160<br>Belgium | 355 | 1/27/2025 | JOANN Inc. | $19,375.20 | | | | | $19,375.20 |
| Everglory Products Corporation<br>3333 W. University Drive<br>Bldg 2<br>Suite 2101B<br>Denton, TX 76207 | 356 | 2/6/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| China Manufacturing Solution Limited<br>20 Lyon Ridge<br>Aliso Viejo, CA 92656 | 357 | 1/24/2025 | JOANN Inc. | $259,770.46 | | | $0.00 | | $259,770.46 |
| Suzhou Lejing Knitting Co., Ltd.<br>No. 158 Wuzhong Road<br>Shengze Town<br>Wujiang Suzhou, JS 215228<br>China | 358 | 1/27/2025 | Jo-Ann Stores, LLC | $726,229.59 | | | | | $726,229.59 |
| ZHUHAI ZEYUAN CRAFT FLORAL<br>SUNLITE TRADING COMPANY LIMITED<br>RM 1003 HOLLYWOOD PLAZA<br>610 NATHAN<br>RD KL - HONGKONG<br>HONG KONG | 359 | 1/21/2025 | JOANN Inc. | $545,680.32 | | | | | $545,680.32 |
| Studio Eluceo Ltd<br>3FL-19, No.3, Tien Mou W. Road<br>Taipei, TW 100<br>Taiwan | 360 | 1/23/2025 | Jo-Ann Stores, LLC | $6,384.69 | | | | | $6,384.69 |
| Wujiang Foreign Trade Corp.(Group) Silk Ex/Im Co.(Ltd.)<br>Andy Xu<br>Rm 303<br>International Bldg No. 2<br>500 Renmin Road<br>Wujiang City, Jiangsu 215200<br>China | 361 | 1/29/2025 | Jo-Ann Stores, LLC | $530,063.16 | | | | | $530,063.16 |
| CHM Development LLC<br>P O Box 4953<br>Ketchum, ID 83340 | 362 | 1/28/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Qingdao Libang Kingtone Trade Co., Ltd<br>RM 902, No. 2b Heliongjiang South Road<br>Shibei District<br>Qingdao, Shandong Province 266011<br>China | 363 | 1/23/2025 | JOANN Inc. | $401,119.60 | | | | | $401,119.60 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 34 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pebbles<br>A Thomas Abraham<br>G-104 Yamuna Apartments Alaknanda<br>New Delhi 110019<br>India | 364 | 1/30/2025 | Jo-Ann Stores, LLC | $300,658.86 | | | | | $300,658.86 |
| Intco International (HK) Co., Limited<br>Janet Chu<br>#18 Qingtian Rd<br>Linzi<br>Zibo 255400<br>China | 365 | 1/21/2025 | JOANN Inc. | $155,384.81 | | | $0.00 | | $155,384.81 |
| Hursan Havlu Uretim Sanayl Ve Tic AS<br>Organize Sanayl Bolgesi<br>Turan Bahadir Cad No : 10<br>Denizli 20330<br>Turkey | 366 | 2/3/2025 | JOANN Inc. | $1,191,327.70 | | | | | $1,191,327.70 |
| AKG Squared LLC<br>12357 Potomac Hunt Rd<br>North Potomac, MD 20878 | 367 | 2/3/2025 | JOANN Inc. | $25,000.00 | $0.00 | | | | $25,000.00 |
| Huaian Fullya International Corp.<br>Hengsheng Science Park<br>No.98 East Shenzhen Road<br>Huaian, JS<br>China | 368 | 1/21/2025 | JOANN Inc. | $259,696.96 | | | | | $259,696.96 |
| Gordon Companies Inc<br>85 Innsbruck Drive<br>Cheektowaga, NY 14127 | 369 | 1/31/2025 | Jo-Ann Stores, LLC | $123,352.89 | | | | | $123,352.89 |
| Studio Eluceo Ltd<br>3FL-19,NO.3, TIEN MOU W.ROAD<br>TAIPEI 100<br>TAIWAN | 370 | 1/23/2025 | Jo-Ann Stores, LLC | $39,677.51 | | | | | $39,677.51 |
| Pebbles<br>G-104, Yamuna Apartments, Alaknanda<br>New Delhi 110019<br>India | 371 | 2/12/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| MALZINE CO., LTD.<br>IRIS CHEN<br>79-6, CHAOAN LANE, CHANAN LI<br>LUKANG, CHANGHU<br>CHANGHUA HSIEN 50545<br>TAIWAN R.O.C | 372 | 1/22/2025 | Jo-Ann Stores, LLC | $199,824.50 | | | | | $199,824.50 |
| SINCERE CREATES & MANUFACTURES LIMITED<br>BLK 2, FLAT E & G, 17/F,<br>KINGSWAY INDUSTRIAL BUILDING<br>KWAI CHUNG, N.T.,  HONG KONG 999077<br>CHINA | 373 | 1/22/2025 | Jo-Ann Stores, LLC | $381,029.94 | | | $0.00 | | $381,029.94 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taixing Tongji Foreign Trade Co Ltd<br>Longyang Wujin No. 2 Building, Paojiang Kaiyuan RD<br>Shaoxing, Zhejiang 312000<br>China | 374 | 1/28/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Shaoxing Ador Imp & Exp Co., Ltd.<br>2nd Floor HongDa Xiyi Village<br>Anchang Town<br>Shaoxing, Zhejiang 312030<br>China | 375 | 1/27/2025 | Jo-Ann Stores, LLC | $111,580.78 | | | $0.00 | | $111,580.78 |
| TAIZHOU HONFONT IMPORT AND EXPORT CO., LTD.<br>NO. 12 GONGXIN AVENUE<br>HUANGYAN ARE<br>TAIZHOU, CN 31802<br>CHINA | 376 | 1/21/2025 | JOANN Inc. | $312,067.72 | | | | | $312,067.72 |
| City of Grapevine<br>c/o Perdue Brandon Fielder Et AL<br>Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 377 | 1/23/2025 | Jo-Ann Stores, LLC | | | $2,681.07 | | | $2,681.07 |
| HEBEI BESTONE JEWELRY CO LTD<br>NO. 662<br>HEPING WEST ROAD<br>SHIJIAZHUANG, JI 050000<br>CHINA | 378 | 1/21/2025 | Jo-Ann Stores, LLC | $1,073,051.50 | $0.00 | | $0.00 | | $1,073,051.50 |
| Everglory Products Corporation<br>3333 W. University Drive<br>Bldg 2<br>Suite 2101B<br>Denton, TX 76207 | 379 | 1/23/2025 | JOANN Inc. | $144,315.05 | | | | | $144,315.05 |
| Ningbo Xinteng Needle Co., Ltd<br>No 1, Yutang Industrial Zone<br>DongqianLake<br>Ningbo, Zhejiag 315133<br>China | 380 | 1/28/2025 | JOANN Inc. | $203,244.44 | | | | | $203,244.44 |
| Jet Holdings HK limited<br>Celine Zhang<br>Room 3A Building 4, Yingxiang Creative Works<br>SH<br>China | 381 | 1/21/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Caoxian Luyi Guangfa Art And Craft. Co, Ltd<br>Benny Zhang<br>No 001 Qinghe Middle Road<br>Caoxian County<br>Heze, SD 27440<br>China | 382 | 1/21/2025 | JOANN Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAOXING ROBB IMP & EXP CO., LTD SUITE B19018 WONDER PLAZA KEIQAO SHAOXING CHINA | 383 | 1/23/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| MRE Limited Inc. 215 Rogers Way Suite N West Hampton Beach, NY 11978 | 384 | 1/22/2025 | JOANN Inc. | $62,011.85 | | | | | $62,011.85 |
| Excelsior Construction and Remodeling LLC Anthony Alvarez 216 Haven St. Medford, OR 97501 | 385 | 1/22/2025 | JOANN Inc. | $64,720.00 | | | | | $64,720.00 |
| Guangzhou XY Paper Co., Ltd Chang Yan No. 32 Xinzhuang 2nd Road Yonghe Huangpu District Guangzhou 51070 China | 386 | 1/21/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Huangyan Forever Arts and Crafts Factory Fengguang Road No. 76 Chengjiang In Taizhou, Zhejiang 31802 China | 387 | 1/21/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| ERAY HAFRIYAT INSAAT TAAHHUT SANAYI VE TICARET LIMITED SIRKETI SENLIKKOY AVE YAMAC ST YAMAC APARTMAN NO 2 FLOOR 2 ISTANBUL, BAKIRKOY 34153 TURKEY | 388 | 2/7/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| ORMO ITHALAT IHRACAT A.S KEZBAN OZLEM KARAKAS MERKEZ MAH.BAGLAR CAD.NO: 14/B ISTANBUL, TR 34406 TURKEY | 389 | 1/22/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| CITY OF EL PASO LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 112 E. PECAN STREET, SUITE 2200 SAN ANTONIO, TX 78205 | 390 | 1/22/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| CRAFT SMITH, LLC 200 E CHAPMAN AVE ORANGE, CA 92866 | 391 | 1/22/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| TERRANOMICS CROSSROADS ASSOCIATES, LP c/o Merino Yebri LLP 1925 Century Park E Ste 2100 Los Angeles, CA 90067 | 392 | 2/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phoenix Stationery Vietnam Co., Ltd c/o Jiangsu Phoenix Art Materials Technology Co., Ltd #2, Huayuan Road, Binhu District Wuxi, JS 214131 China | 393 | 1/22/2025 | JOANN Inc. | $1,005,294.50 | | | | | $1,005,294.50 |
| China Surplus International Limited UNIT 2508A, 25/F, BANK OF AMERICA TOWER HONG KONG 999077 HONG KONG | 394 | 1/22/2025 | JOANN Inc. | $95,636.97 | | | | | $95,636.97 |
| Qingdao Yinlongfei Handicraft Co., Ltd Kingking 2 Road Environmental Park, Jimo Qingdao, Shandong 266200 China | 395 | 1/27/2025 | Jo-Ann Stores, LLC | $31,755.25 | | | | | $31,755.25 |
| CS INTERNATIONAL (HK) TOYS LIMITED 7TH FLOOR, EDWARD WONG TOWER 910 CHEUNG SHA WAN ROAD KOWLOON, HK HONG KONG | 396 | 1/22/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Win Hang Enterprise Ltd. SANDY LUI FUQIAO STREET NO. 537 GAOSHAN INDUSTRIAL ZONE HONG KONG 362000 HONG KONG | 397 | 1/24/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Grapevine-Colleyville Independent School District C/o Perdue Brandon Fielder Et Al Elizabeth Banda Calvo 500 East Border st Suite 640 Arlington, TX 76010 | 398 | 1/23/2025 | Jo-Ann Stores, LLC | | | $10,264.48 | | | $10,264.48 |
| Plano Independent School District Linda D. Reece C/o Perdue Brandon Fielder Et Al 1919 S.Shiloh Road Suite 640, LB 40 Garland, TX 75042 | 399 | 1/23/2025 | Jo-Ann Stores, LLC | | | $14,126.78 | | | $14,126.78 |
| Frisco Independent School District c/o Perdue Brandon Fielder Et Al Attn: Linda D. Reece 1919 S. Shiloh Road Suite 640, LB 40 Garland, TX 75042 | 400 | 1/23/2025 | Jo-Ann Stores, LLC | | | $19,685.90 | | | $19,685.90 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaoxing Robb Imp & Exp Co., LTD<br>Wonder Plaza Keqiao<br>Suite B19018<br>Shaoxing, Zhejiang<br>China | 401 | 1/28/2025 | Jo-Ann Stores, LLC | $1,581,808.86 | | | | | $1,581,808.86 |
| Marcorp Marketing Consultants (Pty) Ltd<br>Attn: Miles Rasmussen<br>Green Leas, Hampton Green, Box<br>Stroud GL69AD<br>United Kingdom | 402 | 1/22/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Ningbo MH Industry Co Ltd<br>Attn: Wendy Ma<br>MH Bldg. #18 Ningnan North Road<br>Ningbo 315100<br>China | 403 | 1/23/2025 | Jo-Ann Stores, LLC | $529,688.45 | | | $0.00 | | $529,688.45 |
| Ningbo Bohongchuangyi International Co., Ltd<br>Fl 4th, Unit 3, Building 9, No. 1688 Zhaolong Rd<br>Ningbo, Zhejiang 31520<br>China | 404 | 1/23/2025 | JOANN Inc. | $10,033.44 | | | | | $10,033.44 |
| Guangdong Yiboxuan Ceramics Co Ltd<br>The South Side of the junction of Baoyun 4<br>Chaozhou, Guangdong 515646<br>China | 405 | 1/23/2025 | Jo-Ann Stores, LLC | $2,635.77 | $0.00 | | $0.00 | | $2,635.77 |
| Everbest (Qingdao) Company<br>Room 709, YuYuan Building Tower B<br>No.75 Xiang Gang Xi Road<br>Qingdao<br>China | 406 | 1/24/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| NINGBO SINOMAKER INDUSTRY & TRADE LTD<br>ROOM 1204-1<br>NO.7 TIANZHI LANE<br>NINGBO 31510<br>CHINA | 407 | 1/27/2025 | Jo-Ann Stores, LLC | $150,407.40 | | | $0.00 | | $150,407.40 |
| Nanjing Zhaohong Textile Co., Ltd<br>No.8 Chaoyang Road, Dongping Street, Lishui District<br>Nanjing, Jiangsu 211200<br>China | 408 | 2/7/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| PNM<br>414 Silver Ave SW<br>Albuquerque, NM 87102 | 409 | 2/12/2025 | JOANN Inc. | $6,657.18 | | | | | $6,657.18 |
| AG Container Transport<br>PO Box 268<br>Lockbourne, OH 43147 | 410 | 2/12/2025 | JOANN Inc. | $3,565.00 | | | | | $3,565.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO GENERAL UNION CO., LTD<br>15F, BUILDING B16 (WEST AREA), NO.2560 YONGJIANG AVENUE,YINZHOU DISTRICT<br>NINGBO, ZHEJIANG 315048<br>CHINA | 411 | 1/23/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Edray 20/20, LLC<br>Lisa Reynolds<br>1300 S Mint Street, Suite 200<br>Charlotte, NC 28203 | 412 | 1/31/2025 | Jo-Ann Stores, LLC | $52,008.00 | | | | | $52,008.00 |
| Brevard County Tax Collector<br>PO Box 2500<br>Titusville, FL 32781 | 413 | 2/12/2025 | Jo-Ann Stores, LLC | | | $1,628.09 | | | $1,628.09 |
| Versant Power<br>P.O. Box 932<br>Bangor, ME 04402 | 414 | 2/12/2025 | JOANN Inc. | $2,797.95 | | | | | $2,797.95 |
| City of Farmington<br>City Attorney's Office<br>800 Municipal Drive<br>Farmington, NM 87401 | 415 | 2/12/2025 | JOANN Inc. | $3,743.12 | | | | | $3,743.12 |
| JEWELRY MADE BY ME LIMITED<br>MICHELLE WONG<br>FLAT C, 12/F, BLK 2, CHARMING GRADEN<br>16 HOI TING RD<br>MONG KOK<br>HONG KONG | 416 | 2/4/2025 | JOANN Inc. | $1,262,745.62 | | | | | $1,262,745.62 |
| Manatee County Tax Collector<br>1001 3rd Ave W, Suite 240<br>Bradenton, FL 34205 | 417 | 2/12/2025 | Jo-Ann Stores, LLC | | | $641.81 | | | $641.81 |
| The County of Williamson, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 418 | 2/12/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| City of Waco and/or Waco ISD<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 419 | 2/12/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| The County of Denton, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 420 | 2/12/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Central Appraisal District of Taylor County<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 421 | 2/12/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Comal, Texas c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 422 | 2/12/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Bayshore Village (US), Inc. c/o Stark & Stark Attn: J. Lemkin PO Box 5315 Princeton, NJ 08543 | 423 | 2/12/2025 | Jo-Ann Stores, LLC | $42,019.83 | | | | $0.00 | $42,019.83 |
| Ates, Jennifer Address on file | 424 | 2/13/2025 | Jo-Ann Stores, LLC | $30,000.00 | | | | | $30,000.00 |
| City of Alhambra 68 S First St Alhambra, CA 91801 | 425 | 2/12/2025 | JOANN Inc. | $116.64 | | | | | $116.64 |
| American Art Clay Co., Inc. 6060 Guion Rd Indianapolis, IN 46254 | 426 | 2/13/2025 | JOANN Inc. | $6,758.87 | | | | | $6,758.87 |
| Fiskars Brands, Inc. Attn: Amy Wedig 7800 Discovery Drive Middleton, WI 53562 | 427 | 2/13/2025 | JOANN Inc. | $116,230.42 | | | | | $116,230.42 |
| Comfort Systems USA Mid South Inc. PO Box 1966 Montgomery, AL 36102-1966 | 428 | 2/13/2025 | Jo-Ann Stores, LLC | $1,607.98 | | | | | $1,607.98 |
| Horton, James Address on file | 429 | 2/12/2025 | Jo-Ann Stores, LLC | $21,392.31 | | | | | $21,392.31 |
| Horizon Group USA 430 Mountain Avenue - Suite # 205 New Providence, NJ 07974 | 430 | 2/13/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Optimum Buying Ltd. Half Oak House 28 Watford Road Northwood HA6 3NT United Kingdom | 431 | 2/13/2025 | JOANN Inc. | $195,449.03 | | | $0.00 | | $195,449.03 |
| Ector CAD c/o Linebarger Goggan Blair & Sampson, LLP 112 E. Pecan Street, Suite 2200 San Antonio, TX 78205 | 432 | 2/13/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Dyno LLC DBA Creative Designs Depot 1571 West Copans Rd, Ste 105 Pompano Beach, FL 33064 | 433 | 2/13/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUAVE GLOBAL LLC<br>Claudia Rodriguez<br>2916 N Miami Avenue<br>632<br>Miami, FL 33127 | 434 | 2/13/2025 | JOANN Inc. | $2,000.00 | | | | | $2,000.00 |
| ERAY HAFRIYAT INSAAT TAAHUT SAN. VE TIC. LTD STI.<br>SENLIKKOY AVE YAMAC ST YAMAC APARTMAN NO 2<br>FLOOR 2<br>ISTANBUL, BAKIRKOY 34153<br>TURKEY | 435 | 2/13/2025 | JOANN Inc. | $43,478.72 | | | | | $43,478.72 |
| Ousterhout, Oliver<br>Address on file | 436 | 2/12/2025 | Jo-Ann Stores, LLC | $1,856.25 | $0.00 | | | | $1,856.25 |
| CCA and B, LLC dba The Lumistella Company<br>Attn: Amber Ellingson<br>3350 Riverwood Pkwy SE, Ste 300<br>Atlanta, GA 30339 | 437 | 2/13/2025 | Jo-Ann Stores, LLC | $8,983.96 | | | | | $8,983.96 |
| Colonial Patterns, Inc.<br>340 W 5th St<br>Kansas City, MO 64105 | 438 | 2/18/2025 | Jo-Ann Stores, LLC | $22,695.60 | | | | | $22,695.60 |
| Transform Bohemia NY LLC<br>5407 Trillium Boulevard, B120<br>Hoffman Estates, IL 60192 | 439 | 2/13/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| WUJIANG FOREIGN TRADE CORP.(GROUP) SILK EX/IM CO.,LTD.<br>ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD<br>WUJIANG, JIANGSU 215200<br>CHINA | 440 | 2/13/2025 | Jo-Ann Stores, LLC | $69,848.86 | | | | | $69,848.86 |
| Kenney Manufacturing Company<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd., Ste. 118<br>Syosset, NY 11791 | 441 | 2/18/2025 | Jo-Ann Stores, LLC | $94,314.52 | | | | | $94,314.52 |
| Roetzel & Andress, LPA<br>Attn: John J. Rutter, Esq.<br>222 South Main Street<br>Akron, OH 44308 | 442 | 2/18/2025 | JOANN Inc. | $2,821.40 | | | | | $2,821.40 |
| City of Independence Utilities<br>P.O. Box 410<br>Independence, MO 64051 | 443 | 2/18/2025 | JOANN Inc. | $520.60 | | | | | $520.60 |
| VIRA Insight, LLC<br>2701 S. Valley Parkway<br>Lewisville, TX 75067 | 444 | 2/18/2025 | JOANN Inc. | $14,825.08 | | | | | $14,825.08 |
| Off Duty Security Inc<br>3387 KIRK RIDGE ROAD<br>MURRAY, KY 42071 | 445 | 2/7/2025 | JOANN Inc. | $14,710.25 | | | | | $14,710.25 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD WUJIANG, JIANGSU 215200 CHINA | 446 | 2/13/2025 | Jo-Ann Stores, LLC | $77,478.18 | | | | | $77,478.18 |
| WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD WUJIANG, JIANGSU 215200 CHINA | 447 | 2/13/2025 | Jo-Ann Stores, LLC | $22,209.04 | | | | | $22,209.04 |
| WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD WUJIANG, JIANGSU 215200 CHINA | 448 | 2/13/2025 | Jo-Ann Stores, LLC | $145,149.10 | | | | | $145,149.10 |
| WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD WUJIANG, JIANGSU 215200 CHINA | 449 | 2/13/2025 | Jo-Ann Stores, LLC | $134,331.96 | | | | | $134,331.96 |
| WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD WUJIANG, JIANGSU 215200 CHINA | 450 | 2/13/2025 | Jo-Ann Stores, LLC | $27,262.52 | | | | | $27,262.52 |
| WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD WUJIANG, JIANGSU 215200 CHINA | 451 | 2/13/2025 | Creative Tech Solutions LLC | $53,783.50 | | | | | $53,783.50 |
| Intune Logistics, Inc. 208 ADLEY WAY GREENVILLE, SC 29607 | 452 | 2/14/2025 | JOANN Inc. | $11,500.00 | | | | | $11,500.00 |
| Notions Marketing Corporation 517 Crofton St SE Grand Rapids, MI 49507-1862 | 453 | 2/18/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| KLAMATH FALLS HOTEL CIMARRON INC. GM/ KLAMATH FALLS HOTEL CIMARRON INC. ATTN: KISHAN NARIA 3060 SOUTH 6TH STREET KLAMATH FALLS, OR 97603 | 454 | 2/18/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harriell, Marcy<br>Address on file | 455 | 2/14/2025 | Jo-Ann Stores, LLC | $600.00 | | | | | $600.00 |
| City of Independence Utilities<br>P.O. Box 410<br>Independence, MO 64051 | 456 | 2/18/2025 | JOANN Inc. | $6,377.72 | | | | | $6,377.72 |
| Harriell, Marcy<br>Address on file | 457 | 2/14/2025 | Jo-Ann Stores, LLC | $800.00 | $0.00 | | | | $800.00 |
| Harriell, Marcy<br>Address on file | 458 | 2/14/2025 | Jo-Ann Stores, LLC | $800.00 | $0.00 | | | | $800.00 |
| Harriell, Marcy<br>Address on file | 459 | 2/14/2025 | Jo-Ann Stores, LLC | $800.00 | $0.00 | | | | $800.00 |
| Digital Media Innovations LLC<br>770 N Halsted St.<br>Suite 500<br>Chicago, IL 60642 | 460 | 2/14/2025 | JOANN Inc. | $1,144.31 | | | | | $1,144.31 |
| MILE HIGH HOTELS DBA LAQUINTA BUTTE<br>KEVIN JAMES BUTORI<br>GENERAL MANAGER MILE HIGH HOTELS<br>1 HOLIDAY PARK DR<br>BUTTE, MT 59701 | 461 | 2/14/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| QBW INVESTMENTS, LLC<br>STEVEN BRETT WERNKE<br>62744 NW MEHAMA DR<br>BEND, OR 97703 | 462 | 2/14/2025 | JOANN Inc. | $87,907.99 | | | | | $87,907.99 |
| CITY OF CORPUS CHRISTI<br>ATTN: ADELITA CAVADA, BANKRUPTCY ATTORNEY<br>PO BOX 9277<br>CORPUS CHRISTI, TX 78469-9277 | 463 | 2/18/2025 | JOANN Inc. | $513.45 | | | | | $513.45 |
| TRI Inc. MGMT<br>P.O. Drawer B<br>Tupelo, MS 38802 | 464 | 2/18/2025 | Jo-Ann Stores, LLC | $60,493.61 | | | | | $60,493.61 |
| THE PEGGS COMPANY, INC<br>PO BOX 907<br>MIRA LOMA, CA 91752 | 465 | 2/14/2025 | JOANN Inc. | $1,755.28 | | | | | $1,755.28 |
| Name on file<br>Address on file | 466 | 2/14/2025 | Jo-Ann Stores, LLC | $210.35 | | | $0.00 | | $210.35 |
| Everything Mary, LLC<br>3915 Elliot Avenue<br>Springdale, AR 72762 | 467 | 2/14/2025 | Jo-Ann Stores, LLC | $108,777.60 | | | | | $108,777.60 |
| Kline & Kavali Mechanical Contractors LLC<br>1294 Brimfield Drive<br>Kent, OH 44240 | 468 | 2/17/2025 | JOANN Inc. | $31,980.54 | | | | | $31,980.54 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FloraCraft Corporation<br>1 Longfellow Place<br>Ludington, MI 49431 | 469 | 2/17/2025 | Jo-Ann Stores, LLC | $451,258.92 | | | | | $451,258.92 |
| Notions Marketing Corporation<br>517 Crofton St SE<br>Grand Rapids, MI 49507-1862 | 470 | 2/17/2025 | joann.com, LLC | $471,888.86 | | | $0.00 | | $471,888.86 |
| Bendon Inc<br>1840 Baney Road S<br>Ashland, OH 44805 | 471 | 2/17/2025 | Jo-Ann Stores, LLC | $63,228.48 | | | | | $63,228.48 |
| Oxford Valley Road Associates<br>Jeffrey Kurtzman,Esquire<br>101 N Washington Avenue<br>Suite 4A<br>Margate, NJ 08402 | 472 | 2/17/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| The Image Group<br>Attn: Jaime Lynn Pearson, Corporate Controller<br>1255 Corporate Drive<br>Holland, OH 43528 | 473 | 2/17/2025 | JOANN Inc. | $4,121.63 | | | | | $4,121.63 |
| Li & Fung (Trading) Limited<br>Attn: Laurence Peter Rudge, General Counsel<br>7/F HK Spinners Industrial Building Phase I & II<br>800 Cheung Sha Wan Road<br>Kowloon<br>Hong Kong<br>Hong Kong | 474 | 2/17/2025 | Jo-Ann Stores, LLC | $27,506.43 | | | $0.00 | | $27,506.43 |
| Everything Mary, LLC<br>3905 Elliot Avenue<br>Springdale, AR 72762 | 475 | 2/14/2025 | joann.com, LLC | $43,273.35 | | | | | $43,273.35 |
| Tri Marsh Realty LLC<br>Attn: Boaz Avnery<br>4801 Harbor Dr<br>Flower Mound, TX 75022 | 476 | 2/16/2025 | JOANN Inc. | $30,576.77 | $21,423.23 | | | | $52,000.00 |
| SILHOUETTE AMERICA, INC.<br>NORIKO SLIJK<br>CFO/ SILHOUETTE AMERICA, INC.<br>618 N 2000 W<br>BLDG#2<br>LINDON, UT 84042 | 477 | 2/14/2025 | Jo-Ann Stores, LLC | $198,400.05 | | | $0.00 | | $198,400.05 |
| Allen County Treasurer<br>1 East Main Street<br>Suite 104<br>Fort Wayne, IN 46802 | 478 | 2/10/2025 | Jo-Ann Stores, LLC | | | $16,607.01 | | | $16,607.01 |
| Wolter Corp. DBA ImpressArt<br>100 Executive Dr.<br>Ste. D<br>Edgewood, NY 11717 | 479 | 2/18/2025 | Jo-Ann Stores, LLC | $76,375.26 | | | | | $76,375.26 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris County, et al. Office of the Harris County Attorney P.O. Box 2848 Houston, TX  77252 | 480 | 2/6/2025 | Jo-Ann Stores, LLC | | | $13,266.28 | | | $13,266.28 |
| Lone Star College System Linebarger Goggan Blair & Sampson, LLP PO BOX 3064 Houston, TX  77253-3064 | 481 | 2/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Lavin, Cedrone, Graver, Boyd & DiSipio Michael F. McKeon, Esquire 190 N. Independent Mall W Suite 500 Philadelphia, PA 19106 | 482 | 2/6/2025 | JOANN Inc. | $65,620.08 | | | | $0.00 | $65,620.08 |
| McLennan County Linebarger Goggan Blair & Sampson, LLP PO Box 17428 Austin, TX 78760-7428 | 483 | 2/7/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Highmen (Shanghai)  International Co No. 2285 DuHui Road Minhang District Shanghai 20110 China | 484 | 2/12/2025 | Jo-Ann Stores, LLC | $23,423.33 | $0.00 | | $0.00 | | $23,423.33 |
| City of Humble Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 485 | 2/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Southern Connecticut Gas Company 100 Marsh Hill Road Orange, CT 06477 | 486 | 2/5/2025 | JOANN Inc. | $1,677.13 | | | | | $1,677.13 |
| Golden Ace Industrial Co., Ltd 107 Liuquan Rd Zibo, SD 255000 China | 487 | 2/7/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| Cypress-Fairbanks ISD Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 488 | 2/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| City of Houston Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 489 | 2/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Lone Star College System Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 490 | 2/10/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Public Service<br>2043 W Cheryl Dr Bldg M - M/S 3209<br>Phoenix, AZ 85021 | 491 | 2/6/2025 | Jo-Ann Stores, LLC | $9,550.28 | | | | | $9,550.28 |
| Champo Carpets<br>Harirampur<br>Aurai Road<br>Bhadohi, UP<br>India | 492 | 2/10/2025 | Jo-Ann Stores, LLC | $230,217.34 | | | | | $230,217.34 |
| Astage Global Inc.<br>Keiko Maeda<br>1350 Broadway<br>Suite 1510<br>New York, NY 10018 | 493 | 2/6/2025 | Jo-Ann Stores, LLC | $49,462.92 | | | | | $49,462.92 |
| Datalogic USA, Inc.<br>959 Terry Street<br>Eugene, OR 97402 | 494 | 2/6/2025 | Jo-Ann Stores, LLC | $113,315.63 | | | | | $113,315.63 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 495 | 2/7/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Shaoxing Keqiao Yuzhou Textile Co., Ltd<br>Guohai Yu<br>No. 263 Fanlijin Wuyang Village Fuquan St.<br>Keqiao District<br>Shaoxing Zhejiang, CN 312000<br>China | 496 | 2/4/2025 | Jo-Ann Stores, LLC | $1,418,720.87 | | | | | $1,418,720.87 |
| Houston Comm Coll System<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 3064<br>Houston, TX  77253-3064 | 497 | 2/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Milberg Factors, Inc.<br>99 Park Avenue<br>21 Floor<br>New York, NY 10016 | 498 | 2/10/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 499 | 2/10/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 3064<br>Houston, TX 77253-3064 | 500 | 2/10/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| Jefferson County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 501 | 2/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kentucky Utilities Company 820 W. Broadway Louisville, KY 40202 | 502 | 2/10/2025 | JOANN Inc. | $4,736.54 | | | | | $4,736.54 |
| Masterpiece Art Gallery 4950 South Santa Fe Avenue Vernon, CA 90058 | 503 | 2/10/2025 | Jo-Ann Stores, LLC | $117,796.00 | | | | | $117,796.00 |
| Atlantic City Electric Company Bankruptcy Division 5 Collins Drive Suite 2133 / Mail Stop 84CP42 Carneys Point, NJ 08069 | 504 | 2/5/2025 | JOANN Inc. | $764.35 | | | | | $764.35 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M -M/S 3209 Phoenix, AZ 85021 | 505 | 2/6/2025 | Jo-Ann Stores, LLC | $2,468.97 | | | | | $2,468.97 |
| Harris County, et al. Office of the Harris County Attorney Harris County Tax Office P.O. Box 2848 Houston, TX 77252 | 506 | 2/6/2025 | JOANN Inc. | | | $10,512.32 | | | $10,512.32 |
| Stevens, Ruby Address on file | 507 | 2/6/2025 | JOANN Inc. | $150,000.00 | | | | | $150,000.00 |
| State of Alabama, Department of Revenue Legal Division PO Box 320001 Montgomery, AL 36132-0001 | 508 | 2/6/2025 | JOANN Inc. | | $35,347.00 | | | | $35,347.00 |
| Innovative Logistics Services Inc. 201 E Twinsburg Road Northfield, OH 44067 | 509 | 2/11/2025 | JOANN Inc. | $28,758.63 | | | | | $28,758.63 |
| Nueces County Linebarger Goggan Blair & Sampson, LLP PO Box 17428 Austin, TX  78760-7428 | 510 | 2/7/2025 | Jo-Ann Stores, LLC | | | $29,898.22 | | | $29,898.22 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M - M/S 3209 Phoenix, AZ 85021 | 511 | 2/6/2025 | JOANN Inc. | $3,725.56 | | | | | $3,725.56 |
| Oklahoma County Treasurer 320 Robert S. Kerr Rm 307 Oklahoma City, OK 73102 | 512 | 2/12/2025 | JOANN Inc. | | | $15,324.65 | | | $15,324.65 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M - M/S 3209 Phoenix, AZ 85021 | 513 | 2/6/2025 | JOANN Inc. | $1,687.23 | | | | | $1,687.23 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M - M/S 3209 Phoenix, AZ 85021 | 514 | 1/31/2025 | JOANN Inc. | $2,621.07 | | | | | $2,621.07 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 48 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Public Service 2043 W Cheryl Dr Bldg M - M/S 3209 Phoenix, AZ 85021 | 515 | 1/31/2025 | JOANN Inc. | $1,085.28 | | | | | $1,085.28 |
| Portland General Electric (PGE) 7895 SW Mohawk St. Tualatin, OR 97062 | 516 | 2/4/2025 | Jo-Ann Stores, LLC | $14,674.21 | | | | | $14,674.21 |
| CenterPoint Energy PO Box 1700 Houston, TX  77251 | 517 | 2/6/2025 | JOANN Inc. | $13,432.28 | | | | | $13,432.28 |
| Almaden Properties LLC c/o Greenbaum Rowe Smith & Davis LLP Attn: David L. Bruck, Esq. 99 Wood Avenue South, 4th Floor Iselin, NJ 08830 | 518 | 2/7/2025 | JOANN Inc. | $0.00 | | | | $0.00 | $0.00 |
| Bumby Jo LLC Attn: Terry Robertson 69 Lafayette Street Alex City, AL 35010 | 519 | 2/6/2025 | JOANN Inc. | $9,850.00 | $15,150.00 | | | | $25,000.00 |
| Nanjing Zhaohong Textile Co., Ltd No. 8 Chaoyang Road Dongping Development Zo Lishui, Nanjing, JS 211200 China | 520 | 2/10/2025 | JOANN Inc. | $1,282,464.00 | | | $0.00 | | $1,282,464.00 |
| Wujiang Fanfei Im/ex Co., Ltd No. 388 Nan san Huan Rd Shengze Wujiang Suzhou Jiangsu 215228 China | 521 | 2/11/2025 | Jo-Ann Stores, LLC | $148,365.82 | | | | | $148,365.82 |
| Listrak Inc. c/o Director of Legal Services 100 W Millport Road Lititz, PA 17543 | 522 | 2/19/2025 | Creativebug, LLC | $4,535.17 | | | | | $4,535.17 |
| HongKong Simple Element Global Limited 3-4F, No.1 Building, Hi-tech square No.1498 Jiangnan Road Ningbo 315040 China | 523 | 2/19/2025 | JOANN Inc. | $4,198,415.64 | | | | | $4,198,415.64 |
| MCS Industries Inc. Attn: Marca Kreger 2280 Newlins Mill Rd Easton, PA 18045 | 524 | 2/7/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Brentwood Village LLC Attn: Bennett Williams 3528 Concord Road York, PA 17402 | 525 | 2/19/2025 | JOANN Inc. | $11,036.00 | | | | | $11,036.00 |
| Sawgrass Technologies, Inc. 420 Wando Park Blvd. Mount Pleasant , SC 29464 | 526 | 2/6/2025 | Jo-Ann Stores, LLC | $78,405.72 | | | | | $78,405.72 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neo Wonderway Inc.<br>11-1FL No. 129 Chung Shan N. RD, SEC#2<br>Taipei 10448<br>Taiwan | 527 | 2/7/2025 | JOANN Inc. | $1,390,409.65 | | | | | $1,390,409.65 |
| A+ Quality Services, Inc.<br>PO Box 26<br>DeLand, FL 32721 | 528 | 2/10/2025 | JOANN Inc. | $193,542.69 | | | | | $193,542.69 |
| Clackamas River Water<br>16770 SE 82nd Dr<br>Clackamas, OR 97015 | 529 | 2/19/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Grant County Treasurer<br>35 C St NW, #204<br>Ephrata, WA 98823 | 530 | 2/19/2025 | JOANN Inc. | | $795.75 | | | | $795.75 |
| Asotin County Public Utility District<br>PO Box 605<br>Clarkston, WA 99403 | 531 | 2/19/2025 | JOANN Inc. | $460.98 | | | | | $460.98 |
| Brown, Vivvente S<br>Address on file | 532 | 2/19/2025 | Jo-Ann Stores, LLC | $3,500,000.00 | | | | | $3,500,000.00 |
| SRI RAMLAKSHMAN FABS<br>NO.1/65-12<br>THENDRAL NAGAR, KOTTAIMEDU,<br>KOMARAPALAYAM<br>NAMAKKAL(DT)<br>ERODE, TAMILNADU 638183<br>INDIA | 533 | 2/20/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Taizhou Honfont Import & Export Co., Ltd.<br>c/o Mazzola Lindstrom LLP<br>1350 Avenue of the Americas, 2nd Floor<br>New York, NY 10019 | 534 | 2/19/2025 | Jo-Ann Stores, LLC | $312,160.38 | | | | | $312,160.38 |
| Spokane County Treasurer<br>Attn: Bankruptcy Dept<br>PO Box 2165<br>Spokane, WA 99210 | 535 | 2/19/2025 | Jo-Ann Stores, LLC | | $5,948.71 | | | | $5,948.71 |
| Therm O Web Inc<br>770 Glenn Avenue<br>Wheeling, IL 60090 | 536 | 2/19/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Therm O Web, Inc.<br>770 Glenn Avenue<br>Wheeling, IL 60090 | 537 | 2/19/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Midway Market Square LLC<br>3611 14th Ave, Suite 420<br>Brooklyn, NY 11218 | 538 | 2/20/2025 | Jo-Ann Stores, LLC | $20,131.95 | | | | | $20,131.95 |
| Warehouse on Wheels and Subsidiaries<br>740 Centre View Blvd, 6th Floor<br>Crestview Hills, KY 41017 | 539 | 2/20/2025 | Jo-Ann Stores, LLC | $25,142.92 | | | | | $25,142.92 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fayetteville Public Works Commission 955 Old Wilmington Road Fayetteville, NC 28301 | 540 | 2/20/2025 | JOANN Inc. | $2,264.65 | | | | | $2,264.65 |
| FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2 ATTN: MELISSA E. VALDEZ 1235 NORTH LOOP WEST, SUITE 600 HOUSTON, TX 77008 | 541 | 2/21/2025 | Jo-Ann Stores, LLC | | | $868.05 | | | $868.05 |
| WALLA WALLA ELECTRIC CO INC 1225 W POPLAR ST WALLA WALLA, WA 99362 | 542 | 2/20/2025 | JOANN Inc. | $53.11 | | | | | $53.11 |
| SHANGHAI LIFETEX INDUSTRY CO LTD NO 17, LANE 688, HENGNAN ROAD SHANGHAI CHINA | 543 | 2/21/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| SHANGHAI ALLTEX TECHNOLOGY CO LTD 3 F NO 12 LANE 688 HENGNAN ROAD SHANGHAI CHINA | 544 | 2/21/2025 | Jo-Ann Stores, LLC | $42,601.94 | | | $0.00 | | $42,601.94 |
| Clover Needlecraft, Inc. PO Box 3850 Ontario, CA 91761 | 545 | 2/20/2025 | Jo-Ann Stores, LLC | $572,925.55 | | | | | $572,925.55 |
| Sigma Computing, Inc. 116 New Montgomery Street, Suite 700 San Francisco, CA 94105 | 546 | 2/20/2025 | Jo-Ann Stores, LLC | $3,529.51 | | | | | $3,529.51 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT ATTN: MELISSA E. VALDEZ 1235 NORTH LOOP WEST, SUITE 600 HOUSTON, TX 77008 | 547 | 2/21/2025 | Jo-Ann Stores, LLC | | | $7,260.03 | | | $7,260.03 |
| CenturyLink Communications, LLC( f/k/a Qwest Communications Company, LLC) c/o Lumen Technologies Group Attn: Legal-BKY 931 14th Street, 9th Floor Denver, CO 80202 | 548 | 2/21/2025 | Jo-Ann Stores, LLC | $1,256.71 | | | | | $1,256.71 |
| Constructor.io Corporation 268 Bush Street #4450 San Francisco, CA 94104-3503 | 549 | 2/21/2025 | JOANN Inc. | $104,000.00 | | | | | $104,000.00 |
| Longbow Advantage USA, Inc. 455 E. Eisenhower Parkway, Suite 60 Ann Arbor, MI 48108 | 550 | 2/21/2025 | JOANN Inc. | $37,800.00 | | | | | $37,800.00 |
| Sand Capital VI LLC 10689 N. Pennsylvania St., Suite 100 Indianapolis, IN 46280 | 551 | 2/21/2025 | JOANN Inc. | $368,291.64 | | | | | $368,291.64 |
| Cookeville TN Investment Partners 10689 N. Pennsylvania St. Suite 100 Indianapolis, IN 46280 | 552 | 2/21/2025 | JOANN Inc. | $240,212.13 | | | | | $240,212.13 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cascade Natural Gas Go<br>400 N 4th St<br>Bismarck, ND 58501 | 553 | 2/21/2025 | Jo-Ann Stores, LLC | $19,176.12 | | | | | $19,176.12 |
| Montana-Dakota Utilities Co<br>400 N 4th St<br>Bismarck, ND 58501 | 554 | 2/21/2025 | Jo-Ann Stores, LLC | $2,717.20 | | | | | $2,717.20 |
| The County of Brazos, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 555 | 2/21/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| Montana-Dakota Utilities Co<br>400 N 4th St<br>Bismarck, ND 58501 | 556 | 2/21/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| The Meyers Printing Companies Inc<br>7277 Boone Avenue North<br>Minneapolis, MN 55428 | 557 | 2/21/2025 | Jo-Ann Stores, LLC | $16,985.62 | | | | | $16,985.62 |
| Orchard Yarn and Thread Company Inc<br>Attn: Philip Ferrigno<br>125 Chubb Ave<br>Lyndhurst, NJ 07071 | 558 | 2/21/2025 | Jo-Ann Stores, LLC | $7,693,536.75 | | | $0.00 | | $7,693,536.75 |
| Grove Technologies LLC<br>3104 E Camelback Rd #559<br>Phoenix, AZ 85016 | 559 | 2/21/2025 | Jo-Ann Stores, LLC | $19,846.77 | | | $0.00 | $0.00 | $19,846.77 |
| Orchard Yarn and Thread Company Inc<br>Attn: Philip Ferrigno<br>125 Chubb Ave, Suite 300S<br>Lyndhurst, NJ 07071 | 560 | 2/21/2025 | Needle Holdings LLC | | | $5,259,270.00 | | | $5,259,270.00 |
| Vistar<br>188 Inverness Dr, Suite 700<br>Englewood, CO 80112 | 561 | 2/21/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Vardhman Textiles Limited<br>Chandigarh Road<br>Ludhiana, Punjab 141010<br>India | 562 | 2/22/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Hain Capital Investors Master Fund, LTD as Transferee of Vardhman Textiles Limited<br>Attn: Keenan Austin<br>301 Route 17 North<br>Suite 816A<br>Rutherford, NJ 07070 | 562 | 2/22/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Paramount Home Collections Pvt Ltd<br>Bankruptcy Collection Services<br>84 Herbert Avenue<br>Building B- Suite 202<br>Closter, NJ 07624 | 563 | 2/22/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everest Fashion (Export company) Khumaltar Height Lalitpur-15 Lalitpur, 03 44600 Nepal | 564 | 2/24/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| City of Lima, Ohio 202 East High Street 2nd FL Lima, OH 45801 | 565 | 2/24/2025 | Jo-Ann Stores, LLC | $22.56 | | | | | $22.56 |
| High Standard Products Old ice factory Moradabad, Uttar Pradesh 244001 INDIA | 566 | 2/24/2025 | Jo-Ann Stores, LLC | $69,158.20 | | | $0.00 | | $69,158.20 |
| MJM Architects Inc 2948 Sidco Drive Nashville, TN 37204 | 567 | 2/24/2025 | Jo-Ann Stores, LLC | $35,187.50 | | | | | $35,187.50 |
| NSI INTERNATIONAL, INC. 121 WAST 27TH STREET, SUITE 604 NEW YORK, NY 10001 | 568 | 2/24/2025 | JOANN Inc. | $348,323.60 | | | | | $348,323.60 |
| Cupixel 1234 Chestnut St Suite 112 Newton, MA 02464 | 569 | 2/24/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| United Staffing Associates, LLC 505 HIGUERA ST C/o United Staffing San Luis Obispo, CA 93401 | 570 | 2/24/2025 | Jo-Ann Stores, LLC | $15,108.10 | $0.00 | | | | $15,108.10 |
| Support Services Group Inc. 601 Texas Central Pkwy Att: Akos Horvath, Chief Legal Officer Waco, TX 76712 | 571 | 2/24/2025 | Jo-Ann Stores, LLC | $719,369.47 | | | | | $719,369.47 |
| Hampton Inn Seattle/Southcenter 7200 S 156th Street Tukwila, WA 98188 | 572 | 2/24/2025 | Jo-Ann Stores, LLC | $271.74 | | | | | $271.74 |
| Cowlitz PUD Attention To: Brittany Strand PO Box 3007 Longview, WA 98632 | 573 | 2/24/2025 | Jo-Ann Stores, LLC | $743.09 | | | | | $743.09 |
| ALP Utilities 316 Fillmore St PO Box 609 Alexandria, MN 56308 | 574 | 2/24/2025 | JOANN Inc. | $1,740.10 | | | | | $1,740.10 |
| ACCUQUILT, LLC 8843 S 137th Circle Omaha, NE 68138-3455 | 575 | 2/24/2025 | JOANN Inc. | $153,914.71 | | | | | $153,914.71 |
| Witte Plaza Ltd 1500 McGowen, Suite 200 Houston, TX 77004 | 576 | 2/24/2025 | JOANN Inc. | $573,107.66 | | | | | $573,107.66 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL SHOPPING CENTERS CC LLC<br>c/o James Schwitalla<br>12954 SW 133RD CT<br>Miami, FL 33186 | 577 | 2/24/2025 | Jo-Ann Stores, LLC | $12,824.53 | | | | | $12,824.53 |
| Artex Apparels<br>Plot No. 50, GIDC<br>Apparel Park<br>Khokhra<br>Ahmedabad, GU 380008<br>India | 578 | 2/4/2025 | Jo-Ann Stores, LLC | $431,275.42 | | | | | $431,275.42 |
| Shaoxing Xinzezhou Imp. &Exp. Co., Ltd<br>Shoushui Dai<br>Wuyang Village<br>Fuquan Town<br>Keqiao District<br>Shaoxing, Zhejiang 31200<br>China | 579 | 2/4/2025 | Jo-Ann Stores, LLC | $2,270,456.59 | | | | | $2,270,456.59 |
| Horizon Group USA, Inc.<br>Attn: Accounts Receivable Dept.<br>Attn: Monica Rivers<br>430 Mountain Avenue<br>Suite #205<br>New Providence, NJ 07974 | 580 | 2/4/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Douglas Country, Nebraska<br>1717 Harney St.<br>Ste. 600<br>Omaha, NE 68183 | 581 | 2/6/2025 | JOANN Inc. | | $5,436.28 | | | | $5,436.28 |
| Seasons Tex<br>135, Venus Nagar<br>Kolathur<br>Chennai, TN 600099<br>India | 582 | 2/6/2025 | JOANN Inc. | $90,633.62 | | | | | $90,633.62 |
| Southwick Technologies LLC<br>27 Plaza Drive<br>Clear Lake, IA 50428 | 583 | 2/10/2025 | Jo-Ann Stores, LLC | $1,990.32 | | | | | $1,990.32 |
| Harris Co ESD #47<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 584 | 2/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Houston ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 585 | 2/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |

Case 25-10068-CTG  Doc 2159-1  Filed 04/08/26  Page 54 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris Co ESD #09 Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 586 | 2/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Fort Bend County Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 587 | 2/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Eversource Gas of MA P.O. Box 2025 Springfield, MA 01102 | 588 | 2/14/2025 | JOANN Inc. | $8,639.91 | | | | | $8,639.91 |
| Collin County Tax Assessor/Collector Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 589 | 2/13/2025 | Jo-Ann Stores, LLC | | | $15,470.54 | | | $15,470.54 |
| City of Sherman Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 590 | 2/13/2025 | Jo-Ann Stores, LLC | | | $2,546.83 | | | $2,546.83 |
| Blueoco, LLC 2950 Prairie St SW #1000 Grandville, MI 49418 | 591 | 2/12/2025 | JOANN Inc. | $29,219.00 | | | | | $29,219.00 |
| City of Midland 333 W. Ellsworth Street Midland, MI 48640 | 592 | 2/10/2025 | JOANN Inc. | $348.98 | | | | | $348.98 |
| Kissimmee Utility Authority 1701 W. Carroll Street Kissimmee, FL 34741 | 593 | 2/25/2025 | JOANN Inc. | $6,193.55 | | | | | $6,193.55 |
| Sandoval, Maria Garcia Address on file | 594 | 2/25/2025 | Jo-Ann Stores, LLC | $1.00 | | | | | $1.00 |
| Heze Maxwell Wooden Products Co., Ltd No.88 Hanjiang Road Caoxian County Heze, SD 27440 China | 595 | 2/18/2025 | Jo-Ann Stores, LLC | $527,636.13 | | | $0.00 | | $527,636.13 |
| Global Mail, Inc. DHL eCommerce Attn: Mike Cagiano 2700 S. Commerce Parkway Suite 300 Weston, FL 33331 | 596 | 2/18/2025 | Jo-Ann Stores, LLC | $171,776.74 | | | | | $171,776.74 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Escambia County Tax Collector c/o Sarah Walton 25 West Cedar Street Suite 550 Pensacola, FL 32502 | 597 | 2/18/2025 | Jo-Ann Stores, LLC | | | $1,981.97 | | | $1,981.97 |
| Sandoval, Maria Garcia Address on file | 598 | 2/25/2025 | Jo-Ann Stores, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| DM Trans LLC dba Arrive Logistics Attn: Chris Neitlich 7701 Metropolis Dr Building 15 Austin, TX 78744 | 599 | 2/25/2025 | JOANN Inc. | $13,279.68 | | | | | $13,279.68 |
| City of Lapeer 576 Liberty Park Lapeer, MI 48446 | 600 | 2/25/2025 | JOANN Inc. | | | $106.42 | | | $106.42 |
| Intermountain Gas Co. 400 N 4th St Bismarck, ND 58501 | 601 | 2/25/2025 | Jo-Ann Stores, LLC | $1,971.56 | | | | | $1,971.56 |
| Acme United Corporation 1 Waterview Drive Suite 200 Shelton, CT 06824 | 602 | 2/25/2025 | JOANN Inc. | $313,387.32 | | | | | $313,387.32 |
| City of Faribault 208 1st Ave NW Faribault, MN 55021 | 603 | 2/25/2025 | Jo-Ann Stores, LLC | $38.60 | | | | | $38.60 |
| Virtual Marketing, LLC DBA Fusion92 222 Merchandise Mart Plaza Suite 2200 Chicago, IL 60654 | 604 | 2/25/2025 | JOANN Inc. | $37,500.00 | | | | | $37,500.00 |
| VDS Holding LLC dba Verite Data 155 N Aberdeen Street Suite 305 Chicago, IL 60607 | 605 | 2/25/2025 | joann.com, LLC | $0.00 | | | | | $0.00 |
| RATAN PAPERS PVT LTD F-199 EPIP SITAPURA IND AREA JAIPUR, RAJASTHAN 302022 INDIA | 606 | 2/25/2025 | JOANN Inc. | $6,804.25 | | | | | $6,804.25 |
| TH Honey Shops LLC 10689 N. Pennsylvania St. Suite 100 Indianapolis, IN 46280 | 607 | 2/25/2025 | JOANN Inc. | $791,593.85 | | | | | $791,593.85 |
| PACIFIC ISLAND CREATIONS CO., LTD. 6F NO8 LANE 321 YANG GUANG ST NEIHU DIST TAIPEI 11491 TAIWAN | 608 | 2/25/2025 | Jo-Ann Stores, LLC | $854,787.24 | | | | | $854,787.24 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 56 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVERGLORY PRODUCTS CORPORATION 15794 DESERT BROOM RD FRISCO, TX 75035-4030 | 609 | 2/24/2025 | Jo-Ann Stores, LLC | $144,315.05 | | | | | $144,315.05 |
| Queen Crafts Limited Ningbo Zhongyi Ornament Co., Ltd. 508 Taian Road Ningbo 315100 China | 610 | 1/28/2025 | JOANN Inc. | $2,107,508.97 | | | | | $2,107,508.97 |
| Oklahoma Tax Commission General Counsel's Office PO Box 269056 Oklahoma City, OK 73126 | 611 | 2/19/2025 | joann.com, LLC | $9.94 | $78.44 | | | | $88.38 |
| Taizhou Sunup Tech Co., Ltd 5#Hengxing Road Taizhou, Zhejiang 318020 China | 612 | 2/18/2025 | JOANN Inc. | $5,815.13 | | | $0.00 | | $5,815.13 |
| EXMART INTERNATIONAL PRIVATE LIMITED 268, SANT NAGAR EAST OF KAILASH NEW DELHI, DELHI 110065 INDIA | 613 | 2/26/2025 | Jo-Ann Stores, LLC | $793,370.10 | | | $0.00 | | $793,370.10 |
| Louisville Gas and Electric Company 820 W. Broadway Louisville, KY 40202 | 614 | 2/6/2025 | JOANN Inc. | $3,116.06 | | | | | $3,116.06 |
| City of Hermitage Sewer Attn: Sarah 800 N. Hermitage Rd. Hermitage, PA 16148 | 615 | 2/18/2025 | JOANN Inc. | $49.88 | | | | | $49.88 |
| Crossroads of Roseville 2023, LLC c/o HJ Development, Inc. 2655 Cheshire Lane North Plymouth, MN 55447 | 616 | 2/18/2025 | Jo-Ann Stores, LLC | $45,165.33 | | | | | $45,165.33 |
| Katy ISD Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 617 | 2/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Northern Indiana Public Service Company 801 E 86th Ave Street Merrillville, IN 46410 | 618 | 2/14/2025 | JOANN Inc. | $17,058.04 | | | | | $17,058.04 |
| Oriental Craft Industries Company Limited Rm 01, 19/F Technology Park 18 On Lai St. Shatin, N.T. Hong Kong Hong Kong | 619 | 2/19/2025 | Jo-Ann Stores, LLC | $6,947,886.45 | | | | | $6,947,886.45 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oklahoma Tax Commission General Counsel's Office PO Box 269056 Oklahoma City, OK 73126 | 620 | 2/14/2025 | Jo-Ann Stores, LLC | $0.09 | $49.41 | | | | $49.50 |
| Pritt Entertainment Group, LLC 201 S. Main St. Akron, OH 44308 | 621 | 2/19/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| City of Novi 45175 Ten Mile Rd Novi, MI 48375 | 622 | 2/18/2025 | JOANN Inc. | | | $427.23 | | | $427.23 |
| Ningbo Winlead Ornament Co., Ltd 10/F, 4th Building No. 1035 Guangxian Road Hi-and-New Tech Park Ningbo 315000 China | 623 | 2/3/2025 | Jo-Ann Stores, LLC | $2,383,993.09 | | | $0.00 | | $2,383,993.09 |
| Indiana Department Workforce Development Attn: Tax Collection Enforcement Unit 10 N. Senate Avenue SE 109 Indianapolis, IN 46204 | 624 | 2/26/2025 | JOANN Inc. | $4,475.78 | | | | | $4,475.78 |
| Garda CL Great Lakes, Inc. c/o Baker & Hostetler LLP Attn: Alexis Beachdell Key Tower 127 Public Square, Suite 2000 Cleveland, OH 44114 | 625 | 2/26/2025 | Jo-Ann Stores, LLC | $12,868.91 | | | | | $12,868.91 |
| Zhangjiagang Free Trade Zone Maywood Textile Trading Co., Ltd Seaman Gu 2f building C1, Donggang Science and Technolgy Pioneer Park, Donggang town Wuxi, Jiangsu 21410 China | 626 | 1/27/2025 | Jo-Ann Stores, LLC | $714,702.72 | | | | | $714,702.72 |
| Pima County, Arizona c/o Pima County Attorney's Office 32 N. Stone Avenue, Suite 2100 Tucson, AZ 85701 | 627 | 2/26/2025 | JOANN Inc. | | | $152.23 | | | $152.23 |
| Pima County, Arizona c/o Pima County Attorney's Office 32 N. Stone Avenue Suite 2100 Tucson, AZ 85701 | 628 | 2/26/2025 | JOANN Inc. | | | $1,279.84 | | | $1,279.84 |
| Pima County, Arizona c/o Pima County Attorney's Office 32 N. Stone Avenue Suite 2100 Tucson, AZ 85701 | 629 | 2/26/2025 | JOANN Inc. | | | $581.74 | | | $581.74 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pima County, Arizona c/o Pima County Attorney's Office 32 N. Stone Avenue Suite 2100 Tucson, AZ 85701 | 630 | 2/26/2025 | JOANN Inc. | | | $334.92 | | | $334.92 |
| Pima County, Arizona c/o Pima County Attorney's Office 32 N. Stone Avenue Suite 2100 Tucson, AZ 85701 | 631 | 2/26/2025 | JOANN Inc. | | | $157.25 | | | $157.25 |
| Pima County, Arizona c/o Pima County Attorney's Office 32 N. Stone Avenue Suite 2100 Tucson, AZ 85701 | 632 | 2/26/2025 | JOANN Inc. | | | $345.95 | | | $345.95 |
| Aquarion Water Company of CT 200 Monroe Turnpike Monroe, CT 06468 | 633 | 2/26/2025 | JOANN Inc. | | | $24.53 | | | $24.53 |
| Arrow Companies, LLC PO Box 410 Elkhorn, WI 53121 | 634 | 2/26/2025 | JOANN Inc. | $46,620.99 | | | | | $46,620.99 |
| Illinois Department of Revenue Bankruptcy Section, P.O. Box 19035 Springfield, IL 62794 | 635 | 2/26/2025 | Jo-Ann Stores, LLC | $1,530.30 | $16,913.53 | | | | $18,443.83 |
| Illinois Department of Revenue Bankruptcy Section, P.O. Box 19035 Springfield, IL 62794 | 636 | 2/26/2025 | joann.com, LLC | $443.72 | $1,066.50 | | | | $1,510.22 |
| Illinois Department of Revenue Bankruptcy Section, P.O. Box 19035 Springfield, IL 62794 | 637 | 2/26/2025 | Creativebug, LLC | $0.00 | | | | | $0.00 |
| Placer Labs, Inc. 440 N Barranca Ave #1277 Covina, CA 91723 | 638 | 2/26/2025 | Jo-Ann Stores, LLC | $14,038.36 | | | | | $14,038.36 |
| Honey Can Do-International 5300 St. Charles Rd Suite 420 Berkeley, IL 60163 | 639 | 2/26/2025 | JOANN Inc. | $66,774.40 | | | | | $66,774.40 |
| EAN SERVICES LLC 14002 E 21ST ST, SUITE 1500 ATTN: BANKRUPTCY PMT TULSA, OK 74134 | 640 | 2/27/2025 | Jo-Ann Stores, LLC | $6,599.64 | | | | | $6,599.64 |
| Crayon Software Experts, LLC 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 641 | 2/26/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 642 | 2/26/2025 | Jo-Ann Stores, LLC | $400.00 | | | | | $400.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIV SHAKTI HOME VILLAGE PASSINA KALAN ROAD PANIPAT PANIPAT, HARYANA 132103 INDIA | 643 | 2/27/2025 | Jo-Ann Stores, LLC | $221,729.52 | | | | | $221,729.52 |
| Name on file Address on file | 644 | 2/27/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 645 | 2/26/2025 | JOANN Inc. | $96.63 | | | | | $96.63 |
| Name on file Address on file | 646 | 2/26/2025 | JOANN Inc. | $37.05 | $0.00 | $0.00 | $0.00 | | $37.05 |
| Name on file Address on file | 647 | 2/26/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 648 | 2/26/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 649 | 2/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 650 | 2/27/2025 | JOANN Inc. | $29.96 | | | | | $29.96 |
| Woodmont Criterion Slidell GP LLC 2100 W 7th Street Fort Worth, TX 76107 | 651 | 2/27/2025 | Jo-Ann Stores, LLC | | | $24,140.96 | | | $24,140.96 |
| ZRP Crosspointe Plaza LLC PO Box 751554 Charlotte, NC 28275 | 652 | 2/27/2025 | JOANN Inc. | $75,186.27 | | | | | $75,186.27 |
| NTT Inc. dba Fabric Traditions 530 7th Avenue Suite305-306 New York, NY 10018 | 653 | 2/27/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| City of Fort Worth 100 Fort Worth Trail Fort Worth, TX 76102 | 654 | 2/27/2025 | JOANN Inc. | $289.85 | | | | | $289.85 |
| CHM Development LLC PO Box 4953 Ketchum, Id 83340 | 655 | 2/27/2025 | JOANN Inc. | $16,430.00 | | | | | $16,430.00 |
| Middle Tennessee Electric PO Box 330008 Murfreesboro, TN 37133 | 656 | 2/27/2025 | JOANN Inc. | $4,123.01 | | | | | $4,123.01 |
| Town of Southington Tax Collector 75 Main St PO Box 579 Southington, CT 06489 | 657 | 2/27/2025 | Jo-Ann Stores, LLC | | | $14,903.45 | | | $14,903.45 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALP Utilities 316 Fillmore St alexandria, MN 56308 | 658 | 2/28/2025 | JOANN Inc. | $4,000.00 | | | | | $4,000.00 |
| Industrial Service & Supply, Inc 6401 25th Ave PO Box 158 Valley, AL 36854 | 659 | 2/27/2025 | Jo-Ann Stores, LLC | $15,484.94 | | | | | $15,484.94 |
| Name on file Address on file | 660 | 2/27/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| City of Denton, Denton Municipal Utilities 215 E McKinney St Denton, TX 76201 | 661 | 2/27/2025 | Jo-Ann Stores, LLC | $2,277.33 | | | | | $2,277.33 |
| Name on file Address on file | 662 | 2/27/2025 | JOANN Inc. | $105.00 | | | | | $105.00 |
| Lighthouse for the Blind St Louis 10440 Trenton Ave St Louis, MO 63132 | 663 | 2/27/2025 | JOANN Inc. | $31,336.66 | | | | | $31,336.66 |
| TA Services PO Box 2127 Birmingham, AL 35201 | 664 | 2/27/2025 | Jo-Ann Stores, LLC | $3,975.00 | | | | | $3,975.00 |
| Campbell's Auto Express, Inc. 134 Laurel Drive PO Box 119 Pitman, NJ 08071 | 665 | 2/28/2025 | Jo-Ann Stores, LLC | $49,106.65 | | | | | $49,106.65 |
| TUFKO INTERNATIONAL KOLLAMKULAM BUILDING # 1/51A, ANAKKAL P.O., KANJIRAPALLY KOTTAYAM, KERALA KOTTAYAM, KERALA 686508 INDIA | 666 | 2/28/2025 | Jo-Ann Stores, LLC | $812,486.36 | | | $0.00 | | $812,486.36 |
| Name on file Address on file | 667 | 2/28/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 668 | 2/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 669 | 2/27/2025 | joann.com, LLC | $225.00 | | | | | $225.00 |
| Name on file Address on file | 670 | 2/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 671 | 2/27/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 672 | 2/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 673 | 2/27/2025 | JOANN Inc. | $20.07 | | | | | $20.07 |
| Name on file Address on file | 674 | 2/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 675 | 2/27/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 676 | 2/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 677 | 2/27/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 678 | 2/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 679 | 2/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Tsai, Steffi Address on file | 680 | 2/27/2025 | Jo-Ann Stores, LLC | $4,500.00 | | | | | $4,500.00 |
| Name on file Address on file | 681 | 2/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 682 | 2/28/2025 | Jo-Ann Stores, LLC | $96.00 | | | | | $96.00 |
| Name on file Address on file | 683 | 2/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 684 | 2/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 685 | 2/28/2025 | JOANN Inc. | $62.48 | $0.00 | | | | $62.48 |
| Name on file Address on file | 686 | 2/28/2025 | JOANN Inc. | $142.29 | | | | | $142.29 |
| Name on file Address on file | 687 | 2/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 688 | 2/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 689 | 2/28/2025 | JOANN Inc. | $25.54 | | | $0.00 | | $25.54 |
| Name on file<br>Address on file | 690 | 2/28/2025 | Jo-Ann Stores, LLC | $193.68 | | $0.00 | | | $193.68 |
| MP Elko, LLC<br>1801 Tiburon Blvd<br>Suite 800<br>Tiburon, CA 94920 | 691 | 2/28/2025 | Jo-Ann Stores, LLC | $750.00 | | | | | $750.00 |
| Name on file<br>Address on file | 692 | 2/28/2025 | Jo-Ann Stores, LLC | $51.92 | $0.00 | | | | $51.92 |
| Name on file<br>Address on file | 693 | 2/28/2025 | Jo-Ann Stores, LLC | $113.00 | | | | | $113.00 |
| Name on file<br>Address on file | 694 | 2/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 695 | 2/28/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 696 | 2/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 697 | 2/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 698 | 2/28/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 699 | 2/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 700 | 2/28/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file<br>Address on file | 701 | 2/28/2025 | joann.com, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 702 | 2/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 703 | 2/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 704 | 2/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 705 | 2/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 706 | 2/28/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 707 | 3/1/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 708 | 2/28/2025 | Jo-Ann Stores, LLC | $20.00 | $0.00 | | | | $20.00 |
| Name on file Address on file | 709 | 2/28/2025 | joann.com, LLC | $66.32 | | | | | $66.32 |
| Name on file Address on file | 710 | 2/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 711 | 2/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 712 | 2/28/2025 | JOANN Inc. | $274.16 | | | | | $274.16 |
| Name on file Address on file | 713 | 2/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 714 | 2/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 715 | 2/28/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 716 | 2/28/2025 | Jo-Ann Stores, LLC | $24.81 | | | | | $24.81 |
| Name on file Address on file | 717 | 2/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 718 | 2/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 719 | 2/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 720 | 2/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 721 | 2/28/2025 | JOANN Inc. | $60.99 | | | | | $60.99 |
| Name on file Address on file | 722 | 3/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 723 | 2/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 724 | 2/28/2025 | JOANN Inc. | $143.52 | | | | | $143.52 |
| Name on file Address on file | 725 | 2/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 726 | 3/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 727 | 3/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 728 | 3/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 729 | 3/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 730 | 3/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 731 | 3/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 732 | 2/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 733 | 3/1/2025 | JOANN Inc. | $135.00 | | | | | $135.00 |
| Name on file Address on file | 734 | 3/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 735 | 3/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 736 | 3/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 737 | 3/1/2025 | JOANN Inc. | $88.20 | | | | | $88.20 |
| Name on file Address on file | 738 | 2/28/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 739 | 3/1/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 740 | 3/1/2025 | joann.com, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 741 | 3/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 742 | 3/1/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 743 | 2/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 744 | 3/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 745 | 3/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 746 | 2/28/2025 | JOANN Inc. | $8.76 | | | | | $8.76 |
| Name on file Address on file | 747 | 2/28/2025 | JOANN Inc. | $86.09 | | | | | $86.09 |
| Name on file Address on file | 748 | 3/1/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 749 | 3/1/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 750 | 3/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burdette, Stephanie Lynne<br>Address on file | 751 | 3/1/2025 | JOANN Inc. | $95.00 | | | | | $95.00 |
| Name on file<br>Address on file | 752 | 3/1/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 753 | 3/1/2025 | JOANN Inc. | $23.12 | | | | | $23.12 |
| Name on file<br>Address on file | 754 | 3/1/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 755 | 3/1/2025 | Jo-Ann Stores, LLC | $209.21 | | | | | $209.21 |
| Name on file<br>Address on file | 756 | 3/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 757 | 3/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 758 | 3/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 759 | 3/1/2025 | JOANN Inc. | $36.00 | | | | | $36.00 |
| Name on file<br>Address on file | 760 | 3/1/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 761 | 3/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 762 | 3/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 763 | 3/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 764 | 3/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 765 | 3/2/2025 | JOANN Inc. | $82.35 | | | | | $82.35 |
| Name on file<br>Address on file | 766 | 3/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 767 | 3/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 768 | 3/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 769 | 2/28/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 770 | 3/1/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 771 | 3/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 772 | 3/1/2025 | joann.com, LLC | $329.66 | | | | | $329.66 |
| Name on file Address on file | 773 | 3/1/2025 | JOANN Inc. | $154.85 | | | | | $154.85 |
| Name on file Address on file | 774 | 3/2/2025 | JOANN Inc. | $41.73 | | | | | $41.73 |
| Name on file Address on file | 775 | 3/1/2025 | Jo-Ann Stores, LLC | $23.75 | | | | | $23.75 |
| Name on file Address on file | 776 | 3/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 777 | 3/1/2025 | Jo-Ann Stores, LLC | $129.55 | $0.00 | | | | $129.55 |
| Name on file Address on file | 778 | 3/1/2025 | Jo-Ann Stores, LLC | $10.49 | $0.00 | | | | $10.49 |
| Name on file Address on file | 779 | 3/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 780 | 3/1/2025 | JOANN Inc. | $42.03 | | | | | $42.03 |
| Name on file Address on file | 781 | 3/2/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 782 | 3/3/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 783 | 3/2/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 784 | 3/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 785 | 3/2/2025 | Jo-Ann Stores, LLC | $150.00 | $0.00 | | | | $150.00 |
| Name on file<br>Address on file | 786 | 3/2/2025 | Jo-Ann Stores, LLC | $45.64 | | | | | $45.64 |
| Name on file<br>Address on file | 787 | 3/2/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 788 | 3/2/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Total Distribution Service, Inc.<br>10801 Walker St.<br>Suite 230<br>Cypress, CA 90630 | 789 | 2/28/2025 | Jo-Ann Stores, LLC | $318,663.02 | | | | | $318,663.02 |
| Name on file<br>Address on file | 790 | 3/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 791 | 2/28/2025 | JOANN Inc. | $11.53 | | | | | $11.53 |
| Name on file<br>Address on file | 792 | 3/2/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 793 | 3/3/2025 | Jo-Ann Stores, LLC | $203.71 | | | | | $203.71 |
| Name on file<br>Address on file | 794 | 3/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 795 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 796 | 3/3/2025 | JOANN Inc. | $22.29 | | | | | $22.29 |
| Name on file<br>Address on file | 797 | 3/1/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 798 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 799 | 3/2/2025 | Jo-Ann Stores, LLC | $200.00 | $0.00 | | | | $200.00 |
| Name on file<br>Address on file | 800 | 3/3/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 801 | 3/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 802 | 3/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 803 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 804 | 3/2/2025 | JOANN Inc. | $130.00 | | | $0.00 | | $130.00 |
| Name on file<br>Address on file | 805 | 3/3/2025 | JOANN Inc. | $92.69 | | | | | $92.69 |
| Name on file<br>Address on file | 806 | 3/3/2025 | JOANN Inc. | $32.66 | | | | | $32.66 |
| Name on file<br>Address on file | 807 | 3/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 808 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 809 | 3/2/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 810 | 3/3/2025 | JOANN Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 811 | 3/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 812 | 3/3/2025 | JOANN Inc. | $65.57 | | | | | $65.57 |
| Name on file<br>Address on file | 813 | 3/3/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 814 | 3/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 815 | 3/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 816 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 817 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 818 | 3/4/2025 | Jo-Ann Stores, LLC | $35.84 | | | | | $35.84 |
| Name on file Address on file | 819 | 3/4/2025 | JOANN Inc. | $31.00 | | | | | $31.00 |
| Name on file Address on file | 820 | 3/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 821 | 3/4/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 822 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 823 | 3/1/2025 | JOANN Inc. | $43.91 | | $0.00 | | | $43.91 |
| Name on file Address on file | 824 | 3/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 825 | 3/2/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 826 | 3/2/2025 | Jo-Ann Stores, LLC | $32.50 | | | | | $32.50 |
| Name on file Address on file | 827 | 3/2/2025 | JOANN Inc. | $83.39 | | | | | $83.39 |
| Name on file Address on file | 828 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 829 | 3/2/2025 | JOANN Inc. | $61.00 | | | | | $61.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 830 | 3/4/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 831 | 3/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 832 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 833 | 3/3/2025 | JOANN Inc. | $211.25 | | | | | $211.25 |
| Name on file<br>Address on file | 834 | 3/2/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file<br>Address on file | 835 | 3/3/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file<br>Address on file | 836 | 3/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 837 | 3/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 838 | 3/2/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 839 | 3/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 840 | 3/2/2025 | JOANN Inc. | $27.47 | | | | | $27.47 |
| Name on file<br>Address on file | 841 | 3/3/2025 | JOANN Inc. | $89.72 | $0.00 | | $0.00 | | $89.72 |
| Name on file<br>Address on file | 842 | 3/2/2025 | JOANN Inc. | $103.15 | $0.00 | | | | $103.15 |
| Name on file<br>Address on file | 843 | 3/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 844 | 3/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 845 | 3/3/2025 | JOANN Inc. | $85.60 | | | | | $85.60 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 846 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 847 | 3/2/2025 | Jo-Ann Stores, LLC | $120.00 | | | | | $120.00 |
| Name on file Address on file | 848 | 3/3/2025 | Jo-Ann Stores, LLC | $57.76 | | | | | $57.76 |
| Technology Recovery Group, LTD 31390 Viking Pkwy Westlake, OH 44145 | 849 | 2/28/2025 | JOANN Inc. | $108,540.16 | | | | | $108,540.16 |
| Name on file Address on file | 850 | 3/3/2025 | JOANN Inc. | $78.20 | | | | | $78.20 |
| Name on file Address on file | 851 | 3/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 852 | 3/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 853 | 3/3/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Montgomery County Treasurer 755 Roanoke Street Suite 1B Christiansburg, VA 24073 | 854 | 3/3/2025 | Jo-Ann Stores, LLC | | | $2,265.76 | | | $2,265.76 |
| Name on file Address on file | 855 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 856 | 3/2/2025 | JOANN Inc. | $89.17 | | | | | $89.17 |
| Name on file Address on file | 857 | 3/2/2025 | Jo-Ann Stores, LLC | $46.81 | | | | | $46.81 |
| Name on file Address on file | 858 | 3/3/2025 | JOANN Inc. | $76.61 | | | | | $76.61 |
| Name on file Address on file | 859 | 3/2/2025 | JOANN Inc. | $48.00 | | | | | $48.00 |
| Name on file Address on file | 860 | 3/3/2025 | JOANN Inc. | $29.75 | | | | | $29.75 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 861 | 3/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 862 | 3/3/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 863 | 3/2/2025 | JOANN Inc. | $75.00 | $0.00 | | $0.00 | | $75.00 |
| Name on file Address on file | 864 | 3/3/2025 | JOANN Inc. | $30.00 | $0.00 | | | | $30.00 |
| Name on file Address on file | 865 | 3/3/2025 | Jo-Ann Stores, LLC | $17.99 | | | | | $17.99 |
| Name on file Address on file | 866 | 3/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 867 | 3/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 868 | 3/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 869 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 870 | 3/3/2025 | JOANN Inc. | $144.48 | | | | | $144.48 |
| Name on file Address on file | 871 | 3/2/2025 | JOANN Inc. | $168.01 | | | | | $168.01 |
| Name on file Address on file | 872 | 3/3/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 873 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 874 | 3/3/2025 | JOANN Inc. | $101.88 | $0.00 | | | | $101.88 |
| Name on file Address on file | 875 | 3/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 876 | 3/3/2025 | JOANN Inc. | $67.20 | | | | | $67.20 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 877 | 3/3/2025 | JOANN Inc. | $138.31 | | | | | $138.31 |
| Name on file Address on file | 878 | 3/3/2025 | JOANN Inc. | $360.11 | | | | | $360.11 |
| Name on file Address on file | 879 | 3/3/2025 | Jo-Ann Stores Support Center, Inc. | $55.91 | | | | | $55.91 |
| Name on file Address on file | 880 | 3/3/2025 | JOANN Inc. | $21.73 | | | | | $21.73 |
| Name on file Address on file | 881 | 3/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 882 | 3/3/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 883 | 3/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 884 | 3/2/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Candle, Sara Padrutt Address on file | 885 | 3/3/2025 | Jo-Ann Stores, LLC | $693.75 | | | | | $693.75 |
| Name on file Address on file | 886 | 3/3/2025 | Jo-Ann Stores, LLC | $58.52 | | | | | $58.52 |
| Name on file Address on file | 887 | 3/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 888 | 3/3/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 889 | 3/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 890 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 891 | 3/3/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | | | $100.00 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 75 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of New Jersey Division of Taxation<br>3 John Fitch Way<br>P.O. Box 245<br>Trenton, NJ 08695-0245 | 892 | 3/3/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 893 | 3/3/2025 | JOANN Inc. | $31.15 | | | | | $31.15 |
| Cherry Design Partners LLC<br>147 W 35th ST Ste 307<br>New York, NY 10001 | 894 | 3/3/2025 | JOANN Inc. | | $0.00 | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 895 | 3/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 896 | 3/3/2025 | Jo-Ann Stores, LLC | $53.33 | | | | | $53.33 |
| Name on file<br>Address on file | 897 | 3/3/2025 | Jo-Ann Stores, LLC | $94.00 | | | | | $94.00 |
| Name on file<br>Address on file | 898 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 899 | 3/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 900 | 3/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 901 | 3/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 902 | 3/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 903 | 3/3/2025 | JOANN Inc. | $64.48 | | | | | $64.48 |
| Name on file<br>Address on file | 904 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 905 | 3/3/2025 | JOANN Inc. | $200.00 | $0.00 | | | | $200.00 |
| Name on file<br>Address on file | 906 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 907 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 908 | 3/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 909 | 3/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 910 | 3/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 911 | 3/3/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 912 | 3/3/2025 | Jo-Ann Stores, LLC | $148.94 | | | | | $148.94 |
| Name on file Address on file | 913 | 3/3/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 914 | 3/3/2025 | JOANN Inc. | $62.07 | | | | | $62.07 |
| Name on file Address on file | 915 | 3/3/2025 | Jo-Ann Stores, LLC | $40.00 | | | $0.00 | | $40.00 |
| Name on file Address on file | 916 | 3/3/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 917 | 3/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 918 | 3/3/2025 | Jo-Ann Stores, LLC | $43.05 | | | | | $43.05 |
| Name on file Address on file | 919 | 3/3/2025 | Jo-Ann Stores, LLC | $28.51 | | | | | $28.51 |
| Name on file Address on file | 920 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 921 | 3/4/2025 | JOANN Inc. | $31.80 | | | | | $31.80 |
| Name on file Address on file | 922 | 3/3/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 923 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 924 | 3/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Messenger, Maria L Address on file | 925 | 3/3/2025 | Jo-Ann Stores, LLC | $32.42 | | | | | $32.42 |
| Name on file Address on file | 926 | 3/3/2025 | JOANN Inc. | $10.90 | | | | | $10.90 |
| Name on file Address on file | 927 | 3/3/2025 | JOANN Inc. | $72.65 | | | | | $72.65 |
| Name on file Address on file | 928 | 3/4/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 929 | 3/3/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 930 | 3/4/2025 | Jo-Ann Stores, LLC | $79.67 | | | | | $79.67 |
| Name on file Address on file | 931 | 3/3/2025 | Jo-Ann Stores, LLC | $64.74 | | | | | $64.74 |
| Jennings, Audrey Address on file | 932 | 3/3/2025 | JOANN Inc. | $161,000.00 | | | | | $161,000.00 |
| Name on file Address on file | 933 | 3/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 934 | 3/3/2025 | Jo-Ann Stores, LLC | $38.00 | | | | | $38.00 |
| Name on file Address on file | 935 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 936 | 3/3/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 937 | 3/3/2025 | Jo-Ann Stores, LLC | $64.00 | $0.00 | | | | $64.00 |
| Name on file Address on file | 938 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 939 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 940 | 3/4/2025 | Jo-Ann Stores, LLC | $4.97 | | | | | $4.97 |
| Name on file Address on file | 941 | 3/4/2025 | Jo-Ann Stores, LLC | $18.41 | | | | | $18.41 |
| Name on file Address on file | 942 | 3/3/2025 | JOANN Inc. | $7.07 | | | | | $7.07 |
| Name on file Address on file | 943 | 3/3/2025 | JOANN Inc. | $52.00 | | | | | $52.00 |
| Name on file Address on file | 944 | 3/2/2025 | Jo-Ann Stores, LLC | $47.15 | | | | | $47.15 |
| Name on file Address on file | 945 | 3/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 946 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 947 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 948 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 949 | 3/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 950 | 3/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Howard, Tamara Lynn Address on file | 951 | 3/3/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 952 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 953 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 954 | 3/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 955 | 3/3/2025 | Jo-Ann Stores, LLC | $77.52 | | $0.00 | $0.00 | | $77.52 |
| Name on file Address on file | 956 | 3/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 957 | 3/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 958 | 3/4/2025 | JOANN Inc. | $98.61 | | | | | $98.61 |
| Name on file Address on file | 959 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 960 | 3/3/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| New York State Department of Labor 1220 Washington Ave Bldg 12-Rm 256 Albany, NY 12226 | 961 | 2/24/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Name on file Address on file | 962 | 3/3/2025 | JOANN Inc. | $205.15 | | | | | $205.15 |
| Name on file Address on file | 963 | 3/4/2025 | JOANN Inc. | $45.75 | | | | | $45.75 |
| Name on file Address on file | 964 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 965 | 3/4/2025 | JOANN Inc. | $16.92 | | | | | $16.92 |
| Name on file Address on file | 966 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 967 | 3/3/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 968 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 969 | 3/3/2025 | JOANN Inc. | $11.84 | | | | | $11.84 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 970 | 3/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 971 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 972 | 3/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 973 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Mary Ellen Products, Inc. 2910 Waters Rd. STE 160 Eagan, MN 55121 | 974 | 3/3/2025 | JOANN Inc. | $124,187.26 | | | | | $124,187.26 |
| Name on file Address on file | 975 | 3/4/2025 | Jo-Ann Stores, LLC | $225.00 | | | | | $225.00 |
| Name on file Address on file | 976 | 3/3/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 977 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 978 | 3/3/2025 | Jo-Ann Stores, LLC | $225.00 | | | | | $225.00 |
| Name on file Address on file | 979 | 3/4/2025 | Jo-Ann Stores, LLC | $58.16 | | | | | $58.16 |
| Name on file Address on file | 980 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 981 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 982 | 3/3/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 983 | 3/4/2025 | JOANN Inc. | $158.36 | | | | | $158.36 |
| Name on file Address on file | 984 | 3/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 985 | 3/4/2025 | JOANN Inc. | $30.70 | | | | | $30.70 |
| Name on file<br>Address on file | 986 | 3/3/2025 | joann.com, LLC | $200.00 | | | | | $200.00 |
| Craft Smith LLC<br>200 E Chapman Ave<br>Orange, CA 92866 | 987 | 3/3/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 988 | 3/5/2025 | JOANN Inc. | $25.46 | | | | | $25.46 |
| Name on file<br>Address on file | 989 | 3/3/2025 | JOANN Holdings 1, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 990 | 3/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 991 | 3/3/2025 | joann.com, LLC | $79.11 | | | | | $79.11 |
| Name on file<br>Address on file | 992 | 3/4/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 993 | 3/4/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file<br>Address on file | 994 | 3/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 995 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 996 | 3/3/2025 | JOANN Inc. | $400.00 | $0.00 | | $0.00 | | $400.00 |
| Name on file<br>Address on file | 997 | 3/3/2025 | joann.com, LLC | $85.47 | | | | | $85.47 |
| Name on file<br>Address on file | 998 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 999 | 3/3/2025 | Jo-Ann Stores Support Center, Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 1000 | 3/3/2025 | JOANN Inc. | $166.05 | | | | | $166.05 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1001 | 3/4/2025 | Jo-Ann Stores, LLC | $39.99 | | | | | $39.99 |
| Name on file Address on file | 1002 | 3/3/2025 | Dittopatterns LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1003 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1004 | 3/4/2025 | JOANN Inc. | $166.90 | | | | | $166.90 |
| Name on file Address on file | 1005 | 3/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1006 | 3/3/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1007 | 3/4/2025 | Jo-Ann Stores, LLC | $45.00 | $0.00 | | | | $45.00 |
| Name on file Address on file | 1008 | 3/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1009 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1010 | 3/3/2025 | Jo-Ann Stores, LLC | $105.00 | | | | | $105.00 |
| Name on file Address on file | 1011 | 3/4/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 1012 | 3/3/2025 | Jo-Ann Stores, LLC | $42.37 | | | $0.00 | | $42.37 |
| Name on file Address on file | 1013 | 3/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1014 | 3/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1015 | 3/4/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 1016 | 3/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| John Bead Corporation Limited<br>Hodgson Russ LLP<br>c/o James C. Thoman, Esq.<br>140 Pearl Street<br>Suite 100<br>Buffalo, NY 14202 | 1017 | 3/3/2025 | Jo-Ann Stores, LLC | $134,373.06 | | | | | $134,373.06 |
| Name on file<br>Address on file | 1018 | 3/2/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 1019 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1020 | 3/3/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 1021 | 3/5/2025 | Jo-Ann Stores Support Center, Inc. | $9.53 | | | | | $9.53 |
| Name on file<br>Address on file | 1022 | 3/3/2025 | JOANN Inc. | $45.14 | | | | | $45.14 |
| Name on file<br>Address on file | 1023 | 3/4/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1024 | 3/4/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 1025 | 3/3/2025 | JOANN Inc. | $225.00 | | | | | $225.00 |
| Name on file<br>Address on file | 1026 | 3/4/2025 | JOANN Inc. | $44.75 | | | | | $44.75 |
| Name on file<br>Address on file | 1027 | 3/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1028 | 3/5/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 1029 | 3/3/2025 | Jo-Ann Stores, LLC | $133.25 | | | | | $133.25 |
| Name on file<br>Address on file | 1030 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1031 | 3/4/2025 | Jo-Ann Stores, LLC | $400.00 | | | $0.00 | | $400.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 1370 Broadway 3rd Floor New York, NY 10018 | 1032 | 3/4/2025 | JOANN Inc. | $435,684.42 | | | | | $435,684.42 |
| Name on file Address on file | 1033 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| James, Sarah Address on file | 1034 | 3/3/2025 | JOANN Inc. | $900.00 | | | | | $900.00 |
| Name on file Address on file | 1035 | 3/3/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 1036 | 3/4/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 1037 | 3/4/2025 | Jo-Ann Stores, LLC | $434.77 | | | | | $434.77 |
| Name on file Address on file | 1038 | 3/3/2025 | Jo-Ann Stores, LLC | $24.52 | | | | | $24.52 |
| Name on file Address on file | 1039 | 3/4/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1040 | 3/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1041 | 3/4/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Millbrae Square Company, a California limited partnership Buchalter, a Professional Corporation c/o Valerie Bantner Peo, Esq. 425 Market St Suite 2900 San Francisco, CA 94105 | 1042 | 3/3/2025 | Jo-Ann Stores, LLC | $24,090.39 | | | | $25,556.68 | $49,647.07 |
| Name on file Address on file | 1043 | 3/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1044 | 3/4/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1045 | 3/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1046 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1047 | 3/4/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1048 | 3/4/2025 | Jo-Ann Stores, LLC | $181.00 | | | | | $181.00 |
| Name on file Address on file | 1049 | 3/3/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1050 | 3/3/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 1051 | 3/3/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1052 | 3/4/2025 | Jo-Ann Stores, LLC | $258.19 | | | | | $258.19 |
| Name on file Address on file | 1053 | 3/4/2025 | JOANN Inc. | $27.14 | | | | | $27.14 |
| Name on file Address on file | 1054 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1055 | 3/3/2025 | JOANN Holdings 2, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1056 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1057 | 3/4/2025 | Jo-Ann Stores, LLC | $83.37 | $0.00 | | | | $83.37 |
| Name on file Address on file | 1058 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1059 | 3/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1060 | 3/3/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 1061 | 3/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1062 | 3/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1063 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1064 | 3/4/2025 | Jo-Ann Stores, LLC | $19.71 | | | | | $19.71 |
| Name on file Address on file | 1065 | 3/3/2025 | JOANN Holdings 2, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1066 | 3/4/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1067 | 3/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1068 | 3/4/2025 | Jo-Ann Stores, LLC | $110.37 | | | | | $110.37 |
| Name on file Address on file | 1069 | 3/3/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 1070 | 3/4/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1071 | 3/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1072 | 3/4/2025 | JOANN Inc. | $32.26 | | | | | $32.26 |
| Name on file Address on file | 1073 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1074 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1075 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1076 | 3/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1077 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1078 | 3/4/2025 | JOANN Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 1079 | 3/3/2025 | joann.com, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1080 | 3/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1081 | 3/4/2025 | Jo-Ann Stores, LLC | $11.15 | | | | | $11.15 |
| Name on file Address on file | 1082 | 3/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1083 | 3/4/2025 | Jo-Ann Stores, LLC | $49.00 | | | | | $49.00 |
| Name on file Address on file | 1084 | 3/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1085 | 3/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1086 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 1087 | 3/3/2025 | JOANN Inc. | $34.12 | | | | | $34.12 |
| Name on file Address on file | 1088 | 3/4/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 1089 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1090 | 3/4/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 1091 | 3/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1092 | 3/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1093 | 3/3/2025 | Jo-Ann Stores, LLC | $140.00 | | | | | $140.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1094 | 3/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1095 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1096 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1097 | 3/4/2025 | JOANN Inc. | $38.35 | | | | | $38.35 |
| Name on file Address on file | 1098 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1099 | 3/3/2025 | JOANN Inc. | $108.60 | | | | | $108.60 |
| Name on file Address on file | 1100 | 3/4/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 1101 | 3/3/2025 | joann.com, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1102 | 3/4/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file Address on file | 1103 | 3/3/2025 | Creative Tech Solutions LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1104 | 3/4/2025 | JOANN Inc. | $67.63 | | | | | $67.63 |
| Name on file Address on file | 1105 | 3/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1106 | 3/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1107 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1108 | 3/3/2025 | Jo-Ann Stores, LLC | $48.16 | | | | | $48.16 |
| Name on file Address on file | 1109 | 3/3/2025 | JAS Aviation, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1110 | 3/4/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 1111 | 3/3/2025 | JAS Aviation, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1112 | 3/4/2025 | JOANN Inc. | $133.17 | | | | | $133.17 |
| Name on file Address on file | 1113 | 3/4/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1114 | 3/3/2025 | Creativebug, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1115 | 3/5/2025 | Jo-Ann Stores, LLC | $4.65 | | | | | $4.65 |
| Name on file Address on file | 1116 | 3/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1117 | 3/5/2025 | Jo-Ann Stores, LLC | $11.21 | | | | | $11.21 |
| Name on file Address on file | 1118 | 3/3/2025 | WeaveUp, Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1119 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1120 | 3/4/2025 | JOANN Inc. | $91.76 | | | | | $91.76 |
| Name on file Address on file | 1121 | 3/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1122 | 3/4/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 1123 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1124 | 3/4/2025 | JOANN Inc. | $14.31 | | | | | $14.31 |
| Name on file Address on file | 1125 | 3/4/2025 | JOANN Inc. | $214.00 | | | | | $214.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1126 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1127 | 3/4/2025 | Jo-Ann Stores, LLC | $92.01 | | | | | $92.01 |
| Name on file Address on file | 1128 | 3/4/2025 | JOANN Inc. | $129.48 | | | | | $129.48 |
| Name on file Address on file | 1129 | 3/4/2025 | JOANN Inc. | $151.79 | | | | | $151.79 |
| Name on file Address on file | 1130 | 3/4/2025 | JOANN Inc. | $21.36 | | | | | $21.36 |
| Name on file Address on file | 1131 | 3/4/2025 | JOANN Inc. | $133.37 | | | | | $133.37 |
| Name on file Address on file | 1132 | 3/3/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 1133 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1134 | 3/3/2025 | JOANN Inc. | $53.63 | | | | | $53.63 |
| Name on file Address on file | 1135 | 3/4/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1136 | 3/3/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 1137 | 3/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1138 | 3/4/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1139 | 3/3/2025 | JOANN Inc. | $142.30 | | | | | $142.30 |
| Name on file Address on file | 1140 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1141 | 3/4/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1142 | 3/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1143 | 3/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1144 | 3/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1145 | 3/4/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 1146 | 3/4/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1147 | 3/1/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 1148 | 3/4/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 1149 | 3/4/2025 | Jo-Ann Stores, LLC | $81.14 | | | | | $81.14 |
| Name on file Address on file | 1150 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1151 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1152 | 3/4/2025 | Jo-Ann Stores, LLC | $6.83 | | | | | $6.83 |
| Name on file Address on file | 1153 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1154 | 3/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1155 | 3/4/2025 | Jo-Ann Stores, LLC | $13.47 | | | | | $13.47 |
| Name on file Address on file | 1156 | 3/3/2025 | Needle Holdings LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1157 | 3/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1158 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1159 | 3/4/2025 | JOANN Inc. | $33.89 | | | | | $33.89 |
| Name on file<br>Address on file | 1160 | 3/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1161 | 3/4/2025 | JOANN Inc. | $311.29 | | | | | $311.29 |
| Name on file<br>Address on file | 1162 | 3/4/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 1163 | 3/5/2025 | JOANN Inc. | $15.66 | | | | | $15.66 |
| Name on file<br>Address on file | 1164 | 3/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| City of Charlottesville<br>605 E Main Street Rm A120<br>Charlot, VA 22902 | 1165 | 3/4/2025 | JOANN Inc. | $521.68 | | | | | $521.68 |
| Name on file<br>Address on file | 1166 | 3/4/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 1167 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1168 | 3/4/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1169 | 3/3/2025 | JOANN Ditto Holdings Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 1170 | 3/4/2025 | Jo-Ann Stores, LLC | $45.37 | | | $0.00 | | $45.37 |
| Name on file<br>Address on file | 1171 | 3/5/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1172 | 3/4/2025 | JOANN Inc. | $226.68 | | | | | $226.68 |
| Name on file<br>Address on file | 1173 | 3/3/2025 | JOANN Inc. | $39.26 | | | | | $39.26 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1174 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| City of Charlottesville 605 E Main St Rm A120 Charlottesville, VA 22902 | 1175 | 3/4/2025 | JOANN Inc. | $521.68 | | | | | $521.68 |
| Name on file Address on file | 1176 | 3/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1177 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1178 | 3/5/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 1179 | 3/4/2025 | JOANN Inc. | $125.00 | | | $0.00 | | $125.00 |
| Name on file Address on file | 1180 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1181 | 3/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Minnesota Department of Revenue PO Box 64447 - BKY St. Paul, MN 55164-0447 | 1182 | 3/4/2025 | Jo-Ann Stores, LLC | $62,641.64 | $296,486.62 | | | | $359,128.26 |
| Name on file Address on file | 1183 | 3/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1184 | 3/5/2025 | Jo-Ann Stores, LLC | $102.85 | | | | | $102.85 |
| Name on file Address on file | 1185 | 3/4/2025 | Jo-Ann Stores, LLC | $22.56 | | | | | $22.56 |
| Name on file Address on file | 1186 | 3/5/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1187 | 3/5/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 1188 | 3/5/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 1370 Broadway 3rd Floor New York, NY 10018 | 1189 | 3/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1190 | 3/5/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Pioneer Photo Albums, Inc. 9801 Deering Avenue Chatsworth, CA 91311 | 1191 | 2/26/2025 | JOANN Inc. | $4,410.72 | | | | | $4,410.72 |
| Name on file Address on file | 1192 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1193 | 3/5/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 1194 | 3/5/2025 | JOANN Inc. | $36.91 | | | | | $36.91 |
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 300 Park Avenue , Suite 1401 New York, NY 10022 | 1195 | 3/4/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Name on file Address on file | 1196 | 3/5/2025 | Jo-Ann Stores, LLC | $85.94 | | | | | $85.94 |
| Name on file Address on file | 1197 | 3/5/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1198 | 3/4/2025 | Jo-Ann Stores, LLC | $69.54 | | | | | $69.54 |
| Name on file Address on file | 1199 | 3/3/2025 | Jo-Ann Stores, LLC | $39.52 | | | | | $39.52 |
| Name on file Address on file | 1200 | 3/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1201 | 3/4/2025 | JOANN Inc. | $12.84 | | | | | $12.84 |
| Name on file Address on file | 1202 | 3/4/2025 | JOANN Inc. | $73.76 | | | | | $73.76 |
| Name on file Address on file | 1203 | 3/5/2025 | JOANN Inc. | $63.91 | | | | | $63.91 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1204 | 3/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 1205 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1206 | 3/3/2025 | Jo-Ann Stores, LLC | $39.15 | | | | | $39.15 |
| Name on file<br>Address on file | 1207 | 3/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 1208 | 2/28/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 1209 | 3/5/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 1210 | 3/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 1211 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1212 | 3/4/2025 | JOANN Inc. | $40.00 | | | $0.00 | | $40.00 |
| Name on file<br>Address on file | 1213 | 3/5/2025 | JOANN Inc. | $295.00 | | | | | $295.00 |
| Name on file<br>Address on file | 1214 | 3/3/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 1215 | 3/4/2025 | JOANN Inc. | $51.00 | | | | | $51.00 |
| Name on file<br>Address on file | 1216 | 3/5/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1217 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Bearrr LLC<br>Yihuan Xiong<br>4117 Crescent St, Apt 7N<br>Long Island City , NY  11101 | 1218 | 2/20/2025 | Jo-Ann Stores, LLC | $9,000.00 | $0.00 | | | | $9,000.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1219 | 3/4/2025 | JOANN Inc. | $11.90 | | | | | $11.90 |
| Name on file<br>Address on file | 1220 | 3/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| American Water<br>PO Box 2798<br>Camden, NJ 08101 | 1221 | 2/25/2025 | JOANN Inc. | $447.59 | | | | | $447.59 |
| Name on file<br>Address on file | 1222 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| WA State Dept of Labor and Industries<br>c/o Bankruptcy Unit<br>PO BOX 4171<br>Olympia, WA 98504 | 1223 | 3/3/2025 | Jo-Ann Stores, LLC | $408.00 | | | | | $408.00 |
| Name on file<br>Address on file | 1224 | 3/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 1225 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1226 | 3/5/2025 | JOANN Inc. | $139.57 | | $0.00 | | | $139.57 |
| Name on file<br>Address on file | 1227 | 3/5/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 1228 | 3/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1229 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1230 | 3/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1231 | 3/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1232 | 3/4/2025 | JOANN Inc. | $46.59 | | | | | $46.59 |
| Agilence, Inc.<br>309 Fellowship Rd<br>Suite 200<br>Mt Laurel, NJ 08054 | 1233 | 3/4/2025 | Jo-Ann Stores, LLC | $26,686.44 | | | | | $26,686.44 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1234 | 3/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1235 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1236 | 3/4/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 1237 | 3/5/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1238 | 3/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1239 | 3/3/2025 | JAS Aviation, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1240 | 3/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1241 | 3/4/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1242 | 3/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1243 | 3/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1244 | 3/5/2025 | Jo-Ann Stores, LLC | $87.02 | | | | | $87.02 |
| Name on file Address on file | 1245 | 3/5/2025 | JOANN Inc. | $59.79 | | | | | $59.79 |
| Name on file Address on file | 1246 | 3/2/2025 | JOANN Inc. | $46.74 | | | | | $46.74 |
| Name on file Address on file | 1247 | 3/3/2025 | Jo-Ann Stores, LLC | $85.00 | | | | | $85.00 |
| Name on file Address on file | 1248 | 3/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1249 | 3/5/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1250 | 3/4/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 1251 | 3/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1252 | 3/5/2025 | Jo-Ann Stores, LLC | $64.00 | | | | | $64.00 |
| Name on file Address on file | 1253 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1254 | 3/4/2025 | Jo-Ann Stores, LLC | $14.40 | | | | | $14.40 |
| Name on file Address on file | 1255 | 3/5/2025 | JOANN Inc. | $134.47 | | | | | $134.47 |
| Palm Beach County Tax Collector Attn Legal Services PO Box 3715 West Palm Beach, FL 33402 | 1256 | 3/3/2025 | JOANN Inc. | | | $212.36 | | | $212.36 |
| Name on file Address on file | 1257 | 3/4/2025 | Jo-Ann Stores, LLC | $145.02 | | | $0.00 | | $145.02 |
| Name on file Address on file | 1258 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1259 | 3/1/2025 | JOANN Inc. | $56.90 | | | | | $56.90 |
| Name on file Address on file | 1260 | 3/5/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Marco Contractors Inc. Attn to: Joseph Sutphin 100 Commonwealth Drive Warrendale, PA 15086 | 1261 | 3/5/2025 | JOANN Inc. | $79,818.47 | | | | | $79,818.47 |
| Hewlett-Packard Financial Services Company 1701 East Mossy Oaks Road Spring, TX 77389 | 1262 | 3/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Palm Beach County Tax Collector Attn Legal Services PO Box 3715 West Palm Beach, FL 33402 | 1263 | 3/3/2025 | JOANN Inc. | | | $333.89 | | | $333.89 |
| Tri Marsh Realty LLC 4801 Harbor Dr Flowwer Mound, TX 75022 | 1264 | 3/2/2025 | Jo-Ann Stores, LLC | $48,930.00 | | | | | $48,930.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 1370 Broadway 3rd Floor New York, NY 10018 | 1265 | 3/4/2025 | Jo-Ann Stores, LLC | $371,547.45 | | | | | $371,547.45 |
| Polyform Products Company, Inc 1901 Estes Avenue Elk Grove Village, IL 60007 | 1266 | 3/4/2025 | JOANN Inc. | $282,381.62 | | | | | $282,381.62 |
| Name on file Address on file | 1267 | 3/4/2025 | Jo-Ann Stores Support Center, Inc. | $66.45 | | | | | $66.45 |
| Name on file Address on file | 1268 | 3/5/2025 | Jo-Ann Stores, LLC | $125.87 | | | | | $125.87 |
| Name on file Address on file | 1269 | 3/4/2025 | JOANN Inc. | $113.32 | | | | | $113.32 |
| Name on file Address on file | 1270 | 3/4/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1271 | 3/4/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1272 | 3/4/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Centerton Square, LLC c/o Sirlin Lesser & Benson, P.C. Attn: Dana S. Plon, Esq 123 South Broad Street, Suite 2100 Philadelphia, PA 19109 | 1273 | 3/4/2025 | Jo-Ann Stores, LLC | $46,784.02 | | | | $0.00 | $46,784.02 |
| Coyote Logistics, LLC 960 North Point Parkway Suite 150 Alpharetta, GA 30005 | 1274 | 3/5/2025 | Jo-Ann Stores, LLC | $89,763.10 | | | | | $89,763.10 |
| PHOENIX STATIONERY VIETNAM CO., LTD LOT 92-93, LINH TRUNG EXPORT PROCESSING ZONE AND INDUSTRIAL PARK III,  AN TINH WARD TRANG BANG, TAY NINH 840000 VIETNAM | 1275 | 3/4/2025 | JOANN Inc. | $12,588.61 | | | | | $12,588.61 |
| Name on file Address on file | 1276 | 3/3/2025 | JOANN Inc. | $817.33 | | | | | $817.33 |
| Name on file Address on file | 1277 | 3/4/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Charlottesville 605 E Main Street Rm A120 Charlottesville, VA 22902 | 1278 | 3/4/2025 | JOANN Inc. | $8,200.00 | | | | | $8,200.00 |
| Zeng Hsing Industrial Co., Ltd. No. 78, Yong Cheng Rd. Taiping Dist. Taichung City 41102 Taiwan | 1279 | 3/4/2025 | JOANN Inc. | $1,087,771.14 | | | | | $1,087,771.14 |
| City of Missoula Attn: Susan Aaberg 435 Ryman Missoula, MT 59802 | 1280 | 3/5/2025 | JOANN Inc. | $162.39 | | | | | $162.39 |
| Name on file Address on file | 1281 | 3/5/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 1282 | 3/5/2025 | JOANN Inc. | $17.53 | | | | | $17.53 |
| Name on file Address on file | 1283 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Black Hills Energy Attn: Bankruptcy PO Box 6006 Rapid City, SD 57709 | 1284 | 3/5/2025 | JOANN Inc. | $4,751.52 | | | | | $4,751.52 |
| Name on file Address on file | 1285 | 3/5/2025 | JOANN Inc. | $103.96 | | | | | $103.96 |
| MCA Financial Group Ltd. 4909 N. 44th Street Phoenix, AZ 85018 | 1286 | 3/4/2025 | JOANN Inc. | $36,786.61 | | | | | $36,786.61 |
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 1370 Broadway, 3rd Floor New York, NY 10018 | 1287 | 3/4/2025 | Jo-Ann Stores, LLC | $42,909.57 | | | $0.00 | | $42,909.57 |
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 300 Park Avenue Suite 1401 New York, NY 10022 | 1288 | 3/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| American Water PO Box 2798 Camden, NJ 08101 | 1289 | 2/25/2025 | JOANN Inc. | $4,102.68 | | | | | $4,102.68 |
| American Water PO Box 2798 Camden, NJ 08101 | 1290 | 2/25/2025 | JOANN Inc. | $6,836.25 | | | | | $6,836.25 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deschutes County Tax Collector PO Box 7559 Bend, OR 97708 | 1291 | 2/19/2025 | JOANN Inc. | | | $2,321.59 | | | $2,321.59 |
| Barren River Plaza Project LLC 372 N L Rogers Wells Blvd Glasgow, KY 42141 | 1292 | 2/24/2025 | JOANN Inc. | $13,058.18 | | $0.00 | | | $13,058.18 |
| Name on file Address on file | 1293 | 3/3/2025 | JOANN Inc. | $75.00 | | $0.00 | | | $75.00 |
| Name on file Address on file | 1294 | 2/28/2025 | Jo-Ann Stores, LLC | $21.56 | | | | | $21.56 |
| Name on file Address on file | 1295 | 2/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| DVClean Indy, LLC 11 Municipal Dr Suite 200 Fishers, IN 46038 | 1296 | 2/28/2025 | JOANN Inc. | $35,540.13 | | | | | $35,540.13 |
| BVCV Union Plaza, LLC Ray Quinney & Nebeker P.C. 36 South State Street, Suite 1400 Salt Lake City, UT 84111 | 1297 | 2/28/2025 | Jo-Ann Stores, LLC | $62,010.52 | | | | $21,402.32 | $83,412.84 |
| BV Waco Central Texas Marketplace, LLC Ray Quinney & Nebeker P.C. 36 South State Street, Suite 1400 Salt Lake City, UT 84111 | 1298 | 2/28/2025 | Jo-Ann Stores, LLC | $193,089.28 | | | | | $193,089.28 |
| Name on file Address on file | 1299 | 3/1/2025 | Jo-Ann Stores, LLC | $275.00 | | | | | $275.00 |
| Name on file Address on file | 1300 | 3/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1301 | 3/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1302 | 3/3/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 1303 | 3/3/2025 | Jo-Ann Stores, LLC | $121.00 | $0.00 | | | | $121.00 |
| Name on file Address on file | 1304 | 3/4/2025 | JOANN Inc. | $91.00 | | | $0.00 | | $91.00 |
| Name on file Address on file | 1305 | 3/5/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1306 | 2/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Milberg Factors, Inc.<br>99 Park Avenue<br>21 Floor<br>New York, NY 10016 | 1307 | 2/27/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 1308 | 3/5/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| State of Nevada Department of Taxation<br>3850 Arrowhead Drive<br>Carson City, NV 89706 | 1309 | 2/25/2025 | Jo-Ann Stores, LLC | $1,601.96 | $15,156.96 | | | | $16,758.92 |
| Capital Plaza Partners, Ltd<br>The Dye Law Firm, P.A.<br>Jimmy Dye<br>Post Office Box 4148<br>Tallahassee, FL 32315 | 1310 | 2/19/2025 | JOANN Inc. | $15,152.58 | | | | | $15,152.58 |
| Pinal County Treasurer<br>PO Box 729<br>Florence, AZ 85132 | 1311 | 2/20/2025 | JOANN Inc. | | $361.74 | | | | $361.74 |
| Eversource Gas of MA<br>P.O. Box 2025<br>Springfield, MA 01102 | 1312 | 2/24/2025 | JOANN Inc. | $8,639.91 | | | | | $8,639.91 |
| PSEG Long Island<br>15 Park Drive<br>Melville, NY 11747 | 1313 | 2/24/2025 | JOANN Inc. | $6,332.47 | | | | | $6,332.47 |
| Deanna Mahoney / Paralegal Services<br>633 Stewart St. 14<br>Manteca, CA 95336 | 1314 | 2/24/2025 | JOANN Inc. | $3,637.69 | | | $0.00 | | $3,637.69 |
| Edge Plastics, Inc.<br>c/o Corsaro & Associates Co., LPA<br>28039 Clemens Rd<br>Westlake, OH 44145 | 1315 | 3/5/2025 | JOANN Inc. | $265,976.80 | | | | | $265,976.80 |
| ARAPAHOE COUNTY TREASURER<br>ATTN:  BANKRUPTCY DIVISION<br>5334 SOUTH PRINCE STREET<br>LITTLETON, CO 80120 | 1316 | 3/3/2025 | JOANN Inc. | | | | $21,875.99 | | $21,875.99 |
| Cellco Partnership d/b/a Verizon Wireless<br>William M Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 1317 | 3/5/2025 | JOANN Inc. | $1,892.15 | | | | | $1,892.15 |
| Name on file<br>Address on file | 1318 | 3/3/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Air Rite Service Supply<br>1290 W. 117th St<br>Lakewood, OH 44107 | 1319 | 2/28/2025 | JOANN Inc. | $13,970.01 | | | | | $13,970.01 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANSING BOARD OF WATER AND LIGHT<br>PO BOX 13007<br>LANSING, MI 48901-3007 | 1320 | 2/28/2025 | JOANN Inc. | $2,356.73 | | | | | $2,356.73 |
| Craighead County Tax Collector<br>511 Union St<br>Suite 107<br>Jonesboro, AR 72401 | 1321 | 2/26/2025 | Jo-Ann Stores, LLC | | | $2,760.19 | | | $2,760.19 |
| Name on file<br>Address on file | 1322 | 3/3/2025 | JOANN Inc. | $198.62 | | | | | $198.62 |
| Name on file<br>Address on file | 1323 | 3/5/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| CITY OF LIVONIA TREASURER<br>33000 CIVIC CENTER DR<br>LIVONIA, MI 48154 | 1324 | 3/5/2025 | JOANN Inc. | | | $1,680.65 | | | $1,680.65 |
| Name on file<br>Address on file | 1325 | 3/4/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 1326 | 3/5/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1327 | 3/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1328 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1329 | 3/5/2025 | Jo-Ann Stores, LLC | $46.51 | | | | | $46.51 |
| Name on file<br>Address on file | 1330 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1331 | 3/5/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1332 | 3/5/2025 | Jo-Ann Stores, LLC | $176.05 | | | | | $176.05 |
| Name on file<br>Address on file | 1333 | 3/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1334 | 3/5/2025 | Jo-Ann Stores, LLC | $279.00 | | | | | $279.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1335 | 3/5/2025 | Jo-Ann Stores, LLC | $16.22 | | | | | $16.22 |
| Name on file Address on file | 1336 | 3/5/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 1337 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1338 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1339 | 3/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1340 | 3/5/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1341 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1342 | 3/5/2025 | JOANN Inc. | $31.35 | $0.00 | | | | $31.35 |
| Name on file Address on file | 1343 | 3/5/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1344 | 3/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1345 | 3/5/2025 | joann.com, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1346 | 3/5/2025 | JOANN Inc. | $434.31 | | | | | $434.31 |
| Name on file Address on file | 1347 | 3/5/2025 | Jo-Ann Stores, LLC | $5.10 | | | | | $5.10 |
| Osceola County Tax Collector PO Box 422105 Kissimmee, FL 34742-2105 | 1348 | 3/5/2025 | Jo-Ann Stores, LLC | | | $3,343.82 | | | $3,343.82 |
| Name on file Address on file | 1349 | 3/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1350 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1351 | 3/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 1352 | 3/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1353 | 3/5/2025 | JOANN Inc. | $78.79 | | | | | $78.79 |
| Name on file<br>Address on file | 1354 | 3/5/2025 | Jo-Ann Stores, LLC | $33.99 | | | | | $33.99 |
| Name on file<br>Address on file | 1355 | 3/5/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file<br>Address on file | 1356 | 3/5/2025 | JOANN Inc. | $43.54 | | | | | $43.54 |
| Name on file<br>Address on file | 1357 | 3/5/2025 | JOANN Inc. | $65.58 | | | | | $65.58 |
| Name on file<br>Address on file | 1358 | 3/5/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 1359 | 3/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1360 | 3/5/2025 | JOANN Inc. | $288.28 | | | | | $288.28 |
| Name on file<br>Address on file | 1361 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1362 | 3/5/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 1363 | 3/5/2025 | JOANN Inc. | $265.87 | | | | | $265.87 |
| Ray Glass Batteries Inc D.B.A. Battery Source<br>104 Genesis Pkwy<br>Thomasville, GA 31792 | 1364 | 3/5/2025 | JOANN Inc. | $544.97 | | | | | $544.97 |
| Name on file<br>Address on file | 1365 | 3/5/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 1366 | 3/5/2025 | JOANN Inc. | $18.56 | | | | | $18.56 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1367 | 3/5/2025 | JOANN Inc. | $58.15 | | | | | $58.15 |
| Name on file<br>Address on file | 1368 | 3/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1369 | 3/5/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file<br>Address on file | 1370 | 3/5/2025 | JOANN Inc. | $49.42 | | | | | $49.42 |
| Ganga Acrowools Limited<br>Amit Thapar, President<br>249 Industrial Area -A<br>Ludhiana, Punjab 141003<br>India | 1371 | 2/28/2025 | JOANN Inc. | $299,487.06 | | | $0.00 | | $299,487.06 |
| Name on file<br>Address on file | 1372 | 3/5/2025 | Jo-Ann Stores, LLC | $127.52 | | | | | $127.52 |
| Name on file<br>Address on file | 1373 | 3/5/2025 | JOANN Inc. | $65.14 | | | | | $65.14 |
| Name on file<br>Address on file | 1374 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1375 | 3/5/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Tacoma Public Utilities<br>3628 S 35th St<br>Tacoma, WA 98409 | 1376 | 3/4/2025 | Jo-Ann Stores, LLC | $3,360.21 | | | | | $3,360.21 |
| Name on file<br>Address on file | 1377 | 3/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1378 | 3/5/2025 | Jo-Ann Stores, LLC | $80.00 | $0.00 | | $0.00 | | $80.00 |
| Name on file<br>Address on file | 1379 | 3/5/2025 | Jo-Ann Stores, LLC | $29.92 | | | | | $29.92 |
| Name on file<br>Address on file | 1380 | 3/5/2025 | Jo-Ann Stores, LLC | $39.80 | | | | | $39.80 |
| Name on file<br>Address on file | 1381 | 3/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1382 | 3/5/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 1383 | 3/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1384 | 3/5/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1385 | 3/5/2025 | Jo-Ann Stores, LLC | $46.23 | | | | | $46.23 |
| Name on file Address on file | 1386 | 3/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1387 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1388 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1389 | 3/5/2025 | Jo-Ann Stores, LLC | $13.44 | | | | | $13.44 |
| Name on file Address on file | 1390 | 3/5/2025 | JOANN Inc. | $27.48 | | | | | $27.48 |
| Name on file Address on file | 1391 | 3/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1392 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1393 | 3/5/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 1394 | 3/5/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1395 | 3/5/2025 | JOANN Inc. | $10.46 | | | | | $10.46 |
| Name on file Address on file | 1396 | 3/5/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 1397 | 3/5/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1398 | 3/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1399 | 3/5/2025 | JOANN Inc. | $10.80 | | | | | $10.80 |
| Name on file Address on file | 1400 | 3/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1401 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1402 | 3/5/2025 | Jo-Ann Stores Support Center, Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1403 | 3/5/2025 | Jo-Ann Stores, LLC | $23.22 | | | | | $23.22 |
| Name on file Address on file | 1404 | 3/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1405 | 3/5/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1406 | 3/6/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 1407 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1408 | 3/5/2025 | Jo-Ann Stores, LLC | $100.88 | $0.00 | $0.00 | $0.00 | | $100.88 |
| UTAH STATE TAX COMMISSION ATTN: BANKRUPTCY UNIT 210 N 1950 W SALT LAKE CITY, UT 84134-9000 | 1409 | 3/5/2025 | Jo-Ann Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Covington Fabric & Design LLC Jennifer Leigh Brock 6175 Highway 72 W Calhoun Falls, SC 29628 | 1410 | 3/5/2025 | Jo-Ann Stores, LLC | $9,762.91 | | | | | $9,762.91 |
| Name on file Address on file | 1411 | 3/5/2025 | JOANN Inc. | $82.29 | | | | | $82.29 |
| Name on file Address on file | 1412 | 3/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richloom Far East Trading Co. Ltd. Richloom Fabrics Group 261 Fifth Ave, 12th Fl. New York, NY 10016 | 1413 | 2/28/2025 | JOANN Inc. | $858,858.42 | | | $0.00 | | $858,858.42 |
| Wells Fargo Bank, N.A. 800 Walnut Street MAC F0006-052 Des Moines, IA 50309 | 1414 | 2/28/2025 | Jo-Ann Stores, LLC | $114,125.12 | | | | | $114,125.12 |
| Memphis Light, Gas & Water POB 430 Memphis, TN 38101 | 1415 | 2/26/2025 | JOANN Inc. | $250.71 | | | | | $250.71 |
| Greenville Water PO Box 687 Greenville, SC 29602 | 1416 | 2/26/2025 | JOANN Inc. | $243.90 | | | | | $243.90 |
| Pinal County Treasurer PO Box 729 Florence, AZ 85132 | 1417 | 2/20/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| JC Colley, LLC 212 Jarrett Street Valley, AL 36854 | 1418 | 3/4/2025 | JOANN Inc. | $45,521.91 | | | | | $45,521.91 |
| United Rentals (North America), Inc. c/o Mark A. Kirkorsky, P.C. Joseph L. Whipple PO Box 25287 Tempe, AZ 85285 | 1419 | 3/4/2025 | Jo-Ann Stores, LLC | $21,780.00 | | | | | $21,780.00 |
| Mack 13, LLC 35975 Woodward Ave. Birmingham, MI 48009 | 1420 | 2/27/2025 | Jo-Ann Stores, LLC | $16,371.67 | | | $0.00 | | $16,371.67 |
| BMI Mechanical, Inc. PO Box 279 Tulare, CA 93275 | 1421 | 3/3/2025 | Jo-Ann Stores, LLC | $9,840.86 | | | | | $9,840.86 |
| CS International (HK) Toys, Limited 7th FL, Edward Wong Tower 910 Cheung Sha Wan Road Kowloon, HK Hong Kong | 1422 | 2/26/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| CS International (HK) Toys, Limited Rm 602 6/F EDWARD WONG TWR 910 CHEUNG SHA WAN RD Cheung Sha Wan Hong Kong China | 1423 | 2/26/2025 | Jo-Ann Stores, LLC | $1,393,193.21 | | | $0.00 | | $1,393,193.21 |
| CS International (HK) Toys, Limited 7th FL, Edward Wong Tower 910 Cheung Sha Wan Road Kowloon, HK China | 1424 | 2/26/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CS International (HK) Toys, Limited<br>7th FL, Edward Wong Tower<br>910 Cheung Sha Wan Road<br>Kowloon, HK<br>China | 1425 | 2/26/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 1426 | 3/6/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file<br>Address on file | 1427 | 3/4/2025 | Jo-Ann Stores, LLC | $354.14 | | | | | $354.14 |
| Name on file<br>Address on file | 1428 | 3/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1429 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1430 | 3/4/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file<br>Address on file | 1431 | 3/4/2025 | Jo-Ann Stores, LLC | $95.00 | | | | | $95.00 |
| OOCL (USA) Inc.<br>Metro Group Maritime<br>Bryan D. Press<br>49 W. Mt. Pleasant Ave., #2371<br>Livingston, NJ 07039 | 1432 | 3/4/2025 | Jo-Ann Stores, LLC | $1,005,971.00 | | | $0.00 | | $1,005,971.00 |
| Name on file<br>Address on file | 1433 | 3/4/2025 | Jo-Ann Stores, LLC | $58.58 | | | | | $58.58 |
| Name on file<br>Address on file | 1434 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1435 | 3/4/2025 | JOANN Inc. | $32.65 | | | | | $32.65 |
| Name on file<br>Address on file | 1436 | 3/4/2025 | Jo-Ann Stores, LLC | $85.00 | | | | | $85.00 |
| Name on file<br>Address on file | 1437 | 3/4/2025 | JOANN Inc. | $49.35 | | | | | $49.35 |
| Name on file<br>Address on file | 1438 | 3/4/2025 | JOANN Inc. | $73.56 | | | | | $73.56 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1439 | 3/3/2025 | JOANN Inc. | $67.00 | | | | | $67.00 |
| Name on file Address on file | 1440 | 3/3/2025 | Jo-Ann Stores, LLC | $20.96 | | $0.00 | $0.00 | | $20.96 |
| Name on file Address on file | 1441 | 3/4/2025 | JOANN Inc. | $35.00 | | | $0.00 | | $35.00 |
| Name on file Address on file | 1442 | 3/4/2025 | JOANN Inc. | $70.93 | | | | | $70.93 |
| Name on file Address on file | 1443 | 3/4/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Wright Family Enterprises, LLC 1545 Benton Street #A Alameda, CA 94501 | 1444 | 2/25/2025 | Jo-Ann Stores, LLC | $25,781.34 | | | $0.00 | | $25,781.34 |
| Name on file Address on file | 1445 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1446 | 3/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1447 | 3/6/2025 | Jo-Ann Stores, LLC | $127.08 | | | | | $127.08 |
| Name on file Address on file | 1448 | 3/6/2025 | JOANN Inc. | $127.08 | | | | | $127.08 |
| Name on file Address on file | 1449 | 3/6/2025 | JOANN Inc. | $33.62 | | | | | $33.62 |
| Name on file Address on file | 1450 | 3/6/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file Address on file | 1451 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1452 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1453 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1454 | 3/6/2025 | Jo-Ann Stores, LLC | $63.26 | | | | | $63.26 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1455 | 3/6/2025 | JOANN Inc. | $142.94 | | | | | $142.94 |
| Name on file Address on file | 1456 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1457 | 3/7/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1458 | 3/7/2025 | JOANN Inc. | $66.29 | | | | | $66.29 |
| Name on file Address on file | 1459 | 3/7/2025 | JOANN Inc. | $92.43 | | | | | $92.43 |
| Name on file Address on file | 1460 | 3/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1461 | 3/7/2025 | JOANN Inc. | $63.85 | | | | | $63.85 |
| Name on file Address on file | 1462 | 3/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1463 | 3/7/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1464 | 3/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1465 | 3/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1466 | 3/7/2025 | JOANN Inc. | $92.92 | | | | | $92.92 |
| Name on file Address on file | 1467 | 3/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1468 | 3/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1469 | 3/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1470 | 3/7/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1471 | 3/7/2025 | JOANN Inc. | $20.91 | | | | | $20.91 |
| Name on file Address on file | 1472 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1473 | 3/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1474 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1475 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1476 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1477 | 3/8/2025 | JOANN Inc. | $53.64 | | | | | $53.64 |
| Name on file Address on file | 1478 | 3/8/2025 | JOANN Inc. | $224.72 | | | | | $224.72 |
| Name on file Address on file | 1479 | 3/8/2025 | JOANN Inc. | $1,405.00 | $0.00 | | $0.00 | | $1,405.00 |
| Craine, Sam Address on file | 1480 | 3/8/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1481 | 3/8/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1482 | 3/8/2025 | JOANN Inc. | $84.21 | | | | | $84.21 |
| Name on file Address on file | 1483 | 3/8/2025 | JOANN Inc. | $17.78 | | | | | $17.78 |
| Name on file Address on file | 1484 | 3/8/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1485 | 3/8/2025 | JOANN Inc. | $67.00 | | | $0.00 | | $67.00 |
| Name on file Address on file | 1486 | 3/8/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1487 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1488 | 3/8/2025 | Jo-Ann Stores, LLC | $10.17 | | | | | $10.17 |
| Name on file<br>Address on file | 1489 | 3/8/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 1490 | 3/8/2025 | JOANN Inc. | $81.11 | | | | | $81.11 |
| Name on file<br>Address on file | 1491 | 3/8/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 1492 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1493 | 3/8/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file<br>Address on file | 1494 | 3/8/2025 | Jo-Ann Stores, LLC | $47.61 | | | | | $47.61 |
| Name on file<br>Address on file | 1495 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1496 | 3/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1497 | 3/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1498 | 3/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1499 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Urbano, Savannah<br>Address on file | 1500 | 3/9/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file<br>Address on file | 1501 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1502 | 3/9/2025 | JOANN Inc. | $15.02 | | | | | $15.02 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1503 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1504 | 3/9/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1505 | 3/9/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1506 | 3/9/2025 | JOANN Inc. | $47.78 | | | | | $47.78 |
| Name on file Address on file | 1507 | 3/9/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1508 | 3/9/2025 | Jo-Ann Stores, LLC | $31.50 | $0.00 | | | | $31.50 |
| Name on file Address on file | 1509 | 3/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1510 | 3/9/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1511 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1512 | 3/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1513 | 3/9/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1514 | 3/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1515 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1516 | 3/9/2025 | JOANN Inc. | $23.51 | | | | | $23.51 |
| Name on file Address on file | 1517 | 3/10/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 1518 | 3/10/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1519 | 3/10/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 1520 | 3/10/2025 | JOANN Inc. | $21.96 | | | | | $21.96 |
| Name on file Address on file | 1521 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1522 | 3/10/2025 | Jo-Ann Stores, LLC | $145.41 | | | | | $145.41 |
| Name on file Address on file | 1523 | 3/10/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1524 | 3/10/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1525 | 3/10/2025 | JOANN Inc. | $87.30 | | | | | $87.30 |
| Name on file Address on file | 1526 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1527 | 3/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1528 | 3/10/2025 | Jo-Ann Stores, LLC | $300.00 | | | | | $300.00 |
| Name on file Address on file | 1529 | 3/10/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 1530 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1531 | 3/10/2025 | JOANN Inc. | $73.05 | | | | | $73.05 |
| Name on file Address on file | 1532 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1533 | 3/10/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1534 | 3/11/2025 | JOANN Inc. | $48.09 | | | | | $48.09 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1535 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1536 | 3/11/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 1537 | 3/11/2025 | JOANN Inc. | $25.80 | | | | | $25.80 |
| Name on file Address on file | 1538 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1539 | 3/11/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1540 | 3/11/2025 | JOANN Holdings 1, LLC | $107.00 | | | | | $107.00 |
| Name on file Address on file | 1541 | 3/11/2025 | JOANN Inc. | $33.97 | | | | | $33.97 |
| Name on file Address on file | 1542 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1543 | 3/11/2025 | JOANN Inc. | $78.33 | | | | | $78.33 |
| Name on file Address on file | 1544 | 3/11/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1545 | 3/11/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Euler Hermes N.A - Agent for Masterpieces Puzzle Co., Inc. 100 International Dr 22nd Floor Baltimore, MD 21202 | 1546 | 3/11/2025 | JOANN Inc. | $154,808.73 | | | | | $154,808.73 |
| Name on file Address on file | 1547 | 3/11/2025 | JOANN Inc. | $2.89 | | | | | $2.89 |
| Name on file Address on file | 1548 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1549 | 3/11/2025 | JOANN Inc. | $58.86 | | | | | $58.86 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1550 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1551 | 3/11/2025 | JOANN Inc. | $60.00 | $0.00 | | $0.00 | | $60.00 |
| Name on file Address on file | 1552 | 3/11/2025 | JOANN Inc. | $26.80 | | | | | $26.80 |
| Name on file Address on file | 1553 | 3/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1554 | 3/11/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1555 | 3/11/2025 | Jo-Ann Stores, LLC | $40.00 | $0.00 | | | | $40.00 |
| Name on file Address on file | 1556 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1557 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Santa's Workshop Inc 1650 Trumbull Avenue Girard, OH 44420 | 1558 | 2/18/2025 | JOANN Inc. | $35,119.17 | | | | | $35,119.17 |
| Staybridge Suites Great Falls 201 3rd St NW Great Falls, MT 59404 | 1559 | 2/28/2025 | Jo-Ann Stores, LLC | $3,931.94 | | | | | $3,931.94 |
| MONOGRAM PRODUCTS (H.K.) LTD. 16/F WING ON CENTRE 111 CONNAUGHT ROAD HONG KONG CHINA | 1560 | 2/28/2025 | Jo-Ann Stores, LLC | $21,557.25 | | | | | $21,557.25 |
| Wells Fargo Vendor Financial Services, LLC 800 Walnut Street MAC F0006-052 Des Moines, IA 50309 | 1561 | 2/28/2025 | Jo-Ann Stores, LLC | $11,579.39 | | | | | $11,579.39 |
| Name on file Address on file | 1562 | 3/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Konica Minolta Business Solutions USA Inc. 101 Williams Drive Ramsey, NJ 07446 | 1563 | 2/26/2025 | JOANN Inc. | $40,510.50 | | | | | $40,510.50 |
| SoCalGas P.O. Box 30337 Los Angeles, CA 90030 | 1564 | 2/26/2025 | JOANN Inc. | $4,194.45 | | | | | $4,194.45 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1565 | 3/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Consumers Energy Company<br>Attn: Legal Dept.<br>One Energy Plaza<br>Jackson, MI 49201 | 1566 | 3/4/2025 | Jo-Ann Stores, LLC | $53,646.15 | | | | | $53,646.15 |
| ABG Intermediate Holdings 2 LLC<br>c/o Authentic Brands Group<br>Attn: Legal Department<br>1411 Broadway, 21st Floor<br>New York, NY 10018 | 1567 | 2/28/2025 | Jo-Ann Stores, LLC | $900,000.00 | | | | | $900,000.00 |
| DTE ENERGY<br>ONE ENEEGY PLAZA, WCB 745<br>DETROIT, MI 48226 | 1568 | 2/28/2025 | JOANN Inc. | $38,166.96 | | | | | $38,166.96 |
| Name on file<br>Address on file | 1569 | 3/6/2025 | JOANN Inc. | $8.58 | | | | | $8.58 |
| Ameren Missouri<br>Attn: Bankruptcy Desk MC 310<br>PO Box 66881<br>St. Louis, MO 63166 | 1570 | 3/4/2025 | JOANN Inc. | $8,330.61 | | | | | $8,330.61 |
| LaRose Industries LLC<br>Attn: Joseph W Rio<br>1578 Sussex Turnpike<br>Randolph, NJ 07869 | 1571 | 3/5/2025 | JOANN Inc. | $135,129.50 | | | | | $135,129.50 |
| Name on file<br>Address on file | 1572 | 3/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| City of Ocala<br>201 SE 3rd Street<br>Ocala, FL 34470 | 1573 | 3/6/2025 | JOANN Inc. | $36.67 | | | | | $36.67 |
| Hain Capital Investors Master Fund, LTD as Transferee of HTL Limited<br>Attn: Keenan Austin<br>301 Route 17 North<br>Suite 816A<br>Rutherford, NJ 07070 | 1574 | 3/3/2025 | JOANN Inc. | $2,184,666.86 | | | $0.00 | | $2,184,666.86 |
| Name on file<br>Address on file | 1575 | 3/12/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 1576 | 3/12/2025 | JOANN Inc. | $47.48 | | | | | $47.48 |
| Name on file<br>Address on file | 1577 | 3/10/2025 | JOANN Inc. | $20.00 | $0.00 | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1578 | 3/10/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Cupixel Inc<br>Adi Golani<br>1234 Chestnut Streer<br>Newton, MA 02464 | 1579 | 3/10/2025 | Jo-Ann Stores, LLC | $125,000.00 | | | | | $125,000.00 |
| Name on file<br>Address on file | 1580 | 3/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 1581 | 3/7/2025 | JOANN Inc. | $72.66 | | | | | $72.66 |
| Name on file<br>Address on file | 1582 | 3/10/2025 | JOANN Inc. | $28.39 | | | | | $28.39 |
| Name on file<br>Address on file | 1583 | 3/7/2025 | JOANN Inc. | $58.27 | | | | | $58.27 |
| Name on file<br>Address on file | 1584 | 3/10/2025 | Jo-Ann Stores, LLC | $400.00 | | | | | $400.00 |
| Name on file<br>Address on file | 1585 | 3/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1586 | 3/10/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 1587 | 3/10/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 1588 | 3/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1589 | 3/12/2025 | JOANN Inc. | $40.35 | | | | | $40.35 |
| Name on file<br>Address on file | 1590 | 3/7/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Mohawk Factoring<br>Kevin Hayes<br>160 S Industrial Blvd<br>Calhoun, GA 30703 | 1591 | 3/4/2025 | JOANN Inc. | $857.00 | | | | | $857.00 |
| Name on file<br>Address on file | 1592 | 3/12/2025 | JOANN Inc. | $85.99 | | | | | $85.99 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1593 | 3/12/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 1594 | 3/10/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 1595 | 3/12/2025 | Jo-Ann Stores, LLC | $41.08 | | | | | $41.08 |
| Name on file<br>Address on file | 1596 | 3/12/2025 | JOANN Inc. | $110.66 | | | | | $110.66 |
| Changshu Winway Textile Co., Ltd<br>David Wang<br>4F Building A, 10# Fuchunjiang East Road<br>Changshu City, Jiangsu 21553<br>China | 1597 | 1/27/2025 | Jo-Ann Stores, LLC | $2,253,067.63 | | | | | $2,253,067.63 |
| Ormo Ithalat Ve Ihracat A.S<br>Merkez Mahallesi, Baglar Caddesi 14/B<br>Kagithane, Istanbul 34406<br>Turkey | 1598 | 1/21/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1599 | 3/10/2025 | JOANN Inc. | $49.45 | | | | | $49.45 |
| Name on file<br>Address on file | 1600 | 3/10/2025 | JOANN Inc. | $157.10 | | $0.00 | | | $157.10 |
| Name on file<br>Address on file | 1601 | 3/10/2025 | JOANN Inc. | $66.52 | | | | | $66.52 |
| Name on file<br>Address on file | 1602 | 3/10/2025 | JOANN Inc. | $75.00 | | $0.00 | | | $75.00 |
| Memphis Light, Gas & Water<br>POB 430<br>Memphis, TN 38101 | 1603 | 3/10/2025 | JOANN Inc. | $250.71 | | | | | $250.71 |
| Name on file<br>Address on file | 1604 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1605 | 3/10/2025 | JOANN Inc. | $94.24 | | | | | $94.24 |
| Name on file<br>Address on file | 1606 | 3/12/2025 | Jo-Ann Stores, LLC | $6.67 | | | | | $6.67 |
| Name on file<br>Address on file | 1607 | 3/12/2025 | Jo-Ann Stores, LLC | $23.63 | | | | | $23.63 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1608 | 3/10/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file Address on file | 1609 | 3/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1610 | 3/7/2025 | JOANN Inc. | $89.09 | | | | | $89.09 |
| Name on file Address on file | 1611 | 3/10/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 1612 | 3/12/2025 | JOANN Inc. | $83.08 | | | | | $83.08 |
| Name on file Address on file | 1613 | 3/11/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1614 | 3/12/2025 | JOANN Inc. | $14.05 | | | | | $14.05 |
| Name on file Address on file | 1615 | 3/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1616 | 3/11/2025 | Jo-Ann Stores Support Center, Inc. | $127.86 | $0.00 | $0.00 | $0.00 | | $127.86 |
| Name on file Address on file | 1617 | 3/11/2025 | JOANN Inc. | $117.69 | | | $0.00 | | $117.69 |
| Name on file Address on file | 1618 | 3/11/2025 | Jo-Ann Stores Support Center, Inc. | $128.00 | | $0.00 | | | $128.00 |
| Name on file Address on file | 1619 | 3/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1620 | 3/11/2025 | JOANN Inc. | $44.88 | | | | | $44.88 |
| Name on file Address on file | 1621 | 3/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1622 | 3/12/2025 | JOANN Inc. | $42.62 | | | | | $42.62 |
| Name on file Address on file | 1623 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1624 | 3/11/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1625 | 3/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1626 | 3/12/2025 | JOANN Inc. | $600.00 | $0.00 | $0.00 | $0.00 | | $600.00 |
| Name on file Address on file | 1627 | 3/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1628 | 3/7/2025 | Dittopatterns LLC | $3,290.00 | | | | | $3,290.00 |
| Questar Gas Company DBA Enbridge Gas Utah Bankruptcy DNR 132 1140 W 200 S PO Box 3194 Salt Lake City, UT 84110 | 1629 | 3/4/2025 | JOANN Inc. | $19,695.27 | | | | | $19,695.27 |
| Name on file Address on file | 1630 | 3/10/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 1631 | 3/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| County of Orange Treasurer-Tax Collector PO Box 4515 Santa Ana, CA 92702-4515 | 1632 | 3/7/2025 | Jo-Ann Stores, LLC | | $0.00 | | | | $0.00 |
| Snohomish County Treasurer 3000 Rockefeller Ave M/S 501 Everett, WA 98201 | 1633 | 3/10/2025 | JOANN Inc. | | | $6,487.40 | | | $6,487.40 |
| City of Ocala 201 SE 3rd Street Ocala, FL 34470 | 1634 | 3/5/2025 | JOANN Inc. | $1,643.45 | | | | | $1,643.45 |
| Name on file Address on file | 1635 | 3/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1636 | 3/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1637 | 3/10/2025 | JOANN Inc. | $107.61 | | | | | $107.61 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 124 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1638 | 3/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1639 | 3/12/2025 | JOANN Inc. | $81.61 | | | | | $81.61 |
| Name on file Address on file | 1640 | 3/11/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1641 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1642 | 3/12/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1643 | 3/11/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1644 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1645 | 3/12/2025 | JOANN Inc. | $50.41 | | | | | $50.41 |
| Paisley Crafts, LLC 5661 E Shields Ave Fresno, CA 93727 | 1646 | 3/11/2025 | JOANN Inc. | $431,822.98 | | | $0.00 | | $431,822.98 |
| Name on file Address on file | 1647 | 3/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Stockdale Investment Group, LLC 5950 Berkshire Ln, Suite 800 Dallas, TX 75225 | 1648 | 2/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Stockdale Investment Group, LLC 5950 Berkshire Ln, Suite 800 Dallas, TX 75225 | 1649 | 2/6/2025 | JOANN Inc. | $860,486.56 | | | | | $860,486.56 |
| Name on file Address on file | 1650 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1651 | 3/13/2025 | Jo-Ann Stores, LLC | $96.90 | | | | | $96.90 |
| Name on file Address on file | 1652 | 3/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1653 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1654 | 3/13/2025 | JOANN Inc. | $81.86 | | | | | $81.86 |
| Name on file<br>Address on file | 1655 | 3/13/2025 | JOANN Inc. | $1,267.00 | | | | | $1,267.00 |
| Name on file<br>Address on file | 1656 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Wilton Industries Inc.<br>Attn:  Thomas R. Fawkes / Tucker Ellis LLP<br>233 S. Wacker Dr.<br>Suite 6950<br>Chicago, IL 60606 | 1657 | 3/14/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 1658 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1659 | 3/14/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 1660 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1661 | 3/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 1662 | 3/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 1663 | 3/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 1664 | 3/14/2025 | Jo-Ann Stores, LLC | $20.39 | | | | | $20.39 |
| Name on file<br>Address on file | 1665 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1666 | 3/14/2025 | JOANN Inc. | $44.49 | | | | | $44.49 |
| Name on file<br>Address on file | 1667 | 3/14/2025 | JOANN Inc. | $37.46 | | | | | $37.46 |
| Name on file<br>Address on file | 1668 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1669 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1670 | 3/14/2025 | Jo-Ann Stores, LLC | $36.00 | | | | | $36.00 |
| Name on file Address on file | 1671 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1672 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1673 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1674 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1675 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 1676 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1677 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1678 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1679 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1680 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1681 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1682 | 3/15/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1683 | 3/15/2025 | JOANN Inc. | $98.46 | | | | | $98.46 |
| Name on file Address on file | 1684 | 3/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1685 | 3/15/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 1686 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1687 | 3/15/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 1688 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1689 | 3/16/2025 | JOANN Inc. | $25.50 | | | | | $25.50 |
| Name on file Address on file | 1690 | 3/16/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Name on file Address on file | 1691 | 3/16/2025 | Jo-Ann Stores, LLC | $22.00 | | | | | $22.00 |
| Name on file Address on file | 1692 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1693 | 3/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1694 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1695 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1696 | 3/16/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1697 | 3/16/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 1698 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1699 | 3/16/2025 | JOANN Inc. | $30.58 | | | | | $30.58 |
| Name on file Address on file | 1700 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1701 | 3/16/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1702 | 3/16/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1703 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1704 | 3/16/2025 | Jo-Ann Stores, LLC | $40.00 | $0.00 | | | | $40.00 |
| Name on file Address on file | 1705 | 3/16/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 1706 | 3/16/2025 | JOANN Inc. | $61.77 | | | | | $61.77 |
| Name on file Address on file | 1707 | 3/16/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 1708 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1709 | 3/16/2025 | JOANN Inc. | $112.69 | | | | | $112.69 |
| Name on file Address on file | 1710 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1711 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1712 | 3/16/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 1713 | 3/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1714 | 3/17/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1715 | 3/17/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 1716 | 3/17/2025 | JOANN Inc. | $14.96 | | | | | $14.96 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 129 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1717 | 3/17/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1718 | 3/17/2025 | JOANN Inc. | $59.21 | | | | | $59.21 |
| Name on file Address on file | 1719 | 3/17/2025 | JOANN Inc. | $57.42 | | | | | $57.42 |
| Name on file Address on file | 1720 | 3/17/2025 | Jo-Ann Stores, LLC | $40.53 | | | | | $40.53 |
| Name on file Address on file | 1721 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1722 | 3/17/2025 | JOANN Inc. | $36.08 | | | | | $36.08 |
| Name on file Address on file | 1723 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1724 | 3/17/2025 | JOANN Inc. | $16.44 | | | | | $16.44 |
| Name on file Address on file | 1725 | 3/17/2025 | JOANN Inc. | $179.21 | | | | | $179.21 |
| Name on file Address on file | 1726 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1727 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1728 | 3/17/2025 | Jo-Ann Stores, LLC | $29.34 | | | | | $29.34 |
| Name on file Address on file | 1729 | 3/18/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1730 | 3/18/2025 | JOANN Inc. | $49.88 | | | | | $49.88 |
| Name on file Address on file | 1731 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1732 | 3/18/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1733 | 3/18/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file Address on file | 1734 | 3/18/2025 | JOANN Inc. | $46.00 | | | | | $46.00 |
| Name on file Address on file | 1735 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1736 | 3/18/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 1737 | 3/18/2025 | JOANN Inc. | $60.08 | | | | | $60.08 |
| Name on file Address on file | 1738 | 3/18/2025 | JOANN Inc. | $105.44 | | | | | $105.44 |
| Name on file Address on file | 1739 | 3/18/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1740 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1741 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1742 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1743 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1744 | 3/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1745 | 3/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1746 | 3/18/2025 | JOANN Inc. | $84.62 | | | | | $84.62 |
| Name on file Address on file | 1747 | 3/18/2025 | JOANN Inc. | $46.75 | | | | | $46.75 |
| Name on file Address on file | 1748 | 3/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1749 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1750 | 3/18/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 1751 | 3/18/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 1752 | 3/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1753 | 3/11/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1754 | 3/10/2025 | JOANN Inc. | $255.89 | | | | | $255.89 |
| Name on file Address on file | 1755 | 3/11/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1756 | 3/11/2025 | Jo-Ann Stores, LLC | $159.26 | | | | | $159.26 |
| Name on file Address on file | 1757 | 3/11/2025 | Jo-Ann Stores, LLC | $28.89 | | | | | $28.89 |
| Name on file Address on file | 1758 | 3/11/2025 | joann.com, LLC | $52.55 | | | | | $52.55 |
| Name on file Address on file | 1759 | 3/11/2025 | JOANN Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 1760 | 3/10/2025 | JOANN Inc. | $254.59 | | | | | $254.59 |
| Name on file Address on file | 1761 | 3/10/2025 | JOANN Inc. | $254.59 | | | | | $254.59 |
| Billy Hammock Revenue Commissioner 200 S. Court St Florence, AL 35630 | 1762 | 3/11/2025 | JOANN Inc. | | $894.68 | | | | $894.68 |
| Name on file Address on file | 1763 | 3/10/2025 | JOANN Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metropolitan Government of Nashville & Davidson County Tennessee Metro Government of Nashville - Legal Dept. Ann Mikkelsen Post Office Box 196300 Nashville, TN 37219 | 1764 | 2/25/2025 | JOANN Inc. | | | $1,171.50 | | | $1,171.50 |
| Name on file Address on file | 1765 | 3/12/2025 | Jo-Ann Stores, LLC | $21.75 | $0.00 | | | | $21.75 |
| Name on file Address on file | 1766 | 3/11/2025 | JOANN Inc. | $288.81 | | | | | $288.81 |
| Name on file Address on file | 1767 | 3/11/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1768 | 3/11/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 1769 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1770 | 3/10/2025 | JOANN Inc. | $83.12 | $0.00 | $0.00 | | | $83.12 |
| IRC Schaumburg, L.L.C. Karen C. Bifferato, Esq. 1201 North Market Street 20th Floor Wilmington, DE 19801 | 1771 | 3/10/2025 | JOANN Inc. | $36,711.92 | | | | | $36,711.92 |
| Name on file Address on file | 1772 | 3/10/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 1773 | 3/10/2025 | Jo-Ann Stores, LLC | $13.44 | | | | | $13.44 |
| Name on file Address on file | 1774 | 3/10/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1775 | 3/13/2025 | JOANN Inc. | $118.90 | | | | | $118.90 |
| Name on file Address on file | 1776 | 3/10/2025 | JOANN Inc. | $16.00 | | | | | $16.00 |
| Name on file Address on file | 1777 | 3/10/2025 | JOANN Inc. | $80.00 | $0.00 | $0.00 | | | $80.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1778 | 3/6/2025 | JOANN Inc. | $31.28 | | | | | $31.28 |
| Name on file<br>Address on file | 1779 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 1780 | 3/13/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file<br>Address on file | 1781 | 3/13/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Town of Hamden, Tax Collector<br>2750 Dixwell Ave<br>Hamden, CT 06518 | 1782 | 3/13/2025 | JOANN Inc. | | $8,265.04 | | | | $8,265.04 |
| Regional Water Authority<br>Louise D'amico<br>90 Sargent Dr<br>New Haven, CT 06511 | 1783 | 3/10/2025 | JOANN Inc. | | | $171.56 | | | $171.56 |
| Ribblr Ltd<br>c/o Bankruptcy Collection Services, LLC<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 1784 | 3/13/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 1785 | 3/20/2025 | JOANN Inc. | $51.97 | | | | | $51.97 |
| Name on file<br>Address on file | 1786 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1787 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 1788 | 3/19/2025 | JOANN Inc. | $42.70 | | | | | $42.70 |
| Name on file<br>Address on file | 1789 | 3/19/2025 | Jo-Ann Stores, LLC | $173.77 | | | | | $173.77 |
| Name on file<br>Address on file | 1790 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 1791 | 3/19/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1792 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1793 | 3/19/2025 | JOANN Inc. | $69.97 | | | | | $69.97 |
| Name on file Address on file | 1794 | 3/20/2025 | Jo-Ann Stores, LLC | $150.42 | | | | | $150.42 |
| Name on file Address on file | 1795 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1796 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1797 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1798 | 3/20/2025 | Jo-Ann Stores, LLC | $45.72 | | | | | $45.72 |
| Name on file Address on file | 1799 | 3/19/2025 | JOANN Inc. | $273.87 | | | | | $273.87 |
| Name on file Address on file | 1800 | 3/19/2025 | JOANN Inc. | $26.38 | | | | | $26.38 |
| Name on file Address on file | 1801 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1802 | 3/19/2025 | JOANN Inc. | $229.38 | | | | | $229.38 |
| Name on file Address on file | 1803 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1804 | 3/20/2025 | JOANN Inc. | $5.40 | | | | | $5.40 |
| Name on file Address on file | 1805 | 3/20/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1806 | 3/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1807 | 3/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1808 | 3/21/2025 | JOANN Inc. | $62.68 | | | | | $62.68 |
| Name on file Address on file | 1809 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1810 | 3/20/2025 | Jo-Ann Stores Support Center, Inc. | $300.00 | $0.00 | $0.00 | $0.00 | | $300.00 |
| Name on file Address on file | 1811 | 3/20/2025 | Jo-Ann Stores, LLC | $52.66 | | | | | $52.66 |
| Name on file Address on file | 1812 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1813 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1814 | 3/20/2025 | Jo-Ann Stores, LLC | $50.21 | | | | | $50.21 |
| Name on file Address on file | 1815 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1816 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1817 | 3/20/2025 | joann.com, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 1818 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1819 | 3/20/2025 | JOANN Inc. | $109.65 | | | | | $109.65 |
| Name on file Address on file | 1820 | 3/20/2025 | JOANN Inc. | $60.94 | | | | | $60.94 |
| Name on file Address on file | 1821 | 3/20/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1822 | 3/20/2025 | JOANN Inc. | $28.07 | | | | | $28.07 |
| Name on file Address on file | 1823 | 3/20/2025 | Jo-Ann Stores, LLC | $48.43 | | | | | $48.43 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1824 | 3/20/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1825 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1826 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1827 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1828 | 3/5/2025 | Jo-Ann Stores, LLC | $16.00 | | | | | $16.00 |
| Name on file Address on file | 1829 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1830 | 3/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1831 | 3/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1832 | 3/13/2025 | JOANN Inc. | $105.00 | | | | | $105.00 |
| Name on file Address on file | 1833 | 3/13/2025 | JOANN Inc. | $28.56 | | | | | $28.56 |
| Name on file Address on file | 1834 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1835 | 3/10/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1836 | 3/9/2025 | JOANN Inc. | $120.69 | | | | | $120.69 |
| Name on file Address on file | 1837 | 3/14/2025 | JOANN Inc. | $75.00 | | | $0.00 | | $75.00 |
| Name on file Address on file | 1838 | 3/15/2025 | JOANN Inc. | $18.06 | | | | | $18.06 |
| Name on file Address on file | 1839 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1840 | 3/10/2025 | Jo-Ann Stores, LLC | $117.57 | | | | | $117.57 |
| Name on file Address on file | 1841 | 3/13/2025 | Jo-Ann Stores Support Center, Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 1842 | 3/5/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 1843 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1844 | 3/6/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1845 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1846 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 1847 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1848 | 3/19/2025 | Jo-Ann Stores, LLC | $225.00 | | | | | $225.00 |
| Name on file Address on file | 1849 | 3/9/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1850 | 3/10/2025 | JOANN Inc. | $24.97 | | | | | $24.97 |
| Name on file Address on file | 1851 | 3/17/2025 | Jo-Ann Stores, LLC | $14.00 | | | | | $14.00 |
| Name on file Address on file | 1852 | 3/10/2025 | JOANN Inc. | $43.07 | | | | | $43.07 |
| Name on file Address on file | 1853 | 3/20/2025 | JOANN Inc. | $42.20 | | | | | $42.20 |
| Name on file Address on file | 1854 | 3/8/2025 | JOANN Inc. | $53.30 | | | | | $53.30 |
| Name on file Address on file | 1855 | 3/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1856 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1857 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1858 | 3/20/2025 | JOANN Inc. | $196.18 | | | | | $196.18 |
| Name on file Address on file | 1859 | 3/15/2025 | Jo-Ann Stores, LLC | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 1860 | 3/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1861 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1862 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1863 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1864 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1865 | 3/11/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1866 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1867 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1868 | 3/18/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1869 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1870 | 3/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1871 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1872 | 3/6/2025 | Jo-Ann Stores, LLC | $29.26 | | | | | $29.26 |
| Name on file Address on file | 1873 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1874 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1875 | 3/10/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 1876 | 3/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1877 | 3/9/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1878 | 3/20/2025 | Jo-Ann Stores, LLC | $33.00 | | | | | $33.00 |
| Name on file Address on file | 1879 | 3/16/2025 | Jo-Ann Stores, LLC | $57.48 | | | | | $57.48 |
| Name on file Address on file | 1880 | 3/20/2025 | JOANN Inc. | $27.70 | | | | | $27.70 |
| Name on file Address on file | 1881 | 3/24/2025 | JOANN Inc. | $15.04 | | | | | $15.04 |
| Name on file Address on file | 1882 | 3/14/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1883 | 3/18/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1884 | 3/10/2025 | Jo-Ann Stores, LLC | $99.10 | | | | | $99.10 |
| Name on file Address on file | 1885 | 3/24/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 1886 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1887 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1888 | 3/24/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1889 | 3/10/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file Address on file | 1890 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1891 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1892 | 3/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1893 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1894 | 3/16/2025 | JOANN Inc. | $44.34 | | | | | $44.34 |
| Name on file Address on file | 1895 | 3/20/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 1896 | 3/20/2025 | JOANN Inc. | $196.68 | | | | | $196.68 |
| Name on file Address on file | 1897 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1898 | 3/8/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 1899 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1900 | 3/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1901 | 3/20/2025 | JOANN Inc. | $34.00 | | | | | $34.00 |
| Name on file Address on file | 1902 | 3/24/2025 | Jo-Ann Stores, LLC | $16.87 | | | | | $16.87 |
| Name on file Address on file | 1903 | 3/18/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1904 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1905 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1906 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1907 | 3/6/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 1908 | 3/6/2025 | Jo-Ann Stores, LLC | $57.00 | | | | | $57.00 |
| Name on file Address on file | 1909 | 3/18/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 1910 | 3/16/2025 | JOANN Inc. | $27.37 | | | | | $27.37 |
| Name on file Address on file | 1911 | 3/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1912 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1913 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1914 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1915 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1916 | 3/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1917 | 3/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1918 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1919 | 3/19/2025 | Jo-Ann Stores, LLC | $26.00 | | | | | $26.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1920 | 3/20/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1921 | 3/11/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 1922 | 3/6/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 1923 | 3/18/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 1924 | 3/11/2025 | JOANN Inc. | $28.09 | | | | | $28.09 |
| Name on file Address on file | 1925 | 3/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1926 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1927 | 3/18/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 1928 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1929 | 3/13/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 1930 | 3/13/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1931 | 3/11/2025 | Jo-Ann Stores, LLC | $11.28 | | | | | $11.28 |
| Name on file Address on file | 1932 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1933 | 3/19/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 1934 | 3/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1935 | 3/10/2025 | JOANN Inc. | $14.05 | | | | | $14.05 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1936 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1937 | 3/7/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1938 | 3/19/2025 | JOANN Inc. | $122.04 | | | $0.00 | $0.00 | $122.04 |
| Name on file Address on file | 1939 | 3/12/2025 | JOANN Inc. | $6.00 | | | $0.00 | | $6.00 |
| Name on file Address on file | 1940 | 3/9/2025 | JOANN Inc. | $91.92 | | | | | $91.92 |
| Name on file Address on file | 1941 | 3/19/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 1942 | 3/10/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1943 | 3/17/2025 | JOANN Inc. | $23.20 | | | | | $23.20 |
| Name on file Address on file | 1944 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1945 | 3/17/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 1946 | 3/17/2025 | JOANN Inc. | $65.24 | | | | | $65.24 |
| Name on file Address on file | 1947 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1948 | 3/12/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 1949 | 3/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1950 | 3/11/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1951 | 3/13/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1952 | 3/12/2025 | JOANN Inc. | $60.34 | | | | | $60.34 |
| Name on file Address on file | 1953 | 3/17/2025 | Jo-Ann Stores, LLC | $118.08 | | | | | $118.08 |
| Name on file Address on file | 1954 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1955 | 3/17/2025 | JOANN Inc. | $216.52 | | | | | $216.52 |
| Name on file Address on file | 1956 | 3/6/2025 | JOANN Inc. | $32.50 | | | | | $32.50 |
| Name on file Address on file | 1957 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1958 | 3/17/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1959 | 3/24/2025 | Jo-Ann Stores, LLC | $30.00 | $0.00 | | | | $30.00 |
| Name on file Address on file | 1960 | 3/20/2025 | Jo-Ann Stores, LLC | $678.48 | | | | | $678.48 |
| Name on file Address on file | 1961 | 3/17/2025 | JOANN Inc. | $25.98 | | | | | $25.98 |
| Name on file Address on file | 1962 | 3/23/2025 | JOANN Inc. | $111.41 | | | | | $111.41 |
| Name on file Address on file | 1963 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1964 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1965 | 3/23/2025 | Jo-Ann Stores, LLC | $35.53 | | | | | $35.53 |
| Name on file Address on file | 1966 | 3/24/2025 | JOANN Inc. | $191.52 | | | | | $191.52 |
| Name on file Address on file | 1967 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1968 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1969 | 3/23/2025 | Jo-Ann Stores, LLC | $21.65 | | | | | $21.65 |
| Name on file Address on file | 1970 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1971 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1972 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1973 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 1974 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1975 | 3/9/2025 | JOANN Inc. | $66.11 | | | | | $66.11 |
| Name on file Address on file | 1976 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1977 | 3/23/2025 | Jo-Ann Stores, LLC | $149.63 | | | | | $149.63 |
| Name on file Address on file | 1978 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1979 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1980 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1981 | 3/19/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 1982 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1983 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 1984 | 3/23/2025 | Jo-Ann Stores, LLC | $28.38 | | | | | $28.38 |
| Name on file Address on file | 1985 | 3/18/2025 | JOANN Inc. | $39.25 | | | | | $39.25 |
| Name on file Address on file | 1986 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 1987 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1988 | 3/19/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 1989 | 3/12/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 1990 | 3/17/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 1991 | 3/22/2025 | Jo-Ann Stores, LLC | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 1992 | 3/17/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1993 | 3/10/2025 | Jo-Ann Stores Support Center, Inc. | $25.61 | | | | | $25.61 |
| Name on file Address on file | 1994 | 3/22/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 1995 | 3/19/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 1996 | 3/17/2025 | JOANN Inc. | $46.34 | | | | | $46.34 |
| Name on file Address on file | 1997 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 1998 | 3/5/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file Address on file | 1999 | 3/11/2025 | Jo-Ann Stores, LLC | $17.63 | | | | | $17.63 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2000 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2001 | 3/8/2025 | JOANN Inc. | $116.97 | | | | | $116.97 |
| Name on file Address on file | 2002 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2003 | 3/23/2025 | JOANN Inc. | $46.89 | | | | | $46.89 |
| Name on file Address on file | 2004 | 3/7/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2005 | 3/17/2025 | Jo-Ann Stores, LLC | $26.56 | | | | | $26.56 |
| Name on file Address on file | 2006 | 3/17/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 2007 | 3/23/2025 | Jo-Ann Stores, LLC | $15.02 | | | | | $15.02 |
| Name on file Address on file | 2008 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2009 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2010 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2011 | 3/17/2025 | JOANN Inc. | $72.39 | | | | | $72.39 |
| Name on file Address on file | 2012 | 3/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2013 | 3/23/2025 | JOANN Inc. | $10.70 | | | | | $10.70 |
| Name on file Address on file | 2014 | 3/18/2025 | Jo-Ann Stores, LLC | $70.93 | | | | | $70.93 |
| Name on file Address on file | 2015 | 3/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2016 | 3/18/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 2017 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2018 | 3/20/2025 | JOANN Inc. | $17.45 | | | | | $17.45 |
| Name on file Address on file | 2019 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2020 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2021 | 3/23/2025 | Jo-Ann Stores, LLC | $28.48 | | | | | $28.48 |
| Name on file Address on file | 2022 | 3/22/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2023 | 3/22/2025 | Jo-Ann Stores, LLC | $8.29 | | | | | $8.29 |
| Name on file Address on file | 2024 | 3/18/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2025 | 3/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2026 | 3/23/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2027 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2028 | 3/18/2025 | JOANN Inc. | $17.44 | | | | | $17.44 |
| Name on file Address on file | 2029 | 3/18/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 2030 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2031 | 3/13/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2032 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2033 | 3/18/2025 | JOANN Inc. | $46.66 | | | | | $46.66 |
| Name on file Address on file | 2034 | 3/21/2025 | JOANN Inc. | $18.64 | | | | | $18.64 |
| Name on file Address on file | 2035 | 3/10/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file Address on file | 2036 | 3/18/2025 | Jo-Ann Stores, LLC | $10.81 | | | | | $10.81 |
| Name on file Address on file | 2037 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2038 | 3/18/2025 | JOANN Inc. | $231.13 | | | | | $231.13 |
| Name on file Address on file | 2039 | 3/8/2025 | Jo-Ann Stores, LLC | $95.00 | | | | | $95.00 |
| Name on file Address on file | 2040 | 3/19/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2041 | 3/20/2025 | JOANN Inc. | $26.66 | | | | | $26.66 |
| Name on file Address on file | 2042 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2043 | 3/10/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 2044 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2045 | 3/23/2025 | JOANN Inc. | $10.07 | | | | | $10.07 |
| Name on file Address on file | 2046 | 3/19/2025 | Jo-Ann Stores, LLC | $23.97 | | | | | $23.97 |
| Name on file Address on file | 2047 | 3/11/2025 | Jo-Ann Stores, LLC | $35.00 | | | $0.00 | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2048 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2049 | 3/19/2025 | JOANN Inc. | $14.52 | | | | | $14.52 |
| Name on file Address on file | 2050 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2051 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2052 | 3/19/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2053 | 3/21/2025 | JOANN Inc. | $21.60 | | | | | $21.60 |
| Name on file Address on file | 2054 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2055 | 3/22/2025 | JOANN Inc. | $156.78 | | | | | $156.78 |
| Name on file Address on file | 2056 | 3/24/2025 | Jo-Ann Stores, LLC | $17.74 | | | | | $17.74 |
| Name on file Address on file | 2057 | 3/19/2025 | Jo-Ann Stores, LLC | $16.23 | | | | | $16.23 |
| Name on file Address on file | 2058 | 3/12/2025 | Jo-Ann Stores, LLC | $75.00 | | $0.00 | | | $75.00 |
| Name on file Address on file | 2059 | 3/19/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 2060 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2061 | 3/19/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2062 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2063 | 3/23/2025 | JOANN Inc. | $16.00 | | | | | $16.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2064 | 3/7/2025 | JOANN Inc. | $300.00 | $0.00 | | $0.00 | | $300.00 |
| Name on file Address on file | 2065 | 3/20/2025 | JOANN Inc. | $73.14 | | | | | $73.14 |
| Name on file Address on file | 2066 | 3/7/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 2067 | 3/9/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 2068 | 3/13/2025 | JOANN Inc. | $38.10 | | | | | $38.10 |
| Name on file Address on file | 2069 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2070 | 3/14/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 2071 | 3/21/2025 | Jo-Ann Stores, LLC | $9.53 | | | | | $9.53 |
| Name on file Address on file | 2072 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2073 | 3/11/2025 | JOANN Inc. | $121.00 | | | | | $121.00 |
| Name on file Address on file | 2074 | 3/17/2025 | JOANN Inc. | $20.89 | | | | | $20.89 |
| Name on file Address on file | 2075 | 3/11/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 2076 | 3/14/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2077 | 3/6/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 2078 | 3/20/2025 | JOANN Inc. | $97.37 | | | | | $97.37 |
| Name on file Address on file | 2079 | 3/18/2025 | Jo-Ann Stores, LLC | $38.56 | | | | | $38.56 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2080 | 3/20/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 2081 | 3/19/2025 | JOANN Inc. | $7.38 | | | | | $7.38 |
| Name on file Address on file | 2082 | 3/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2083 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2084 | 3/16/2025 | Jo-Ann Stores, LLC | $59.99 | | | | | $59.99 |
| Name on file Address on file | 2085 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2086 | 3/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2087 | 3/15/2025 | Jo-Ann Stores, LLC | $65.03 | $0.00 | | | | $65.03 |
| Name on file Address on file | 2088 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2089 | 3/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2090 | 3/9/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file Address on file | 2091 | 3/15/2025 | Jo-Ann Stores, LLC | $24.00 | | | | | $24.00 |
| Name on file Address on file | 2092 | 3/12/2025 | JOANN Inc. | $73.58 | | | | | $73.58 |
| Name on file Address on file | 2093 | 3/13/2025 | JOANN Inc. | $58.98 | | | | | $58.98 |
| Name on file Address on file | 2094 | 3/12/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2095 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2096 | 3/7/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 2097 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2098 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2099 | 3/11/2025 | JOANN Inc. | $243.04 | | | | | $243.04 |
| Name on file Address on file | 2100 | 3/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 2101 | 3/11/2025 | Jo-Ann Stores, LLC | $46.29 | | | | | $46.29 |
| Name on file Address on file | 2102 | 3/17/2025 | Jo-Ann Stores, LLC | $25.96 | | | | | $25.96 |
| Name on file Address on file | 2103 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | $0.00 | $0.00 | $25.00 |
| Name on file Address on file | 2104 | 3/5/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 2105 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 2106 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2107 | 3/7/2025 | JOANN Inc. | $365.07 | | | | | $365.07 |
| Name on file Address on file | 2108 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2109 | 3/7/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2110 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2111 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kump, Ruth<br>Address on file | 2112 | 3/5/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2113 | 3/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2114 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2115 | 3/13/2025 | Jo-Ann Stores, LLC | $31.38 | | | | | $31.38 |
| Name on file<br>Address on file | 2116 | 3/7/2025 | JOANN Inc. | $216.86 | | | | | $216.86 |
| Name on file<br>Address on file | 2117 | 3/11/2025 | Jo-Ann Stores, LLC | $79.38 | | | | | $79.38 |
| Name on file<br>Address on file | 2118 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2119 | 3/5/2025 | JOANN Ditto Holdings Inc. | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 2120 | 3/12/2025 | JOANN Inc. | $17.00 | | | | | $17.00 |
| Name on file<br>Address on file | 2121 | 3/13/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 2122 | 3/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2123 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2124 | 3/23/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 2125 | 3/10/2025 | Jo-Ann Stores, LLC | $7.52 | | | | | $7.52 |
| Name on file<br>Address on file | 2126 | 3/10/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 2127 | 3/14/2025 | JOANN Inc. | $76.05 | | | | | $76.05 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2128 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2129 | 3/21/2025 | JOANN Inc. | $46.59 | | | | | $46.59 |
| Name on file<br>Address on file | 2130 | 3/10/2025 | JOANN Holdings 1, LLC | $6.73 | | | | | $6.73 |
| Name on file<br>Address on file | 2131 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2132 | 3/16/2025 | Jo-Ann Stores, LLC | $47.53 | | | | | $47.53 |
| Name on file<br>Address on file | 2133 | 3/24/2025 | JOANN Inc. | $177.95 | | | | | $177.95 |
| Name on file<br>Address on file | 2134 | 3/25/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 2135 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Ohio Edison<br>5001 NASA Blvd<br>Fairmont, WV 6554 | 2136 | 3/11/2025 | Jo-Ann Stores, LLC | $50,450.63 | | | | | $50,450.63 |
| American Tombow, Inc.<br>355 Satellite Blvd NE<br>Suite 300<br>Suwanee, GA 30024 | 2137 | 3/11/2025 | JOANN Inc. | $123,912.00 | | | $0.00 | | $123,912.00 |
| Name on file<br>Address on file | 2138 | 3/10/2025 | Jo-Ann Stores, LLC | $68.81 | | | | | $68.81 |
| Name on file<br>Address on file | 2139 | 3/17/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 2140 | 3/10/2025 | JOANN Inc. | $93.34 | | | | | $93.34 |
| Name on file<br>Address on file | 2141 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2142 | 3/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2143 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2144 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2145 | 3/5/2025 | Jo-Ann Stores, LLC | $5.51 | | | | | $5.51 |
| Name on file Address on file | 2146 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2147 | 3/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2148 | 3/8/2025 | JOANN Inc. | $165.00 | | | | | $165.00 |
| Name on file Address on file | 2149 | 3/8/2025 | JOANN Inc. | $35.00 | | | $0.00 | | $35.00 |
| Name on file Address on file | 2150 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2151 | 3/8/2025 | JOANN Inc. | $100.06 | | | | | $100.06 |
| Name on file Address on file | 2152 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2153 | 3/14/2025 | JOANN Inc. | $43.63 | | | | | $43.63 |
| Name on file Address on file | 2154 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2155 | 3/16/2025 | JOANN Inc. | $18.55 | | | | | $18.55 |
| Name on file Address on file | 2156 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2157 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2158 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2159 | 3/18/2025 | Jo-Ann Stores, LLC | $98.61 | | | | | $98.61 |
| Jersey Central Power & Light 101 Crawford's Corner Rd Bldg. #1 Suite 1-511 Holmdel, NJ 07733 | 2160 | 3/14/2025 | JOANN Inc. | $7,651.89 | | | | | $7,651.89 |
| Name on file Address on file | 2161 | 3/5/2025 | Jo-Ann Stores, LLC | $2.60 | | | | | $2.60 |
| Name on file Address on file | 2162 | 3/18/2025 | Jo-Ann Stores, LLC | $86.31 | | | | | $86.31 |
| Name on file Address on file | 2163 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2164 | 3/13/2025 | JOANN Inc. | $12.58 | | | | | $12.58 |
| Name on file Address on file | 2165 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2166 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2167 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | $0.00 | | | $50.00 |
| Name on file Address on file | 2168 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2169 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Met-Ed 101 Crawford's Corner Rd Bldg #1 Suite 1-511 Holmdel, NJ 07733 | 2170 | 3/18/2025 | JOANN Inc. | $6,205.86 | | | | | $6,205.86 |
| Name on file Address on file | 2171 | 3/5/2025 | JOANN Inc. | $17.74 | | | | | $17.74 |
| Name on file Address on file | 2172 | 3/5/2025 | JOANN Inc. | $40.27 | | | | | $40.27 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2173 | 3/18/2025 | Jo-Ann Stores, LLC | $7.23 | | | | | $7.23 |
| Velcro USA Inc. Attn to: Brian Kelly 95 Sundial Avenue Manchester, NH 03103 | 2174 | 3/7/2025 | JOANN Inc. | $26,661.72 | | | | | $26,661.72 |
| Name on file Address on file | 2175 | 3/17/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 2176 | 3/17/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2177 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2178 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2179 | 3/14/2025 | Jo-Ann Stores, LLC | $68.33 | | | | | $68.33 |
| Name on file Address on file | 2180 | 3/5/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2181 | 3/7/2025 | Jo-Ann Stores, LLC | $15.72 | | | | | $15.72 |
| Name on file Address on file | 2182 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2183 | 3/14/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2184 | 3/5/2025 | joann.com, LLC | | | | $0.00 | | $0.00 |
| Name on file Address on file | 2185 | 3/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2186 | 3/17/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 2187 | 3/5/2025 | JOANN Inc. | $216.26 | | | $0.00 | | $216.26 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2188 | 3/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2189 | 3/5/2025 | JOANN Inc. | $126.59 | | | | | $126.59 |
| Name on file Address on file | 2190 | 3/14/2025 | Jo-Ann Stores, LLC | $62.26 | $0.00 | | | | $62.26 |
| Name on file Address on file | 2191 | 3/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2192 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2193 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2194 | 3/14/2025 | JOANN Inc. | $70.86 | | | | | $70.86 |
| Name on file Address on file | 2195 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2196 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2197 | 3/17/2025 | Jo-Ann Stores, LLC | $49.20 | | | | | $49.20 |
| Name on file Address on file | 2198 | 3/7/2025 | Jo-Ann Stores, LLC | $5.00 | $0.00 | | | | $5.00 |
| Name on file Address on file | 2199 | 3/6/2025 | joann.com, LLC | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 2200 | 3/19/2025 | Jo-Ann Stores, LLC | $31.85 | | | | | $31.85 |
| Name on file Address on file | 2201 | 3/7/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 2202 | 3/21/2025 | Jo-Ann Stores, LLC | $38.93 | | | | | $38.93 |
| Name on file Address on file | 2203 | 3/23/2025 | JOANN Inc. | $9.71 | | | | | $9.71 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DMC Corporation 86 Northfield Ave Edison, NJ 08837 | 2204 | 3/18/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 2205 | 3/23/2025 | Jo-Ann Stores, LLC | $120.00 | $0.00 | $0.00 | | | $120.00 |
| Name on file Address on file | 2206 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2207 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2208 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2209 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2210 | 3/21/2025 | Jo-Ann Stores, LLC | $25.09 | | | | | $25.09 |
| Name on file Address on file | 2211 | 3/24/2025 | JOANN Inc. | $17.98 | | | | | $17.98 |
| Name on file Address on file | 2212 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2213 | 3/21/2025 | Jo-Ann Stores, LLC | $38.82 | | | | | $38.82 |
| Name on file Address on file | 2214 | 3/14/2025 | JOANN Inc. | $8.26 | | | | | $8.26 |
| Name on file Address on file | 2215 | 3/21/2025 | Jo-Ann Stores, LLC | $4.10 | | | | | $4.10 |
| Name on file Address on file | 2216 | 3/21/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2217 | 3/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2218 | 3/5/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2219 | 3/21/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2220 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2221 | 3/5/2025 | Jo-Ann Stores, LLC | $18.00 | | | | | $18.00 |
| Name on file Address on file | 2222 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 2223 | 3/22/2025 | JOANN Inc. | $225.43 | | | | | $225.43 |
| Name on file Address on file | 2224 | 3/22/2025 | JOANN Inc. | $128.56 | | | | | $128.56 |
| Name on file Address on file | 2225 | 3/5/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 2226 | 3/16/2025 | JOANN Inc. | $94.18 | | | | | $94.18 |
| Name on file Address on file | 2227 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2228 | 3/22/2025 | JOANN Inc. | $33.06 | | | | | $33.06 |
| Name on file Address on file | 2229 | 3/5/2025 | JOANN Inc. | $97.05 | | | | | $97.05 |
| Name on file Address on file | 2230 | 3/14/2025 | Jo-Ann Stores, LLC | $127.00 | | | | | $127.00 |
| Name on file Address on file | 2231 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2232 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2233 | 3/11/2025 | Jo-Ann Stores, LLC | $37.31 | | | | | $37.31 |
| Name on file Address on file | 2234 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2235 | 3/23/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 162 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2236 | 3/23/2025 | JOANN Inc. | $118.42 | | | | | $118.42 |
| Name on file Address on file | 2237 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2238 | 3/16/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 2239 | 3/5/2025 | Jo-Ann Stores, LLC | $26.94 | | | | | $26.94 |
| Name on file Address on file | 2240 | 3/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2241 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2242 | 3/24/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2243 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2244 | 3/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2245 | 3/24/2025 | JOANN Inc. | $19.27 | | | | | $19.27 |
| Name on file Address on file | 2246 | 3/17/2025 | Jo-Ann Stores, LLC | $436.81 | | | | | $436.81 |
| Name on file Address on file | 2247 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 2248 | 3/24/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 2249 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2250 | 3/24/2025 | JOANN Inc. | $34.54 | | | | | $34.54 |
| Name on file Address on file | 2251 | 3/16/2025 | JOANN Inc. | $75.57 | | | | | $75.57 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2252 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2253 | 3/7/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 2254 | 3/5/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 2255 | 3/24/2025 | JOANN Inc. | $80.10 | | | | | $80.10 |
| Name on file Address on file | 2256 | 3/24/2025 | JOANN Inc. | $34.21 | | | | | $34.21 |
| Name on file Address on file | 2257 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2258 | 3/5/2025 | JOANN Inc. | $63.65 | | | | | $63.65 |
| Name on file Address on file | 2259 | 3/24/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Name on file Address on file | 2260 | 3/24/2025 | JOANN Inc. | $53.49 | | | | | $53.49 |
| Name on file Address on file | 2261 | 3/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2262 | 3/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2263 | 3/7/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 2264 | 3/20/2025 | JOANN Inc. | $6.44 | | | | | $6.44 |
| Name on file Address on file | 2265 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2266 | 3/5/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 2267 | 3/15/2025 | JOANN Inc. | $15.88 | | | $0.00 | | $15.88 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2268 | 3/21/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2269 | 3/5/2025 | JOANN Inc. | $35.77 | | | | | $35.77 |
| Name on file Address on file | 2270 | 3/5/2025 | JOANN Inc. | $57.93 | | | $0.00 | | $57.93 |
| Name on file Address on file | 2271 | 3/15/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2272 | 3/15/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 2273 | 3/5/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2274 | 3/6/2025 | JOANN Inc. | $40.00 | | $0.00 | | | $40.00 |
| Name on file Address on file | 2275 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2276 | 3/5/2025 | JOANN Inc. | $13.41 | | | | | $13.41 |
| Name on file Address on file | 2277 | 3/15/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file Address on file | 2278 | 3/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2279 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2280 | 3/5/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Name on file Address on file | 2281 | 3/14/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2282 | 3/5/2025 | JOANN Holdings 1, LLC | | | | $0.00 | | $0.00 |
| Name on file Address on file | 2283 | 3/5/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2284 | 3/17/2025 | JOANN Inc. | $86.84 | | | $0.00 | | $86.84 |
| Name on file Address on file | 2285 | 3/14/2025 | Jo-Ann Stores, LLC | $65.05 | | | | | $65.05 |
| Name on file Address on file | 2286 | 3/5/2025 | JOANN Holdings 2, LLC | | | | $0.00 | | $0.00 |
| Name on file Address on file | 2287 | 3/5/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 2288 | 3/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2289 | 3/17/2025 | Jo-Ann Stores, LLC | $9.59 | | | | | $9.59 |
| Reliable Fire & Security Solutions, Inc. 6339 Hwy 145 Madera, CA 93637 | 2290 | 3/12/2025 | JOANN Inc. | $7,616.00 | | | | | $7,616.00 |
| Name on file Address on file | 2291 | 3/14/2025 | Jo-Ann Stores Support Center, Inc. | $27.00 | | | | | $27.00 |
| Name on file Address on file | 2292 | 3/24/2025 | JOANN Inc. | $51.84 | | | | | $51.84 |
| Name on file Address on file | 2293 | 3/5/2025 | JOANN Inc. | $74.60 | | | | | $74.60 |
| Name on file Address on file | 2294 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2295 | 3/13/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 2296 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2297 | 3/5/2025 | Jo-Ann Stores, LLC | $41.68 | | | | | $41.68 |
| Name on file Address on file | 2298 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2299 | 3/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2300 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2301 | 3/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 2302 | 3/24/2025 | JOANN Inc. | $21.16 | | | | | $21.16 |
| Name on file Address on file | 2303 | 3/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2304 | 3/5/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 2305 | 3/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2306 | 3/13/2025 | Jo-Ann Stores, LLC | $116.27 | | | | | $116.27 |
| Name on file Address on file | 2307 | 3/13/2025 | Jo-Ann Stores, LLC | $300.00 | $0.00 | | $0.00 | $0.00 | $300.00 |
| West Penn Power 5001 NASA Blvd Fairmont, WV 26554 | 2308 | 3/11/2025 | Jo-Ann Stores, LLC | $1,781.00 | | | | | $1,781.00 |
| Name on file Address on file | 2309 | 3/7/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 2310 | 3/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2311 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2312 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2313 | 3/15/2025 | Jo-Ann Stores, LLC | $77.00 | | | | | $77.00 |
| Name on file Address on file | 2314 | 3/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Beegle, Kevin P. Address on file | 2315 | 3/17/2025 | Jo-Ann Stores, LLC | $79,958.64 | | | | | $79,958.64 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2316 | 3/14/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2317 | 3/18/2025 | JOANN Inc. | $28.39 | | | | | $28.39 |
| Name on file Address on file | 2318 | 3/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2319 | 3/5/2025 | joann.com, LLC | $92.74 | | | | | $92.74 |
| Name on file Address on file | 2320 | 3/24/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2321 | 3/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2322 | 3/14/2025 | JOANN Inc. | $15.76 | | | | | $15.76 |
| Name on file Address on file | 2323 | 3/14/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 2324 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2325 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2326 | 3/14/2025 | JOANN Inc. | $53.00 | | | | | $53.00 |
| Name on file Address on file | 2327 | 3/5/2025 | JOANN Inc. | $40.00 | | $0.00 | | | $40.00 |
| Name on file Address on file | 2328 | 3/15/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 2329 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2330 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2331 | 3/5/2025 | Jo-Ann Stores Support Center, Inc. | | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2332 | 3/14/2025 | JOANN Inc. | $46.56 | | | | | $46.56 |
| Name on file Address on file | 2333 | 3/8/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 2334 | 3/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2335 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Name on file Address on file | 2336 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2337 | 3/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Pam Transport PO BOX 188 Tontitown, AR 72770-0188 | 2338 | 3/21/2025 | JOANN Inc. | $44,344.67 | | | | | $44,344.67 |
| Name on file Address on file | 2339 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2340 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2341 | 3/17/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2342 | 3/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2343 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2344 | 3/10/2025 | JOANN Inc. | $200.00 | | | $0.00 | | $200.00 |
| Name on file Address on file | 2345 | 3/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2346 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Potomac Edison 5001 NASA Blvd Fairmont, WV 26554 | 2347 | 3/11/2025 | Jo-Ann Stores, LLC | $7,380.07 | | | | | $7,380.07 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2348 | 3/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2349 | 3/9/2025 | JOANN Inc. | $55.00 | $0.00 | | | | $55.00 |
| Name on file Address on file | 2350 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2351 | 3/9/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 2352 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2353 | 3/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2354 | 3/9/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 2355 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2356 | 3/5/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file Address on file | 2357 | 3/9/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2358 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2359 | 3/5/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2360 | 3/14/2025 | JOANN Inc. | $97.30 | | | | | $97.30 |
| Name on file Address on file | 2361 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2362 | 3/10/2025 | JOANN Inc. | $85.14 | | | | | $85.14 |
| Name on file Address on file | 2363 | 3/9/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2364 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2365 | 3/16/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2366 | 3/16/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 2367 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2368 | 3/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 2369 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2370 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2371 | 3/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2372 | 3/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2373 | 3/5/2025 | Jo-Ann Stores Support Center, Inc. | $42.70 | | | | | $42.70 |
| Name on file Address on file | 2374 | 3/18/2025 | Jo-Ann Stores, LLC | $41.00 | | | | | $41.00 |
| Name on file Address on file | 2375 | 3/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Claim docketed in error | 2376 | 3/28/2025 | JOANN Inc. | | | | | | $0.00 |
| Name on file Address on file | 2377 | 3/25/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 2378 | 3/7/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2379 | 3/13/2025 | JOANN Inc. | $33.00 | | | | | $33.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2380 | 3/16/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2381 | 3/17/2025 | JOANN Inc. | $25.60 | | | | | $25.60 |
| Name on file Address on file | 2382 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2383 | 3/12/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2384 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2385 | 3/17/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 2386 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2387 | 3/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2388 | 3/18/2025 | JOANN Inc. | $7.11 | | | | $0.00 | $7.11 |
| Name on file Address on file | 2389 | 3/17/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 2390 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2391 | 3/16/2025 | joann.com, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 2392 | 3/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2393 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2394 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brother International Corporation c/o Becker LLC 354 Eisenhower Parkway, Suite 1500 Livingston, NJ 07039 | 2395 | 3/14/2025 | JOANN Inc. | $4,266,461.62 | | | | | $4,266,461.62 |
| Name on file Address on file | 2396 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2397 | 3/10/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2398 | 3/14/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 2399 | 3/18/2025 | Jo-Ann Stores, LLC | $9.52 | | | | | $9.52 |
| Name on file Address on file | 2400 | 3/14/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 2401 | 3/17/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2402 | 3/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2403 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2404 | 3/17/2025 | Jo-Ann Stores, LLC | $32.32 | | | | | $32.32 |
| Name on file Address on file | 2405 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2406 | 3/18/2025 | Jo-Ann Stores, LLC | $52.73 | | | | | $52.73 |
| Name on file Address on file | 2407 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2408 | 3/19/2025 | JOANN Inc. | $59.76 | | | | | $59.76 |
| Name on file Address on file | 2409 | 3/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2410 | 3/14/2025 | joann.com, LLC | $23.82 | | | | | $23.82 |
| Name on file Address on file | 2411 | 3/16/2025 | JOANN Inc. | $29.72 | | | | | $29.72 |
| Name on file Address on file | 2412 | 3/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2413 | 3/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2414 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2415 | 3/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2416 | 3/19/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 2417 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2418 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2419 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2420 | 3/19/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 2421 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2422 | 3/18/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 2423 | 3/17/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 2424 | 3/8/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 2425 | 3/14/2025 | JOANN Inc. | $275.00 | | | | | $275.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2426 | 3/13/2025 | Jo-Ann Stores, LLC | $525.00 | $0.00 | | $0.00 | $0.00 | $525.00 |
| Name on file Address on file | 2427 | 3/17/2025 | Jo-Ann Stores, LLC | $16.47 | | | $0.00 | | $16.47 |
| Name on file Address on file | 2428 | 3/25/2025 | JOANN Inc. | $38.91 | | | | | $38.91 |
| Name on file Address on file | 2429 | 3/9/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2430 | 3/17/2025 | Jo-Ann Stores, LLC | $150.00 | | | | $0.00 | $150.00 |
| Name on file Address on file | 2431 | 3/17/2025 | JOANN Inc. | $46.11 | | | | | $46.11 |
| Name on file Address on file | 2432 | 3/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2433 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2434 | 3/18/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 2435 | 3/19/2025 | JOANN Inc. | $84.02 | $0.00 | | | | $84.02 |
| Name on file Address on file | 2436 | 3/25/2025 | Jo-Ann Stores, LLC | $179.05 | | | | | $179.05 |
| Name on file Address on file | 2437 | 3/9/2025 | Jo-Ann Stores, LLC | $23.94 | | $0.00 | $0.00 | $0.00 | $23.94 |
| Name on file Address on file | 2438 | 3/6/2025 | Jo-Ann Stores, LLC | $121.36 | $0.00 | | | | $121.36 |
| Name on file Address on file | 2439 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2440 | 3/9/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 2441 | 3/8/2025 | Jo-Ann Stores, LLC | $32.00 | | | | | $32.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2442 | 3/25/2025 | JOANN Inc. | $115.01 | | | | | $115.01 |
| Name on file Address on file | 2443 | 3/17/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 2444 | 3/19/2025 | Jo-Ann Stores, LLC | $24.63 | | | | | $24.63 |
| Name on file Address on file | 2445 | 3/24/2025 | JOANN Inc. | $32.32 | | | | | $32.32 |
| Name on file Address on file | 2446 | 3/9/2025 | JOANN Inc. | $17.83 | | | | | $17.83 |
| Name on file Address on file | 2447 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2448 | 3/13/2025 | Jo-Ann Stores, LLC | $34.62 | | | | | $34.62 |
| Name on file Address on file | 2449 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2450 | 3/16/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2451 | 3/25/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 2452 | 3/12/2025 | Jo-Ann Stores, LLC | $120.00 | | | | | $120.00 |
| Name on file Address on file | 2453 | 3/13/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2454 | 3/10/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 2455 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2456 | 3/19/2025 | JOANN Inc. | $35.38 | | | | | $35.38 |
| Name on file Address on file | 2457 | 3/10/2025 | Jo-Ann Stores, LLC | $600.00 | | | | | $600.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2458 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2459 | 3/19/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 2460 | 3/21/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file Address on file | 2461 | 3/19/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Global Creative, Inc 2645 Suzanne Way, Suite 1-F Eugene, OR 97408 | 2462 | 3/21/2025 | Jo-Ann Stores, LLC | $18,900.00 | | | | | $18,900.00 |
| Name on file Address on file | 2463 | 3/19/2025 | Jo-Ann Stores, LLC | $84.00 | | | | | $84.00 |
| Name on file Address on file | 2464 | 3/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2465 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |
| Toledo Edison 5001 NASA Blvd Fairmont, WV 26554 | 2466 | 3/11/2025 | Jo-Ann Stores, LLC | $2,246.62 | | | | | $2,246.62 |
| Name on file Address on file | 2467 | 3/13/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 2468 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2469 | 3/13/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2470 | 3/16/2025 | Jo-Ann Stores, LLC | $5.67 | | | | | $5.67 |
| Name on file Address on file | 2471 | 3/11/2025 | JOANN Inc. | $115.00 | | | | | $115.00 |
| Name on file Address on file | 2472 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2473 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2474 | 3/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2475 | 3/25/2025 | Jo-Ann Stores Support Center, Inc. | $14.99 | | | | | $14.99 |
| Name on file Address on file | 2476 | 3/11/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 2477 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2478 | 3/9/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file Address on file | 2479 | 3/19/2025 | JOANN Inc. | $59.07 | | | | | $59.07 |
| Name on file Address on file | 2480 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2481 | 3/14/2025 | JOANN Inc. | $26.55 | $0.00 | | | | $26.55 |
| Name on file Address on file | 2482 | 3/12/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2483 | 3/18/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 2484 | 3/6/2025 | JOANN Inc. | $204.15 | | | | | $204.15 |
| Name on file Address on file | 2485 | 3/5/2025 | Jo-Ann Stores, LLC | $20.53 | | | | | $20.53 |
| Name on file Address on file | 2486 | 3/14/2025 | JOANN Inc. | $15.75 | | | | | $15.75 |
| Name on file Address on file | 2487 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2488 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2489 | 3/25/2025 | JOANN Inc. | $28.67 | | | | | $28.67 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2490 | 3/25/2025 | joann.com, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2491 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2492 | 3/19/2025 | JOANN Inc. | $157.02 | | | | | $157.02 |
| Name on file Address on file | 2493 | 3/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2494 | 3/17/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2495 | 3/5/2025 | JOANN Inc. | $71.54 | | | | | $71.54 |
| Name on file Address on file | 2496 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2497 | 3/7/2025 | Jo-Ann Stores, LLC | $42.40 | | | | | $42.40 |
| Name on file Address on file | 2498 | 3/6/2025 | Jo-Ann Stores, LLC | $19.82 | | | | | $19.82 |
| Name on file Address on file | 2499 | 3/19/2025 | JOANN Inc. | $17.18 | | | | | $17.18 |
| Name on file Address on file | 2500 | 3/6/2025 | Jo-Ann Stores, LLC | $84.92 | | | | | $84.92 |
| Name on file Address on file | 2501 | 3/17/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2502 | 3/8/2025 | JOANN Inc. | $157.70 | | | | | $157.70 |
| Name on file Address on file | 2503 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2504 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2505 | 3/11/2025 | Jo-Ann Stores, LLC | $57.80 | | | | | $57.80 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2506 | 3/19/2025 | JOANN Inc. | $33.94 | | | | | $33.94 |
| Name on file<br>Address on file | 2507 | 3/25/2025 | JOANN Inc. | $8.77 | | | | | $8.77 |
| Name on file<br>Address on file | 2508 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2509 | 3/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 2510 | 3/25/2025 | JOANN Inc. | $83.00 | | | | | $83.00 |
| Name on file<br>Address on file | 2511 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2512 | 3/13/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 2513 | 3/6/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 2514 | 3/12/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file<br>Address on file | 2515 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2516 | 3/19/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file<br>Address on file | 2517 | 3/6/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 2518 | 3/24/2025 | Jo-Ann Stores, LLC | $42.52 | | | | | $42.52 |
| Name on file<br>Address on file | 2519 | 3/14/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 2520 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2521 | 3/25/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2522 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2523 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2524 | 3/19/2025 | JOANN Inc. | $500.00 | | | | | $500.00 |
| Name on file Address on file | 2525 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2526 | 3/18/2025 | JOANN Inc. | $232.13 | | | | | $232.13 |
| Name on file Address on file | 2527 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2528 | 3/25/2025 | JOANN Inc. | $15.19 | | | | | $15.19 |
| Name on file Address on file | 2529 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2530 | 3/6/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 2531 | 3/25/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 2532 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2533 | 3/6/2025 | Jo-Ann Stores, LLC | $20.00 | $0.00 | | | | $20.00 |
| Name on file Address on file | 2534 | 3/17/2025 | JOANN Inc. | $115.87 | | | | | $115.87 |
| Name on file Address on file | 2535 | 3/17/2025 | Jo-Ann Stores, LLC | $178.00 | | | | | $178.00 |
| Name on file Address on file | 2536 | 3/11/2025 | JOANN Inc. | $270.38 | | | | | $270.38 |
| Name on file Address on file | 2537 | 3/13/2025 | Jo-Ann Stores, LLC | $86.12 | | | | | $86.12 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 181 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2538 | 3/25/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 2539 | 3/19/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2540 | 3/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2541 | 3/17/2025 | JOANN Inc. | $30.00 | $0.00 | | | | $30.00 |
| Name on file Address on file | 2542 | 3/19/2025 | JOANN Inc. | $17.60 | | | | | $17.60 |
| Name on file Address on file | 2543 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2544 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2545 | 3/14/2025 | JOANN Inc. | $74.32 | | | | | $74.32 |
| Name on file Address on file | 2546 | 3/17/2025 | JOANN Inc. | $20.01 | | | | | $20.01 |
| Name on file Address on file | 2547 | 3/13/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2548 | 3/25/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 2549 | 3/5/2025 | JOANN Inc. | $50.00 | | | | $0.00 | $50.00 |
| Name on file Address on file | 2550 | 3/17/2025 | Jo-Ann Stores, LLC | $216.07 | $0.00 | | | | $216.07 |
| Name on file Address on file | 2551 | 3/25/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 2552 | 3/25/2025 | Jo-Ann Stores, LLC | $19.71 | | | | | $19.71 |
| Name on file Address on file | 2553 | 3/19/2025 | JOANN Inc. | $106.90 | $0.00 | $0.00 | $0.00 | | $106.90 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2554 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2555 | 3/19/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 2556 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2557 | 3/17/2025 | Jo-Ann Stores, LLC | $46.88 | | | | | $46.88 |
| Southwest Gas Corporation<br>Attn: Bankruptcy<br>P.O.Box 1498<br>Victorville, CA 92393 | 2558 | 3/18/2025 | JOANN Inc. | $3,708.91 | | | | | $3,708.91 |
| Name on file<br>Address on file | 2559 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2560 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2561 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 2562 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 2563 | 3/18/2025 | JOANN Inc. | $46.66 | | | | | $46.66 |
| Name on file<br>Address on file | 2564 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2565 | 3/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 2566 | 3/25/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file<br>Address on file | 2567 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2568 | 3/17/2025 | JOANN Inc. | $133.70 | | | | | $133.70 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2569 | 3/6/2025 | JOANN Inc. | $197.19 | | | | | $197.19 |
| Name on file Address on file | 2570 | 3/25/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2571 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2572 | 3/18/2025 | Jo-Ann Stores, LLC | $19.06 | | | | | $19.06 |
| Name on file Address on file | 2573 | 3/6/2025 | Jo-Ann Stores, LLC | $13.55 | | | | | $13.55 |
| SOUTHWEST SIGN GROUP INC APEX SIGN GROUP 7208 SOUTH WW WHITE RD. SAN ANTONIO, TX 78222 | 2574 | 3/19/2025 | Jo-Ann Stores, LLC | $83,232.63 | | | | | $83,232.63 |
| Name on file Address on file | 2575 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2576 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2577 | 3/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Changshu Winway Textile Co., Ltd David Wang 4/F Building A 10# Fuchunjiang East Road Changshu City, Jiangsu 21553 China | 2578 | 3/17/2025 | Jo-Ann Stores, LLC | $2,498,914.23 | | | | | $2,498,914.23 |
| Name on file Address on file | 2579 | 3/19/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2580 | 3/25/2025 | JOANN Inc. | $55.84 | | | | | $55.84 |
| Name on file Address on file | 2581 | 3/6/2025 | JOANN Inc. | $9.92 | | | | | $9.92 |
| Name on file Address on file | 2582 | 3/25/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2583 | 3/9/2025 | JOANN Inc. | $8.77 | | | | | $8.77 |
| Name on file Address on file | 2584 | 3/19/2025 | Jo-Ann Stores, LLC | $87.89 | | | | | $87.89 |
| Name on file Address on file | 2585 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2586 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2587 | 3/6/2025 | JOANN Inc. | $81.03 | | | | | $81.03 |
| Name on file Address on file | 2588 | 3/10/2025 | Jo-Ann Stores, LLC | $26.93 | | | | | $26.93 |
| JOHNSON COUNTY TREASURER 86 W COURT ST FRANKLIN, IN 46131 | 2589 | 3/6/2025 | JOANN Inc. | | | $5,693.92 | | | $5,693.92 |
| Name on file Address on file | 2590 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2591 | 3/7/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | $0.00 | $100.00 |
| Name on file Address on file | 2592 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2593 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | $0.00 | | $25.00 |
| Name on file Address on file | 2594 | 3/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Legacy CB, LLC Randall F. Scherck 10 South Broadway Suite 2000 St. Louis, MO 63102 | 2595 | 3/19/2025 | Jo-Ann Stores, LLC | $354,487.33 | | | | | $354,487.33 |
| Name on file Address on file | 2596 | 3/19/2025 | JOANN Inc. | $18.00 | | | | | $18.00 |
| Name on file Address on file | 2597 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2598 | 3/25/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 2599 | 3/7/2025 | JOANN Inc. | $9.00 | | | | | $9.00 |
| Name on file<br>Address on file | 2600 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2601 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 2602 | 3/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 2603 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2604 | 3/24/2025 | JOANN Inc. | $21.88 | $0.00 | $0.00 | $0.00 | | $21.88 |
| Name on file<br>Address on file | 2605 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2606 | 3/24/2025 | JOANN Inc. | $39.40 | | | | | $39.40 |
| Name on file<br>Address on file | 2607 | 3/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 2608 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2609 | 3/24/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 2610 | 3/17/2025 | joann.com, LLC | $29.41 | | | | | $29.41 |
| Name on file<br>Address on file | 2611 | 3/20/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 2612 | 3/24/2025 | Jo-Ann Stores, LLC | $17.16 | | | | | $17.16 |
| Name on file<br>Address on file | 2613 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2614 | 3/24/2025 | Jo-Ann Stores, LLC | $91.11 | | | | | $91.11 |
| Name on file Address on file | 2615 | 3/14/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 2616 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2617 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2618 | 3/15/2025 | JOANN Inc. | $24.15 | | | | | $24.15 |
| Name on file Address on file | 2619 | 3/24/2025 | Jo-Ann Stores, LLC | $68.23 | | | | | $68.23 |
| Name on file Address on file | 2620 | 3/12/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 2621 | 3/14/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 2622 | 3/6/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2623 | 3/24/2025 | JOANN Inc. | $21.76 | | | | | $21.76 |
| Name on file Address on file | 2624 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2625 | 3/24/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2626 | 3/18/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2627 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2628 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2629 | 3/16/2025 | JOANN Inc. | $66.23 | | | | | $66.23 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2630 | 3/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2631 | 3/14/2025 | JOANN Inc. | $19.50 | | | | | $19.50 |
| Name on file Address on file | 2632 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2633 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2634 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2635 | 3/25/2025 | JOANN Inc. | $46.32 | | | $0.00 | | $46.32 |
| Name on file Address on file | 2636 | 3/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2637 | 3/15/2025 | JOANN Inc. | $147.20 | | | | | $147.20 |
| Name on file Address on file | 2638 | 3/16/2025 | JOANN Inc. | $17.52 | | | $0.00 | $0.00 | $17.52 |
| Name on file Address on file | 2639 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2640 | 3/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2641 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2642 | 3/24/2025 | JOANN Inc. | $82.00 | | | | | $82.00 |
| Name on file Address on file | 2643 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2644 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2645 | 3/11/2025 | JOANN Inc. | $58.75 | | | | | $58.75 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2646 | 3/16/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2647 | 3/6/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2648 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2649 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 2650 | 3/24/2025 | JOANN Inc. | $110.16 | | | | | $110.16 |
| Name on file Address on file | 2651 | 3/25/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 2652 | 3/6/2025 | Jo-Ann Stores, LLC | $85.00 | | | | | $85.00 |
| Name on file Address on file | 2653 | 3/15/2025 | Jo-Ann Stores, LLC | $6.72 | | | | | $6.72 |
| Name on file Address on file | 2654 | 3/21/2025 | JOANN Inc. | $28.46 | | | | | $28.46 |
| Name on file Address on file | 2655 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2656 | 3/13/2025 | Jo-Ann Stores Support Center, Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 2657 | 3/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2658 | 3/25/2025 | JOANN Inc. | $31.31 | | | | | $31.31 |
| Name on file Address on file | 2659 | 3/16/2025 | Jo-Ann Stores, LLC | $13.88 | | | | | $13.88 |
| Name on file Address on file | 2660 | 3/7/2025 | Jo-Ann Stores Support Center, Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2661 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2662 | 3/17/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 2663 | 3/8/2025 | JOANN Inc. | $128.08 | | | $0.00 | | $128.08 |
| Name on file Address on file | 2664 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2665 | 3/19/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2666 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2667 | 3/24/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2668 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2669 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2670 | 3/6/2025 | JOANN Inc. | $237.55 | | | | | $237.55 |
| Name on file Address on file | 2671 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2672 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2673 | 3/25/2025 | JOANN Inc. | $34.96 | | | | | $34.96 |
| Name on file Address on file | 2674 | 3/6/2025 | Jo-Ann Stores, LLC | $136.37 | | | | | $136.37 |
| Name on file Address on file | 2675 | 3/10/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2676 | 3/13/2025 | Jo-Ann Stores, LLC | $337.27 | | | | | $337.27 |
| Name on file Address on file | 2677 | 3/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2678 | 3/18/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 2679 | 3/6/2025 | Jo-Ann Stores, LLC | $27.76 | | | | | $27.76 |
| Name on file Address on file | 2680 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2681 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2682 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2683 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2684 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2685 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2686 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2687 | 3/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Hillcrest MO, LLC c/o Block Real Estate Services, LLC 4622 Pennsylvania Avenue Suite 700 Kansas City, MO 64112 | 2688 | 3/6/2025 | JOANN Inc. | $8,550.20 | | | | | $8,550.20 |
| Name on file Address on file | 2689 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2690 | 3/24/2025 | JOANN Inc. | $95.00 | | | | | $95.00 |
| Name on file Address on file | 2691 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2692 | 3/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2693 | 3/17/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 2694 | 3/6/2025 | JOANN Inc. | $175.73 | | | | | $175.73 |
| Name on file Address on file | 2695 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2696 | 3/18/2025 | JOANN Inc. | $145.98 | | | | | $145.98 |
| Fabric Traditions 530 7th Avenue 305 New York, NY 10018 | 2697 | 3/6/2025 | JOANN Inc. | $1,989,318.62 | | | $0.00 | | $1,989,318.62 |
| Name on file Address on file | 2698 | 3/24/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2699 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2700 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Cupixel 1234 Chestnut St Newton, MA 02464 | 2701 | 3/6/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Name on file Address on file | 2702 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2703 | 3/24/2025 | JOANN Inc. | $70.26 | | | | | $70.26 |
| Name on file Address on file | 2704 | 3/11/2025 | JOANN Inc. | $66.13 | | | | | $66.13 |
| Name on file Address on file | 2705 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2706 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2707 | 3/6/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mancini Properties, Inc. c/o Ray Quinney & Nebeker P.C. 36 South State Street Suite 1400 Salt Lake City, UT 84111 | 2708 | 3/6/2025 | Jo-Ann Stores, LLC | $33,052.75 | | | | | $33,052.75 |
| Name on file Address on file | 2709 | 3/6/2025 | Jo-Ann Stores, LLC | $9.77 | | | | | $9.77 |
| Name on file Address on file | 2710 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2711 | 3/11/2025 | Jo-Ann Stores, LLC | $46.99 | | | | | $46.99 |
| Name on file Address on file | 2712 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2713 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2714 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2715 | 3/6/2025 | JOANN Inc. | $407.19 | | | | | $407.19 |
| Name on file Address on file | 2716 | 3/17/2025 | Jo-Ann Stores, LLC | $150.00 | | | $0.00 | $0.00 | $150.00 |
| Name on file Address on file | 2717 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2718 | 3/8/2025 | joann.com, LLC | $38.00 | | | | | $38.00 |
| Name on file Address on file | 2719 | 3/19/2025 | JOANN Inc. | $25.00 | | | $0.00 | $0.00 | $25.00 |
| Name on file Address on file | 2720 | 3/17/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2721 | 3/25/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 2722 | 3/6/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2723 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2724 | 3/6/2025 | JOANN Inc. | $41.48 | | | | | $41.48 |
| Name on file Address on file | 2725 | 3/12/2025 | Jo-Ann Stores, LLC | $66.82 | | | | | $66.82 |
| Name on file Address on file | 2726 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Montgomery Water Works 2000 Interstate Park Dr Montgomery, AL 36109 | 2727 | 3/18/2025 | Jo-Ann Stores, LLC | $52.16 | | | | | $52.16 |
| Name on file Address on file | 2728 | 3/18/2025 | JOANN Inc. | $16.17 | | | | | $16.17 |
| Grand & Benedicts, Inc. Brownstein Rask LLP c/o Scott L. Jensen 1 SW Columbia Street Suite 900 Portland, OR 97204 | 2729 | 3/17/2025 | JOANN Inc. | $1,166,034.97 | | | | | $1,166,034.97 |
| Name on file Address on file | 2730 | 3/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2731 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2732 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2733 | 3/6/2025 | Jo-Ann Stores, LLC | $68.72 | | | | | $68.72 |
| Name on file Address on file | 2734 | 3/19/2025 | Jo-Ann Stores, LLC | $24.36 | | | | | $24.36 |
| Name on file Address on file | 2735 | 3/6/2025 | Jo-Ann Stores, LLC | $51.35 | | | | | $51.35 |
| Name on file Address on file | 2736 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2737 | 3/18/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2738 | 3/6/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2739 | 3/17/2025 | Jo-Ann Stores, LLC | $61.57 | | | | | $61.57 |
| Name on file<br>Address on file | 2740 | 3/25/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 2741 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2742 | 3/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2743 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2744 | 3/19/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 2745 | 3/19/2025 | Jo-Ann Stores, LLC | $21.65 | | | | | $21.65 |
| Name on file<br>Address on file | 2746 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2747 | 3/13/2025 | Jo-Ann Stores, LLC | $91.43 | | | | | $91.43 |
| Name on file<br>Address on file | 2748 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Morse, Crystal R.<br>Address on file | 2749 | 3/6/2025 | JOANN Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on file<br>Address on file | 2750 | 3/24/2025 | Jo-Ann Stores, LLC | $48.07 | | | | | $48.07 |
| Name on file<br>Address on file | 2751 | 3/19/2025 | JOANN Inc. | $41.02 | | | | | $41.02 |
| Name on file<br>Address on file | 2752 | 3/15/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Madison Suburban Utility District<br>721 Myatt Dr<br>Madison, TN 37115 | 2753 | 3/20/2025 | JOANN Inc. | $418.50 | | | | | $418.50 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2754 | 3/6/2025 | Jo-Ann Stores, LLC | $81.30 | | | | | $81.30 |
| Name on file<br>Address on file | 2755 | 3/19/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Phillips Murrah P.C.<br>Attn: Clayton Ketter<br>424 N.W. 10th St.<br>Suite 300<br>Oklahoma City, OK 73103 | 2756 | 3/25/2025 | Jo-Ann Stores, LLC | $1,924.36 | | | | | $1,924.36 |
| Name on file<br>Address on file | 2757 | 3/20/2025 | JOANN Inc. | $54.00 | | | | | $54.00 |
| Name on file<br>Address on file | 2758 | 3/21/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 2759 | 3/11/2025 | Jo-Ann Stores, LLC | $10.92 | | | | | $10.92 |
| Name on file<br>Address on file | 2760 | 3/25/2025 | JOANN Inc. | $19.19 | | | | | $19.19 |
| Name on file<br>Address on file | 2761 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 2762 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2763 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2764 | 3/25/2025 | JOANN Inc. | $14.67 | | | | | $14.67 |
| Name on file<br>Address on file | 2765 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2766 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2767 | 3/25/2025 | Jo-Ann Stores, LLC | $32.57 | | | | | $32.57 |
| Name on file<br>Address on file | 2768 | 3/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2769 | 3/6/2025 | JOANN Inc. | $55.18 | | | | | $55.18 |
| Name on file Address on file | 2770 | 3/20/2025 | JOANN Inc. | $9.66 | | | | | $9.66 |
| Name on file Address on file | 2771 | 3/25/2025 | Jo-Ann Stores, LLC | $350.00 | | | | | $350.00 |
| Name on file Address on file | 2772 | 3/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2773 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2774 | 3/25/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file Address on file | 2775 | 3/13/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 2776 | 3/6/2025 | JOANN Inc. | $100.00 | | | $0.00 | $0.00 | $100.00 |
| Name on file Address on file | 2777 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2778 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2779 | 3/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2780 | 3/6/2025 | Jo-Ann Stores, LLC | $120.00 | | | | | $120.00 |
| Nashville Electric Service Attn; Credit Department 1214 Church Street Nashville, TN 37246 | 2781 | 3/25/2025 | Jo-Ann Stores, LLC | $2,152.29 | | | | | $2,152.29 |
| Name on file Address on file | 2782 | 3/6/2025 | JOANN Inc. | $95.00 | | | | | $95.00 |
| Name on file Address on file | 2783 | 3/21/2025 | JOANN Inc. | $16.74 | | | | | $16.74 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2784 | 3/21/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 2785 | 3/6/2025 | joann.com, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 2786 | 3/20/2025 | Jo-Ann Stores, LLC | $19.43 | | | | | $19.43 |
| Name on file Address on file | 2787 | 3/25/2025 | JOANN Inc. | $567.08 | | | | | $567.08 |
| Name on file Address on file | 2788 | 3/19/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 2789 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2790 | 3/25/2025 | Jo-Ann Stores, LLC | $96.69 | | | | | $96.69 |
| Name on file Address on file | 2791 | 3/21/2025 | JOANN Inc. | $11.87 | | | | | $11.87 |
| Name on file Address on file | 2792 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2793 | 3/16/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 2794 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2795 | 3/7/2025 | joann.com, LLC | $121.18 | | | | | $121.18 |
| Name on file Address on file | 2796 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2797 | 3/6/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 2798 | 3/6/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nearly Natural LLC 3870 W 108th St Suite 20 Hialeah, FL 33018 | 2799 | 3/6/2025 | joann.com, LLC | $52,747.59 | | | | | $52,747.59 |
| Name on file Address on file | 2800 | 3/11/2025 | Jo-Ann Stores Support Center, Inc. | $62.14 | | | | | $62.14 |
| Name on file Address on file | 2801 | 3/9/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2802 | 3/21/2025 | JOANN Inc. | $15.19 | | | | | $15.19 |
| Name on file Address on file | 2803 | 3/7/2025 | JOANN Inc. | $25.00 | $0.00 | $0.00 | $0.00 | | $25.00 |
| Name on file Address on file | 2804 | 3/21/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 2805 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2806 | 3/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2807 | 3/12/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 2808 | 3/6/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 2809 | 3/9/2025 | Jo-Ann Stores, LLC | $18.47 | | | | | $18.47 |
| Name on file Address on file | 2810 | 3/7/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2811 | 3/13/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2812 | 3/7/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 2813 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2814 | 3/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2815 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2816 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2817 | 3/9/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2818 | 3/8/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 2819 | 3/6/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 2820 | 3/8/2025 | Jo-Ann Stores, LLC | $125.80 | | | | | $125.80 |
| Name on file Address on file | 2821 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2822 | 3/6/2025 | JOANN Inc. | $11.10 | | | | | $11.10 |
| Name on file Address on file | 2823 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2824 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2825 | 3/6/2025 | Jo-Ann Stores, LLC | $51.96 | | | | | $51.96 |
| Name on file Address on file | 2826 | 3/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2827 | 3/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2828 | 3/7/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 2829 | 3/8/2025 | JOANN Inc. | $36.53 | | | | | $36.53 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2830 | 3/21/2025 | JOANN Inc. | $31.55 | | | | | $31.55 |
| Name on file Address on file | 2831 | 3/13/2025 | JOANN Inc. | $62.00 | | | | | $62.00 |
| Name on file Address on file | 2832 | 3/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2833 | 3/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2834 | 3/6/2025 | JOANN Inc. | $8.49 | | | | | $8.49 |
| Name on file Address on file | 2835 | 3/6/2025 | JOANN Inc. | $85.77 | | | | | $85.77 |
| Name on file Address on file | 2836 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2837 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2838 | 3/6/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 2839 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2840 | 3/6/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2841 | 3/6/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 2842 | 3/6/2025 | JOANN Inc. | $28.40 | | | | | $28.40 |
| Name on file Address on file | 2843 | 3/6/2025 | JOANN Holdings 1, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 2844 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2845 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2846 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2847 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2848 | 3/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 2849 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2850 | 3/6/2025 | JOANN Inc. | $200.00 | $0.00 | $0.00 | | | $200.00 |
| Name on file<br>Address on file | 2851 | 3/6/2025 | joann.com, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 2852 | 3/6/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 2853 | 3/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2854 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2855 | 3/6/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 2856 | 3/6/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 2857 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2858 | 3/6/2025 | Jo-Ann Stores, LLC | $132.19 | | | | | $132.19 |
| Name on file<br>Address on file | 2859 | 3/6/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 2860 | 3/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Top Notch Cleaning Inc.<br>2219 Center Hill Drive<br>Opelika, AL 36801 | 2861 | 3/6/2025 | Jo-Ann Stores, LLC | $32,225.44 | | | | | $32,225.44 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2862 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2863 | 3/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2864 | 3/9/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 2865 | 3/6/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 2866 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2867 | 3/25/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 2868 | 3/6/2025 | JOANN Inc. | $66.84 | | | | | $66.84 |
| Name on file<br>Address on file | 2869 | 3/25/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 2870 | 3/6/2025 | Jo-Ann Stores, LLC | $75.50 | | | | | $75.50 |
| Name on file<br>Address on file | 2871 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2872 | 3/25/2025 | Jo-Ann Stores, LLC | $57.78 | $0.00 | | | $0.00 | $57.78 |
| Name on file<br>Address on file | 2873 | 3/6/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 2874 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2875 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| NW Natural<br>Attn: Bankruptcy<br>PO Box 3288<br>Portland, OR 97208 | 2876 | 3/6/2025 | Jo-Ann Stores, LLC | $3,559.76 | | | | | $3,559.76 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sonoma County Tax Collector 585 Fiscal Dr. Ste. 100 Santa Rosa, CA 95403 | 2877 | 3/6/2025 | Jo-Ann Stores, LLC | | $1,564.06 | | | | $1,564.06 |
| Name on file Address on file | 2878 | 3/8/2025 | joann.com, LLC | $35.34 | $0.00 | | | | $35.34 |
| Name on file Address on file | 2879 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 2880 | 3/16/2025 | JOANN Inc. | $70.86 | | | | | $70.86 |
| Name on file Address on file | 2881 | 3/9/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Sonoma County Tax Collector 585 Fiscal Dr. Ste. 100 Santa Rosa, CA 95403 | 2882 | 3/6/2025 | Jo-Ann Stores, LLC | | $785.72 | | | | $785.72 |
| Name on file Address on file | 2883 | 3/16/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2884 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2885 | 3/6/2025 | JOANN Inc. | $130.00 | | | | | $130.00 |
| Name on file Address on file | 2886 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2887 | 3/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2888 | 3/6/2025 | Jo-Ann Stores, LLC | $200.04 | | | | | $200.04 |
| Name on file Address on file | 2889 | 3/6/2025 | Jo-Ann Stores, LLC | $17.36 | | | | | $17.36 |
| Name on file Address on file | 2890 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2891 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2892 | 3/20/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 2893 | 3/6/2025 | JOANN Inc. | $66.42 | | | | | $66.42 |
| Name on file Address on file | 2894 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2895 | 3/6/2025 | JOANN Inc. | $18.14 | | | | | $18.14 |
| Name on file Address on file | 2896 | 3/19/2025 | JOANN Inc. | $69.04 | | | | | $69.04 |
| Name on file Address on file | 2897 | 3/6/2025 | Jo-Ann Stores, LLC | $46.09 | | | | | $46.09 |
| Name on file Address on file | 2898 | 3/23/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2899 | 3/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2900 | 3/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2901 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2902 | 3/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2903 | 3/10/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2904 | 3/14/2025 | Jo-Ann Stores, LLC | $43.11 | | | | | $43.11 |
| Name on file Address on file | 2905 | 3/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2906 | 3/11/2025 | JOANN Inc. | $53.16 | | | | | $53.16 |
| Name on file Address on file | 2907 | 3/6/2025 | Jo-Ann Stores, LLC | $350.00 | | | | | $350.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2908 | 3/6/2025 | Jo-Ann Stores, LLC | $69.64 | | | | | $69.64 |
| Name on file Address on file | 2909 | 3/17/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2910 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2911 | 3/6/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 2912 | 3/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2913 | 3/10/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 2914 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2915 | 3/16/2025 | Jo-Ann Stores, LLC | $38.96 | | | | | $38.96 |
| Name on file Address on file | 2916 | 3/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2917 | 3/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2918 | 3/6/2025 | JOANN Inc. | $19.96 | | | | | $19.96 |
| Name on file Address on file | 2919 | 3/20/2025 | JOANN Inc. | $48.98 | $0.00 | | $0.00 | | $48.98 |
| Name on file Address on file | 2920 | 3/6/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2921 | 3/10/2025 | Jo-Ann Stores, LLC | $350.12 | | | | | $350.12 |
| Name on file Address on file | 2922 | 3/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2923 | 3/10/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2924 | 3/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2925 | 3/16/2025 | JOANN Inc. | $5.00 | | | $0.00 | $0.00 | $5.00 |
| Name on file Address on file | 2926 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2927 | 3/6/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 2928 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2929 | 3/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2930 | 3/20/2025 | JOANN Inc. | $48.00 | | | | | $48.00 |
| Name on file Address on file | 2931 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2932 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2933 | 3/6/2025 | Jo-Ann Stores, LLC | $17.36 | | | | | $17.36 |
| Name on file Address on file | 2934 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2935 | 3/6/2025 | JOANN Inc. | $315.58 | | | | | $315.58 |
| Name on file Address on file | 2936 | 3/11/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2937 | 3/6/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2938 | 3/11/2025 | Jo-Ann Stores, LLC | $30.84 | | | | | $30.84 |
| Name on file Address on file | 2939 | 3/19/2025 | JOANN Inc. | $200.00 | | | $0.00 | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2940 | 3/12/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | | | $100.00 |
| Name on file Address on file | 2941 | 3/6/2025 | JOANN Inc. | $6.18 | | | | | $6.18 |
| Name on file Address on file | 2942 | 3/12/2025 | Jo-Ann Stores, LLC | $22.00 | | | | | $22.00 |
| Name on file Address on file | 2943 | 3/6/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Buffalo Games, LLC 220 James E. Casey Drive Buffalo, NY 14206-2362 | 2944 | 3/20/2025 | JOANN Inc. | $105,287.25 | | | $0.00 | | $105,287.25 |
| Name on file Address on file | 2945 | 3/6/2025 | JOANN Inc. | $200.00 | | | $0.00 | $0.00 | $200.00 |
| Name on file Address on file | 2946 | 3/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 2947 | 3/12/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2948 | 3/6/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 2949 | 3/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 2950 | 3/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2951 | 3/13/2025 | JOANN Inc. | $38.00 | | | | | $38.00 |
| Name on file Address on file | 2952 | 3/25/2025 | Jo-Ann Stores, LLC | $28.77 | | | | | $28.77 |
| Name on file Address on file | 2953 | 3/7/2025 | Jo-Ann Stores, LLC | $41.47 | | | $0.00 | | $41.47 |
| Name on file Address on file | 2954 | 3/13/2025 | Jo-Ann Stores, LLC | $30.28 | | | | | $30.28 |
| Name on file Address on file | 2955 | 3/7/2025 | JOANN Inc. | $13.95 | | | | | $13.95 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 2956 | 3/12/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file Address on file | 2957 | 3/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 2958 | 3/13/2025 | Jo-Ann Stores, LLC | $71.22 | | | | | $71.22 |
| Name on file Address on file | 2959 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2960 | 3/11/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2961 | 3/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2962 | 3/11/2025 | JOANN Inc. | $191.90 | | | | | $191.90 |
| Name on file Address on file | 2963 | 3/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2964 | 3/9/2025 | Jo-Ann Stores, LLC | $19.14 | | | | | $19.14 |
| Name on file Address on file | 2965 | 3/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2966 | 3/13/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 2967 | 3/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2968 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 2969 | 3/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 2970 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 2971 | 3/7/2025 | Jo-Ann Stores, LLC | $29.66 | | | | | $29.66 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2972 | 3/7/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 2973 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Accruent LLC<br>Lisa Elliott<br>Domain 3<br>11501 Domain Drive<br>Ste 160<br>Austin, TX 78758 | 2974 | 3/7/2025 | Jo-Ann Stores, LLC | $301,143.62 | | | | | $301,143.62 |
| Name on file<br>Address on file | 2975 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2976 | 3/7/2025 | Jo-Ann Stores, LLC | $203.71 | | | | | $203.71 |
| Name on file<br>Address on file | 2977 | 3/7/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file<br>Address on file | 2978 | 3/25/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 2979 | 3/7/2025 | Jo-Ann Stores, LLC | $23.00 | | | | | $23.00 |
| Name on file<br>Address on file | 2980 | 3/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2981 | 3/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2982 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2983 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2984 | 3/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 2985 | 3/7/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 2986 | 3/7/2025 | JOANN Inc. | $14.62 | | | | | $14.62 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2987 | 3/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 2988 | 3/25/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 2989 | 3/7/2025 | JOANN Inc. | $54.35 | | | | | $54.35 |
| Name on file<br>Address on file | 2990 | 3/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2991 | 3/23/2025 | Jo-Ann Stores, LLC | $69.50 | | | | | $69.50 |
| Name on file<br>Address on file | 2992 | 3/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 2993 | 3/7/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 2994 | 3/7/2025 | JOANN Inc. | $59.19 | | | | | $59.19 |
| Name on file<br>Address on file | 2995 | 3/7/2025 | JOANN Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 2996 | 3/25/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 2997 | 3/7/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 2998 | 3/15/2025 | Jo-Ann Stores, LLC | $16.49 | | | | | $16.49 |
| Datasite LLC<br>The Baker Center<br>Margaret Ann Warren<br>733 S. Marquette Ave<br>Suite 600<br>Minneapolis, MN 55402 | 2999 | 3/7/2025 | Jo-Ann Stores, LLC | $52,926.50 | | | | | $52,926.50 |
| Name on file<br>Address on file | 3000 | 3/7/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 3001 | 3/7/2025 | Jo-Ann Stores, LLC | $4.46 | | | | | $4.46 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3002 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3003 | 3/7/2025 | JOANN Inc. | $81.30 | | | | | $81.30 |
| Name on file Address on file | 3004 | 3/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3005 | 3/24/2025 | JOANN Inc. | $46.07 | | | | | $46.07 |
| Name on file Address on file | 3006 | 3/7/2025 | JOANN Inc. | $69.00 | | | $0.00 | $0.00 | $69.00 |
| Name on file Address on file | 3007 | 3/25/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 3008 | 3/7/2025 | JOANN Inc. | $73.65 | | | | | $73.65 |
| Name on file Address on file | 3009 | 3/25/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 3010 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3011 | 3/7/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3012 | 3/7/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3013 | 3/12/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3014 | 3/24/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3015 | 3/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3016 | 3/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3017 | 3/7/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3018 | 3/25/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3019 | 3/7/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3020 | 3/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3021 | 3/7/2025 | Jo-Ann Stores, LLC | $154.53 | | | | | $154.53 |
| Name on file Address on file | 3022 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3023 | 3/12/2025 | JOANN Inc. | $35.44 | | | | | $35.44 |
| Name on file Address on file | 3024 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3025 | 3/14/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3026 | 3/7/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3027 | 3/14/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3028 | 3/25/2025 | Jo-Ann Stores, LLC | $28.21 | | | | | $28.21 |
| Name on file Address on file | 3029 | 3/7/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 3030 | 3/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3031 | 3/14/2025 | JOANN Inc. | $25.77 | | | | | $25.77 |
| Name on file Address on file | 3032 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 3033 | 3/7/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3034 | 3/7/2025 | Jo-Ann Stores, LLC | $42.00 | | | | | $42.00 |
| Name on file Address on file | 3035 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3036 | 3/7/2025 | JOANN Inc. | $114.00 | | | | | $114.00 |
| Name on file Address on file | 3037 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3038 | 3/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3039 | 3/15/2025 | JOANN Inc. | $18.88 | | | | | $18.88 |
| Name on file Address on file | 3040 | 3/7/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3041 | 3/7/2025 | JOANN Inc. | $25.00 | | | | $0.00 | $25.00 |
| Name on file Address on file | 3042 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | $0.00 | $25.00 |
| CABREL COMPANY TAMMY L HIGGINS PO BOX 2400 BANGOR, ME 04402 | 3043 | 3/7/2025 | Jo-Ann Stores, LLC | $33,974.93 | | | | | $33,974.93 |
| Name on file Address on file | 3044 | 3/14/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3045 | 3/7/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | | | $100.00 |
| Name on file Address on file | 3046 | 3/24/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3047 | 3/15/2025 | Jo-Ann Stores, LLC | $37.00 | | | | | $37.00 |
| Name on file Address on file | 3048 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3049 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3050 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3051 | 3/15/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 3052 | 3/15/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 3053 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3054 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3055 | 3/7/2025 | JOANN Inc. | $35.58 | | | | | $35.58 |
| Name on file Address on file | 3056 | 3/16/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 3057 | 3/7/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 3058 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3059 | 3/7/2025 | JOANN Inc. | $25.51 | | | | | $25.51 |
| Name on file Address on file | 3060 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3061 | 3/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3062 | 3/15/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 3063 | 3/12/2025 | JOANN Inc. | $121.61 | | | | | $121.61 |
| Name on file Address on file | 3064 | 3/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3065 | 3/7/2025 | Jo-Ann Stores, LLC | $79.74 | | | | | $79.74 |
| Name on file Address on file | 3066 | 3/24/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 3067 | 3/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3068 | 3/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3069 | 3/7/2025 | JOANN Inc. | $118.90 | | | | | $118.90 |
| Name on file Address on file | 3070 | 3/16/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3071 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3072 | 3/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3073 | 3/7/2025 | Jo-Ann Stores, LLC | $41.46 | | | | | $41.46 |
| Name on file Address on file | 3074 | 3/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3075 | 3/16/2025 | JOANN Inc. | $233.50 | | | | | $233.50 |
| Name on file Address on file | 3076 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3077 | 3/7/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 3078 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3079 | 3/25/2025 | JOANN Inc. | $76.17 | | | | | $76.17 |
| Name on file Address on file | 3080 | 3/7/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | $0.00 | $0.00 | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3081 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3082 | 3/7/2025 | Jo-Ann Stores, LLC | $40.00 | $0.00 | | $0.00 | | $40.00 |
| Name on file<br>Address on file | 3083 | 3/25/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3084 | 3/17/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 3085 | 3/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3086 | 3/26/2025 | Jo-Ann Stores, LLC | $67.15 | | | | | $67.15 |
| Name on file<br>Address on file | 3087 | 3/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3088 | 3/17/2025 | JOANN Inc. | $151.40 | | | | | $151.40 |
| Name on file<br>Address on file | 3089 | 3/7/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 3090 | 3/17/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file<br>Address on file | 3091 | 3/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 3092 | 3/25/2025 | JOANN Inc. | $32.80 | | | | | $32.80 |
| Name on file<br>Address on file | 3093 | 3/7/2025 | Jo-Ann Stores, LLC | $27.27 | | $0.00 | | | $27.27 |
| Name on file<br>Address on file | 3094 | 3/17/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 3095 | 3/7/2025 | Jo-Ann Stores, LLC | $14.55 | | | | | $14.55 |
| Name on file<br>Address on file | 3096 | 3/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3097 | 3/25/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 3098 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3099 | 3/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3100 | 3/25/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 3101 | 3/7/2025 | JOANN Inc. | $11.78 | $0.00 | | | | $11.78 |
| Name on file Address on file | 3102 | 3/7/2025 | JOANN Inc. | $75.00 | $0.00 | | | | $75.00 |
| Name on file Address on file | 3103 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 3104 | 3/7/2025 | JOANN Inc. | $185.32 | | | | | $185.32 |
| Name on file Address on file | 3105 | 3/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3106 | 3/7/2025 | Needle Holdings LLC | $76.29 | | | | | $76.29 |
| Name on file Address on file | 3107 | 3/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3108 | 3/7/2025 | Jo-Ann Stores, LLC | $33.23 | | | | | $33.23 |
| Name on file Address on file | 3109 | 3/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3110 | 3/7/2025 | joann.com, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3111 | 3/7/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 3112 | 3/7/2025 | joann.com, LLC | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3113 | 3/7/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 3114 | 3/7/2025 | Jo-Ann Stores, LLC | $48.72 | | | | | $48.72 |
| Name on file<br>Address on file | 3115 | 3/18/2025 | Jo-Ann Stores, LLC | $197.53 | | | | | $197.53 |
| Name on file<br>Address on file | 3116 | 3/7/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 3117 | 3/17/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 3118 | 3/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 3119 | 3/8/2025 | JOANN Inc. | $25.24 | | | | | $25.24 |
| Name on file<br>Address on file | 3120 | 3/17/2025 | JOANN Inc. | $21.22 | | | | | $21.22 |
| Name on file<br>Address on file | 3121 | 3/8/2025 | Jo-Ann Stores, LLC | $68.10 | | | | | $68.10 |
| Name on file<br>Address on file | 3122 | 3/7/2025 | JOANN Inc. | $20.00 | $0.00 | | | | $20.00 |
| Name on file<br>Address on file | 3123 | 3/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 3124 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 3125 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3126 | 3/7/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3127 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3128 | 3/7/2025 | JOANN Inc. | $50.00 | | | $0.00 | $0.00 | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3129 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3130 | 3/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3131 | 3/20/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 3132 | 3/7/2025 | JOANN Inc. | $39.73 | | | | | $39.73 |
| Name on file Address on file | 3133 | 3/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3134 | 3/7/2025 | JOANN Inc. | $85.00 | | | | | $85.00 |
| Name on file Address on file | 3135 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3136 | 3/20/2025 | JOANN Inc. | $78.33 | $0.00 | | | | $78.33 |
| Name on file Address on file | 3137 | 3/7/2025 | Jo-Ann Stores Support Center, Inc. | $11.96 | | | | | $11.96 |
| Name on file Address on file | 3138 | 3/7/2025 | JOANN Inc. | $72.63 | | | | | $72.63 |
| Name on file Address on file | 3139 | 3/22/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3140 | 3/7/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 3141 | 3/17/2025 | JOANN Inc. | $250.00 | | $0.00 | | | $250.00 |
| Name on file Address on file | 3142 | 3/20/2025 | Jo-Ann Stores, LLC | $147.31 | | | | | $147.31 |
| Name on file Address on file | 3143 | 3/7/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3144 | 3/18/2025 | JOANN Inc. | $44.43 | | | | | $44.43 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3145 | 3/22/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3146 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3147 | 3/7/2025 | Jo-Ann Stores, LLC | $159.26 | | | | | $159.26 |
| Name on file Address on file | 3148 | 3/18/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 3149 | 3/7/2025 | JOANN Inc. | $41.00 | | | | | $41.00 |
| Name on file Address on file | 3150 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3151 | 3/24/2025 | Jo-Ann Stores, LLC | $40.24 | | | | | $40.24 |
| Name on file Address on file | 3152 | 3/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3153 | 3/19/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3154 | 3/18/2025 | JOANN Inc. | $14.30 | | | | | $14.30 |
| Name on file Address on file | 3155 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3156 | 3/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3157 | 3/7/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 3158 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3159 | 3/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3160 | 3/22/2025 | joann.com, LLC | $89.97 | | | | | $89.97 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3161 | 3/7/2025 | JOANN Inc. | $58.22 | | | | | $58.22 |
| Name on file Address on file | 3162 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3163 | 3/7/2025 | Jo-Ann Stores, LLC | $70.03 | | | | | $70.03 |
| Name on file Address on file | 3164 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3165 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3166 | 3/7/2025 | Jo-Ann Stores, LLC | $14.49 | | | | | $14.49 |
| Name on file Address on file | 3167 | 3/22/2025 | JOANN Inc. | $122.96 | | | | | $122.96 |
| Name on file Address on file | 3168 | 3/21/2025 | JOANN Inc. | $85.00 | | | | | $85.00 |
| Name on file Address on file | 3169 | 3/19/2025 | JOANN Inc. | $28.15 | | | | | $28.15 |
| Name on file Address on file | 3170 | 3/23/2025 | JOANN Inc. | $14.07 | | | | | $14.07 |
| Name on file Address on file | 3171 | 3/21/2025 | JOANN Inc. | $38.38 | | | | | $38.38 |
| Name on file Address on file | 3172 | 3/18/2025 | JOANN Inc. | $100.09 | | | | | $100.09 |
| Name on file Address on file | 3173 | 3/19/2025 | JOANN Inc. | $11.57 | | | | | $11.57 |
| Name on file Address on file | 3174 | 3/24/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3175 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3176 | 3/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3177 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 3178 | 3/20/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3179 | 3/24/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3180 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3181 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3182 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3183 | 3/21/2025 | JOANN Inc. | $17.92 | | | | | $17.92 |
| Name on file Address on file | 3184 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3185 | 3/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3186 | 3/8/2025 | Jo-Ann Stores, LLC | $12.78 | | | | | $12.78 |
| Name on file Address on file | 3187 | 3/8/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3188 | 3/8/2025 | JOANN Inc. | $121.00 | | | | | $121.00 |
| Name on file Address on file | 3189 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3190 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3191 | 3/26/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3192 | 3/8/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3193 | 3/8/2025 | JOANN Inc. | $50.00 | $0.00 | | $0.00 | $0.00 | $50.00 |
| Name on file Address on file | 3194 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3195 | 3/8/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3196 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3197 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3198 | 3/8/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3199 | 3/9/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 3200 | 3/8/2025 | joann.com, LLC | $97.30 | | | $0.00 | | $97.30 |
| Name on file Address on file | 3201 | 3/8/2025 | JOANN Inc. | $6.73 | | | | | $6.73 |
| Name on file Address on file | 3202 | 3/9/2025 | Jo-Ann Stores, LLC | $25.67 | | | | | $25.67 |
| Name on file Address on file | 3203 | 3/9/2025 | Jo-Ann Stores, LLC | $23.45 | | | $0.00 | | $23.45 |
| Name on file Address on file | 3204 | 3/8/2025 | Jo-Ann Stores, LLC | $28.59 | | | | | $28.59 |
| Name on file Address on file | 3205 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3206 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3207 | 3/8/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file Address on file | 3208 | 3/8/2025 | Jo-Ann Stores, LLC | $32.00 | | | | | $32.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3209 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3210 | 3/8/2025 | JOANN Inc. | $8.07 | | | | | $8.07 |
| Name on file Address on file | 3211 | 3/26/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 3212 | 3/8/2025 | Jo-Ann Stores, LLC | $40.00 | $0.00 | | | | $40.00 |
| Name on file Address on file | 3213 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3214 | 3/8/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3215 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3216 | 3/8/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 3217 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3218 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3219 | 3/8/2025 | Jo-Ann Stores, LLC | $68.40 | | | | | $68.40 |
| Name on file Address on file | 3220 | 3/25/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 3221 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3222 | 3/8/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 3223 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3224 | 3/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3225 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3226 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3227 | 3/8/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3228 | 3/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3229 | 3/26/2025 | JOANN Inc. | $89.43 | | | | | $89.43 |
| Name on file Address on file | 3230 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3231 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3232 | 3/25/2025 | JOANN Inc. | $43.07 | | | | | $43.07 |
| Name on file Address on file | 3233 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3234 | 3/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3235 | 3/13/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3236 | 3/21/2025 | Jo-Ann Stores, LLC | $32.00 | | | | | $32.00 |
| Name on file Address on file | 3237 | 3/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3238 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3239 | 3/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3240 | 3/14/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3241 | 3/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3242 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3243 | 3/8/2025 | Jo-Ann Stores, LLC | $175.00 | | | | | $175.00 |
| Name on file Address on file | 3244 | 3/8/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 3245 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3246 | 3/8/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 3247 | 3/14/2025 | JOANN Inc. | $11.32 | | | | | $11.32 |
| Name on file Address on file | 3248 | 3/8/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 3249 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3250 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3251 | 3/15/2025 | JOANN Inc. | $105.00 | | | | | $105.00 |
| Name on file Address on file | 3252 | 3/8/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3253 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3254 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3255 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3256 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3257 | 3/21/2025 | JOANN Inc. | $13.49 | | | | | $13.49 |
| Name on file Address on file | 3258 | 3/8/2025 | Jo-Ann Stores, LLC | $37.29 | | | | | $37.29 |
| Name on file Address on file | 3259 | 3/10/2025 | JOANN Inc. | $180.00 | | | | | $180.00 |
| Name on file Address on file | 3260 | 3/8/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3261 | 3/18/2025 | Jo-Ann Stores, LLC | $20.99 | | | | | $20.99 |
| Name on file Address on file | 3262 | 3/22/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3263 | 3/8/2025 | JOANN Inc. | $142.42 | | | | | $142.42 |
| Name on file Address on file | 3264 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3265 | 3/8/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3266 | 3/25/2025 | JOANN Inc. | $25.00 | | | $0.00 | $0.00 | $25.00 |
| Name on file Address on file | 3267 | 3/8/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file Address on file | 3268 | 3/15/2025 | JOANN Inc. | $35.93 | | | | | $35.93 |
| Name on file Address on file | 3269 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3270 | 3/8/2025 | JOANN Inc. | $40.00 | | | $0.00 | | $40.00 |
| Name on file Address on file | 3271 | 3/22/2025 | JOANN Inc. | $25.65 | | | | | $25.65 |
| Name on file Address on file | 3272 | 3/8/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3273 | 3/25/2025 | JOANN Inc. | $57.10 | | | | | $57.10 |
| Name on file<br>Address on file | 3274 | 3/8/2025 | joann.com, LLC | $42.45 | | | | | $42.45 |
| Name on file<br>Address on file | 3275 | 3/18/2025 | Jo-Ann Stores, LLC | $25.47 | | | | | $25.47 |
| Name on file<br>Address on file | 3276 | 3/8/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file<br>Address on file | 3277 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3278 | 3/24/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 3279 | 3/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3280 | 3/14/2025 | Jo-Ann Stores, LLC | $14.17 | | | | | $14.17 |
| Name on file<br>Address on file | 3281 | 3/8/2025 | Jo-Ann Stores, LLC | $105.80 | | | | | $105.80 |
| Name on file<br>Address on file | 3282 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3283 | 3/23/2025 | JOANN Inc. | $84.46 | | | | | $84.46 |
| Name on file<br>Address on file | 3284 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3285 | 3/8/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 3286 | 3/13/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 3287 | 3/11/2025 | JOANN Inc. | $43.31 | | | | | $43.31 |
| Name on file<br>Address on file | 3288 | 3/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3289 | 3/8/2025 | JOANN Inc. | $69.42 | | | | | $69.42 |
| Name on file Address on file | 3290 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3291 | 3/8/2025 | Jo-Ann Stores, LLC | $30.89 | | | | | $30.89 |
| Name on file Address on file | 3292 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3293 | 3/8/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 3294 | 3/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3295 | 3/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3296 | 3/12/2025 | JOANN Inc. | $131.00 | | | | | $131.00 |
| Name on file Address on file | 3297 | 3/12/2025 | Jo-Ann Stores Support Center, Inc. | $124.00 | | | | | $124.00 |
| Name on file Address on file | 3298 | 3/8/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3299 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3300 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3301 | 3/15/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 3302 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3303 | 3/15/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Name on file Address on file | 3304 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3305 | 3/15/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 3306 | 3/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3307 | 3/15/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3308 | 3/15/2025 | JOANN Inc. | $13.59 | | | | | $13.59 |
| Name on file Address on file | 3309 | 3/8/2025 | Jo-Ann Stores, LLC | $30.21 | | | | | $30.21 |
| Name on file Address on file | 3310 | 3/15/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 3311 | 3/8/2025 | Jo-Ann Stores, LLC | $26.46 | | | | | $26.46 |
| Name on file Address on file | 3312 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3313 | 3/8/2025 | Jo-Ann Stores, LLC | $75.86 | | | | | $75.86 |
| Name on file Address on file | 3314 | 3/15/2025 | Jo-Ann Stores, LLC | $30.00 | $0.00 | | | | $30.00 |
| Name on file Address on file | 3315 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3316 | 3/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3317 | 3/13/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 3318 | 3/25/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 3319 | 3/13/2025 | JOANN Inc. | $123.41 | | | | | $123.41 |
| Name on file Address on file | 3320 | 3/8/2025 | JOANN Inc. | $27.16 | | | | | $27.16 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3321 | 3/13/2025 | joann.com, LLC | $10.00 | | | $0.00 | | $10.00 |
| Name on file Address on file | 3322 | 3/13/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 3323 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3324 | 3/13/2025 | JOANN Inc. | $9.72 | | | | | $9.72 |
| Name on file Address on file | 3325 | 3/13/2025 | JOANN Inc. | $16.00 | | | | | $16.00 |
| Name on file Address on file | 3326 | 3/8/2025 | JOANN Inc. | $63.68 | | | | | $63.68 |
| Name on file Address on file | 3327 | 3/13/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | | | $100.00 |
| Name on file Address on file | 3328 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3329 | 3/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3330 | 3/17/2025 | Jo-Ann Stores, LLC | $26.67 | | | | | $26.67 |
| Name on file Address on file | 3331 | 3/14/2025 | Jo-Ann Stores, LLC | $191.68 | | | | | $191.68 |
| Name on file Address on file | 3332 | 3/26/2025 | Jo-Ann Stores, LLC | $236.75 | | | | | $236.75 |
| Name on file Address on file | 3333 | 3/25/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3334 | 3/8/2025 | JOANN Inc. | $20.72 | | | | | $20.72 |
| Name on file Address on file | 3335 | 3/8/2025 | JOANN Inc. | $61.04 | | | | | $61.04 |
| Name on file Address on file | 3336 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3337 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3338 | 3/8/2025 | JOANN Inc. | $33.00 | | | | | $33.00 |
| Name on file Address on file | 3339 | 3/9/2025 | JOANN Inc. | $132.99 | | | | | $132.99 |
| Name on file Address on file | 3340 | 3/14/2025 | JOANN Inc. | $32.93 | | | | | $32.93 |
| Wilton Industries, Inc. Tucker Ellis LLP Attn: Thomas R. Fawkes 233 S. Wacker Dr. Suite 6950 Chicago, IL 60606 | 3341 | 3/17/2025 | Jo-Ann Stores, LLC | $374,651.14 | | | $0.00 | | $374,651.14 |
| Name on file Address on file | 3342 | 3/8/2025 | Jo-Ann Stores, LLC | $90.18 | | | | | $90.18 |
| Name on file Address on file | 3343 | 3/8/2025 | Jo-Ann Stores, LLC | $42.77 | | | | | $42.77 |
| Name on file Address on file | 3344 | 3/14/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 3345 | 3/9/2025 | JOANN Inc. | $350.00 | | | | | $350.00 |
| Name on file Address on file | 3346 | 3/10/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 3347 | 3/8/2025 | Jo-Ann Stores, LLC | $3.47 | | | | | $3.47 |
| Name on file Address on file | 3348 | 3/8/2025 | JOANN Inc. | $51.00 | | | | | $51.00 |
| Name on file Address on file | 3349 | 3/26/2025 | Jo-Ann Stores, LLC | $18.26 | | | | | $18.26 |
| Name on file Address on file | 3350 | 3/8/2025 | JOANN Inc. | $79.87 | | | | | $79.87 |
| Name on file Address on file | 3351 | 3/10/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3352 | 3/8/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 3353 | 3/19/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 3354 | 3/10/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 3355 | 3/8/2025 | JOANN Inc. | $19.48 | | | | | $19.48 |
| Apothecary Products LLC<br>11750 12th Ave S<br>Burnsville, MN 55337 | 3356 | 3/14/2025 | JOANN Inc. | $27,923.76 | | | | | $27,923.76 |
| Name on file<br>Address on file | 3357 | 3/8/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 3358 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3359 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3360 | 3/20/2025 | Jo-Ann Stores, LLC | $19.02 | | | | | $19.02 |
| Name on file<br>Address on file | 3361 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3362 | 3/8/2025 | JOANN Inc. | $52.75 | | | | | $52.75 |
| Name on file<br>Address on file | 3363 | 3/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 3364 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3365 | 3/8/2025 | JOANN Inc. | $166.37 | | | | | $166.37 |
| Name on file<br>Address on file | 3366 | 3/19/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 3367 | 3/8/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3368 | 3/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3369 | 3/20/2025 | JOANN Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Name on file Address on file | 3370 | 3/8/2025 | Jo-Ann Stores, LLC | $10.64 | | | | | $10.64 |
| Name on file Address on file | 3371 | 3/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3372 | 3/8/2025 | JOANN Inc. | $80.00 | | | $0.00 | | $80.00 |
| Name on file Address on file | 3373 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3374 | 3/21/2025 | Jo-Ann Stores, LLC | $25.17 | | | | | $25.17 |
| Name on file Address on file | 3375 | 3/20/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3376 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3377 | 3/8/2025 | joann.com, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 3378 | 3/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3379 | 3/26/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3380 | 3/8/2025 | JOANN Inc. | $216.00 | | | | | $216.00 |
| Name on file Address on file | 3381 | 3/8/2025 | JOANN Inc. | $30.00 | | | $0.00 | $0.00 | $30.00 |
| Name on file Address on file | 3382 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3383 | 3/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3384 | 3/8/2025 | JOANN Inc. | $37.62 | | | | | $37.62 |
| Name on file Address on file | 3385 | 3/8/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 3386 | 3/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3387 | 3/8/2025 | Jo-Ann Stores, LLC | $61.10 | | | | | $61.10 |
| Name on file Address on file | 3388 | 3/8/2025 | Jo-Ann Stores, LLC | $18.68 | | | | | $18.68 |
| Name on file Address on file | 3389 | 3/25/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 3390 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3391 | 3/25/2025 | Jo-Ann Stores, LLC | $4.37 | | | | | $4.37 |
| Name on file Address on file | 3392 | 3/25/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 3393 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3394 | 3/18/2025 | JOANN Inc. | $35.00 | | | $0.00 | | $35.00 |
| Name on file Address on file | 3395 | 3/25/2025 | JOANN Inc. | $31.72 | | | | | $31.72 |
| Name on file Address on file | 3396 | 3/13/2025 | Jo-Ann Stores, LLC | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 3397 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3398 | 3/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3399 | 3/25/2025 | JOANN Inc. | $44.14 | | | | | $44.14 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3400 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3401 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3402 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3403 | 3/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3404 | 3/25/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 3405 | 3/25/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 3406 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3407 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3408 | 3/25/2025 | JOANN Inc. | $12.00 | | | | | $12.00 |
| Name on file Address on file | 3409 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3410 | 3/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3411 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3412 | 3/25/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3413 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3414 | 3/19/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3415 | 3/25/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3416 | 3/9/2025 | Jo-Ann Stores, LLC | $83.04 | | | | | $83.04 |
| Name on file Address on file | 3417 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3418 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3419 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3420 | 3/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3421 | 3/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3422 | 3/25/2025 | Jo-Ann Stores, LLC | $26.53 | | | | | $26.53 |
| Name on file Address on file | 3423 | 3/25/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Rancho Dowlen LLC 2725 Congress Street, 1E San Diego, CA 92110 | 3424 | 3/19/2025 | JOANN Inc. | $874,117.45 | | | | | $874,117.45 |
| Name on file Address on file | 3425 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3426 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3427 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3428 | 3/19/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3429 | 3/13/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 3430 | 3/10/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 3431 | 3/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3432 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3433 | 3/21/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 3434 | 3/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3435 | 3/9/2025 | JOANN Inc. | $17.08 | | | | | $17.08 |
| Name on file Address on file | 3436 | 3/10/2025 | JOANN Inc. | $70.00 | $0.00 | | $0.00 | $0.00 | $70.00 |
| Name on file Address on file | 3437 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3438 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3439 | 3/25/2025 | JOANN Inc. | $32.45 | | | | | $32.45 |
| Name on file Address on file | 3440 | 3/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3441 | 3/25/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3442 | 3/8/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3443 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3444 | 3/25/2025 | Jo-Ann Stores, LLC | $81.69 | | $0.00 | | | $81.69 |
| Name on file Address on file | 3445 | 3/8/2025 | Jo-Ann Stores, LLC | $26.97 | $0.00 | | | | $26.97 |
| Name on file Address on file | 3446 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3447 | 3/13/2025 | JOANN Inc. | $32.61 | | | | | $32.61 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3448 | 3/9/2025 | joann.com, LLC | $62.80 | | | | | $62.80 |
| Name on file Address on file | 3449 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3450 | 3/9/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 3451 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3452 | 3/11/2025 | Jo-Ann Stores, LLC | $58.00 | | | | | $58.00 |
| Name on file Address on file | 3453 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3454 | 3/16/2025 | JOANN Inc. | $460.00 | $0.00 | | | | $460.00 |
| Name on file Address on file | 3455 | 3/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3456 | 3/13/2025 | Jo-Ann Stores, LLC | $170.00 | | | | | $170.00 |
| Name on file Address on file | 3457 | 3/14/2025 | JOANN Inc. | $14.48 | | | | | $14.48 |
| Name on file Address on file | 3458 | 3/15/2025 | JOANN Inc. | $160.00 | | | | | $160.00 |
| Name on file Address on file | 3459 | 3/15/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3460 | 3/15/2025 | JOANN Inc. | $5.40 | | | | | $5.40 |
| Name on file Address on file | 3461 | 3/19/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 3462 | 3/20/2025 | JOANN Inc. | $451.68 | | | | | $451.68 |
| Name on file Address on file | 3463 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3464 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3465 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3466 | 3/9/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3467 | 3/14/2025 | Jo-Ann Stores, LLC | $12.85 | | | | | $12.85 |
| Name on file Address on file | 3468 | 3/9/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 3469 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3470 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3471 | 3/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3472 | 3/15/2025 | Jo-Ann Stores, LLC | $3.00 | | | | | $3.00 |
| Name on file Address on file | 3473 | 3/9/2025 | JOANN Inc. | $20.00 | | | | $0.00 | $20.00 |
| Name on file Address on file | 3474 | 3/15/2025 | JOANN Inc. | $18.79 | | | $0.00 | | $18.79 |
| Name on file Address on file | 3475 | 3/9/2025 | Jo-Ann Stores, LLC | $41.48 | | | | | $41.48 |
| Name on file Address on file | 3476 | 3/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3477 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3478 | 3/16/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 3479 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3480 | 3/9/2025 | JOANN Inc. | $50.00 | $0.00 | | | $0.00 | $50.00 |
| Name on file Address on file | 3481 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3482 | 3/15/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3483 | 3/25/2025 | Jo-Ann Stores, LLC | $44.02 | | | | | $44.02 |
| Name on file Address on file | 3484 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3485 | 3/9/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3486 | 3/15/2025 | JOANN Inc. | $139.49 | | | | | $139.49 |
| Name on file Address on file | 3487 | 3/15/2025 | JOANN Inc. | $42.52 | | | | | $42.52 |
| Name on file Address on file | 3488 | 3/14/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3489 | 3/25/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 3490 | 3/16/2025 | Jo-Ann Stores, LLC | $133.12 | | | | | $133.12 |
| Name on file Address on file | 3491 | 3/25/2025 | JOANN Inc. | $16.86 | | | | | $16.86 |
| Name on file Address on file | 3492 | 3/14/2025 | JOANN Inc. | $75.00 | $0.00 | | | | $75.00 |
| Name on file Address on file | 3493 | 3/9/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3494 | 3/16/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3495 | 3/15/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3496 | 3/25/2025 | JOANN Inc. | $31.44 | | | | | $31.44 |
| Name on file<br>Address on file | 3497 | 3/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3498 | 3/10/2025 | JOANN Inc. | $24.00 | | | | | $24.00 |
| Name on file<br>Address on file | 3499 | 3/25/2025 | JOANN Inc. | $3.40 | | | | | $3.40 |
| Name on file<br>Address on file | 3500 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3501 | 3/18/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 3502 | 3/11/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 3503 | 3/18/2025 | Jo-Ann Stores, LLC | $5.99 | | | | | $5.99 |
| Name on file<br>Address on file | 3504 | 3/13/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Mighty Mites Elk River, LLC<br>140 East Hinks Lane<br>Sioux Falls, SD 57104 | 3505 | 3/25/2025 | JOANN Inc. | $34,301.62 | | | | | $34,301.62 |
| Name on file<br>Address on file | 3506 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3507 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3508 | 3/19/2025 | JOANN Inc. | $22.90 | | | | | $22.90 |
| Name on file<br>Address on file | 3509 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3510 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3511 | 3/9/2025 | joann.com, LLC | $12.58 | | | | | $12.58 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3512 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3513 | 3/11/2025 | JOANN Inc. | $165.70 | | | | | $165.70 |
| Name on file<br>Address on file | 3514 | 3/25/2025 | Jo-Ann Stores, LLC | $56.18 | | | | | $56.18 |
| Name on file<br>Address on file | 3515 | 3/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 3516 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3517 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3518 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3519 | 3/25/2025 | Jo-Ann Stores, LLC | $75.00 | $0.00 | | | | $75.00 |
| Name on file<br>Address on file | 3520 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3521 | 3/9/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 3522 | 3/16/2025 | JOANN Inc. | $91.48 | | | | | $91.48 |
| Name on file<br>Address on file | 3523 | 3/13/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 3524 | 3/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3525 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3526 | 3/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 3527 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3528 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 3529 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3530 | 3/20/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| DuPage County Public Works<br>Attn: Barbara Q. Reynolds<br>Assistant State's Attorney<br>503 N. County Farm Road<br>Wheaton, IL 60187 | 3531 | 3/12/2025 | JOANN Inc. | $186.40 | | | | | $186.40 |
| Name on file<br>Address on file | 3532 | 3/20/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3533 | 3/25/2025 | Jo-Ann Stores, LLC | $62.21 | | | | | $62.21 |
| Name on file<br>Address on file | 3534 | 3/20/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 3535 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3536 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3537 | 3/19/2025 | JOANN Inc. | $25.20 | | | | | $25.20 |
| Name on file<br>Address on file | 3538 | 3/25/2025 | Jo-Ann Stores, LLC | $16.94 | | | | | $16.94 |
| Name on file<br>Address on file | 3539 | 3/20/2025 | JOANN Inc. | $39.89 | | $0.00 | | | $39.89 |
| Name on file<br>Address on file | 3540 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Blue Lakes Plaza, LLC<br>PO Box 8880<br>Ketchum, ID 83340 | 3541 | 3/20/2025 | Jo-Ann Stores, LLC | $18,363.88 | | | | | $18,363.88 |
| Name on file<br>Address on file | 3542 | 3/17/2025 | Jo-Ann Stores, LLC | $44.43 | | | | | $44.43 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3543 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3544 | 3/17/2025 | JOANN Inc. | $92.33 | | | | | $92.33 |
| Name on file<br>Address on file | 3545 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3546 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3547 | 3/25/2025 | JOANN Inc. | $96.15 | | | | | $96.15 |
| Name on file<br>Address on file | 3548 | 3/9/2025 | JOANN Inc. | $137.00 | | | | | $137.00 |
| Name on file<br>Address on file | 3549 | 3/13/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 3550 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3551 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3552 | 3/9/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 3553 | 3/25/2025 | Jo-Ann Stores, LLC | $49.90 | | | | | $49.90 |
| Name on file<br>Address on file | 3554 | 3/25/2025 | Jo-Ann Stores, LLC | $13.95 | | | | | $13.95 |
| Name on file<br>Address on file | 3555 | 3/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3556 | 3/25/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Name on file<br>Address on file | 3557 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3558 | 3/9/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3559 | 3/17/2025 | JOANN Inc. | $27.37 | | | | | $27.37 |
| Name on file Address on file | 3560 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3561 | 3/25/2025 | JOANN Inc. | $5.62 | | | | | $5.62 |
| Name on file Address on file | 3562 | 3/10/2025 | Jo-Ann Stores, LLC | $81.55 | | | | | $81.55 |
| Name on file Address on file | 3563 | 3/25/2025 | JOANN Inc. | $225.00 | | $0.00 | $0.00 | $0.00 | $225.00 |
| Name on file Address on file | 3564 | 3/15/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3565 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3566 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3567 | 3/10/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 3568 | 3/9/2025 | Jo-Ann Stores, LLC | $135.09 | | $0.00 | | | $135.09 |
| Name on file Address on file | 3569 | 3/15/2025 | Jo-Ann Stores, LLC | $250.00 | $0.00 | | $0.00 | $0.00 | $250.00 |
| Name on file Address on file | 3570 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3571 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3572 | 3/25/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3573 | 3/10/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3574 | 3/14/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3575 | 3/9/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3576 | 3/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3577 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3578 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3579 | 3/9/2025 | JOANN Inc. | $31.21 | | | | | $31.21 |
| Name on file Address on file | 3580 | 3/17/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 3581 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3582 | 3/9/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3583 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3584 | 3/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3585 | 3/9/2025 | JOANN Inc. | $11.08 | | | | | $11.08 |
| Name on file Address on file | 3586 | 3/9/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3587 | 3/20/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3588 | 3/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3589 | 3/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3590 | 3/20/2025 | JOANN Inc. | $177.30 | | | | | $177.30 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3591 | 3/9/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3592 | 3/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3593 | 3/9/2025 | JOANN Inc. | $127.45 | | | | | $127.45 |
| Name on file Address on file | 3594 | 3/9/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 3595 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3596 | 3/10/2025 | JOANN Inc. | $82.21 | | | | | $82.21 |
| Name on file Address on file | 3597 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 3598 | 3/21/2025 | JOANN Inc. | $19.00 | | | | | $19.00 |
| Name on file Address on file | 3599 | 3/11/2025 | JOANN Inc. | $46.62 | | | | | $46.62 |
| Name on file Address on file | 3600 | 3/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3601 | 3/25/2025 | JOANN Inc. | $56.39 | | | | | $56.39 |
| Name on file Address on file | 3602 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | $0.00 | $25.00 |
| Name on file Address on file | 3603 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3604 | 3/25/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 3605 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3606 | 3/19/2025 | JOANN Inc. | $3.89 | | | | | $3.89 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anchor Sign, Inc. Stanley H. McGuffin, Esq. Haynsworth Sinkler Boyd, PA PO Box 11889 Columbia, SC 29211 | 3607 | 3/25/2025 | Jo-Ann Stores, LLC | $258,829.51 | | | | | $258,829.51 |
| Name on file Address on file | 3608 | 3/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3609 | 3/25/2025 | JOANN Inc. | $32.44 | | | | | $32.44 |
| Name on file Address on file | 3610 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3611 | 3/25/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3612 | 3/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3613 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3614 | 3/10/2025 | JOANN Inc. | $180.00 | | | | | $180.00 |
| Name on file Address on file | 3615 | 3/25/2025 | JOANN Inc. | $79.28 | | | | | $79.28 |
| Name on file Address on file | 3616 | 3/13/2025 | Jo-Ann Stores, LLC | $160.00 | | | | | $160.00 |
| Name on file Address on file | 3617 | 3/25/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3618 | 3/19/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Name on file Address on file | 3619 | 3/10/2025 | JOANN Inc. | $145.00 | | | $0.00 | | $145.00 |
| Name on file Address on file | 3620 | 3/9/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3621 | 3/25/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3622 | 3/25/2025 | Jo-Ann Stores, LLC | $26.33 | | | | | $26.33 |
| Name on file<br>Address on file | 3623 | 3/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 3624 | 3/14/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 3625 | 3/10/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3626 | 3/19/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 3627 | 3/13/2025 | JOANN Inc. | $13.27 | | | | | $13.27 |
| Name on file<br>Address on file | 3628 | 3/25/2025 | JOANN Inc. | $40.00 | | | $0.00 | | $40.00 |
| Name on file<br>Address on file | 3629 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3630 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3631 | 3/21/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 3632 | 3/19/2025 | JOANN Inc. | $9.14 | | | | | $9.14 |
| Name on file<br>Address on file | 3633 | 3/16/2025 | JOANN Inc. | $26.92 | | | | | $26.92 |
| Name on file<br>Address on file | 3634 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3635 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3636 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3637 | 3/11/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3638 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3639 | 3/21/2025 | JOANN Holdings 1, LLC | $11.37 | | | | | $11.37 |
| Name on file Address on file | 3640 | 3/16/2025 | JOANN Inc. | $37.03 | | | | | $37.03 |
| Name on file Address on file | 3641 | 3/17/2025 | joann.com, LLC | $498.20 | | | | | $498.20 |
| Name on file Address on file | 3642 | 3/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3643 | 3/21/2025 | Jo-Ann Stores, LLC | $106.00 | | | | | $106.00 |
| Name on file Address on file | 3644 | 3/16/2025 | Jo-Ann Stores, LLC | $27.92 | | | | | $27.92 |
| Name on file Address on file | 3645 | 3/13/2025 | Jo-Ann Stores, LLC | $128.77 | | | | | $128.77 |
| Name on file Address on file | 3646 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3647 | 3/13/2025 | JOANN Inc. | $16.50 | | | | | $16.50 |
| Name on file Address on file | 3648 | 3/13/2025 | JOANN Inc. | $70.91 | | | | | $70.91 |
| Name on file Address on file | 3649 | 3/19/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3650 | 3/21/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3651 | 3/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3652 | 3/25/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3653 | 3/14/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3654 | 3/11/2025 | JOANN Inc. | $60.00 | | $0.00 | $0.00 | | $60.00 |
| Name on file<br>Address on file | 3655 | 3/26/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 3656 | 3/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 3657 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3658 | 3/25/2025 | JOANN Inc. | $143.12 | | | | | $143.12 |
| Name on file<br>Address on file | 3659 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3660 | 3/13/2025 | JOANN Inc. | $28.94 | | | | | $28.94 |
| Name on file<br>Address on file | 3661 | 3/13/2025 | JOANN Inc. | $7.00 | | | $0.00 | | $7.00 |
| Name on file<br>Address on file | 3662 | 3/17/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 3663 | 3/21/2025 | JOANN Inc. | $47.27 | | | | | $47.27 |
| Name on file<br>Address on file | 3664 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3665 | 3/14/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 3666 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3667 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3668 | 3/25/2025 | JOANN Inc. | $30.01 | | | | | $30.01 |
| The City of Niles<br>34 W State Street<br>Niles, OH 44446 | 3669 | 3/18/2025 | Jo-Ann Stores, LLC | $2,847.92 | | | | | $2,847.92 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3670 | 3/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3671 | 3/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3672 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3673 | 3/25/2025 | Jo-Ann Stores, LLC | $17.27 | | | | | $17.27 |
| Name on file Address on file | 3674 | 3/10/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 3675 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 3676 | 3/10/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3677 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3678 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3679 | 3/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3680 | 3/10/2025 | JOANN Inc. | $37.71 | | | | | $37.71 |
| Name on file Address on file | 3681 | 3/14/2025 | Jo-Ann Stores, LLC | $122.02 | | | | | $122.02 |
| Name on file Address on file | 3682 | 3/25/2025 | Jo-Ann Stores, LLC | $5.16 | | | | | $5.16 |
| Name on file Address on file | 3683 | 3/21/2025 | JOANN Inc. | $16.16 | | | | | $16.16 |
| Name on file Address on file | 3684 | 3/25/2025 | JOANN Inc. | $121.29 | | | | | $121.29 |
| Name on file Address on file | 3685 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3686 | 3/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3687 | 3/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3688 | 3/19/2025 | JOANN Inc. | $29.73 | | | | | $29.73 |
| Name on file Address on file | 3689 | 3/19/2025 | Jo-Ann Stores, LLC | $38.37 | | | | | $38.37 |
| Name on file Address on file | 3690 | 3/14/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3691 | 3/9/2025 | joann.com, LLC | $38.08 | | | | | $38.08 |
| Name on file Address on file | 3692 | 3/21/2025 | Jo-Ann Stores, LLC | $16.00 | | | | | $16.00 |
| Name on file Address on file | 3693 | 3/19/2025 | Jo-Ann Stores, LLC | $120.00 | | | | | $120.00 |
| Name on file Address on file | 3694 | 3/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3695 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3696 | 3/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3697 | 3/25/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 3698 | 3/19/2025 | JOANN Inc. | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 3699 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3700 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3701 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3702 | 3/15/2025 | JOANN Inc. | $41.19 | | | | | $41.19 |
| Name on file Address on file | 3703 | 3/26/2025 | JOANN Inc. | $122.12 | | | | | $122.12 |
| Name on file Address on file | 3704 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3705 | 3/15/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3706 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3707 | 3/10/2025 | JOANN Inc. | $90.47 | | | | | $90.47 |
| Name on file Address on file | 3708 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3709 | 3/13/2025 | Jo-Ann Stores, LLC | $69.86 | | | | | $69.86 |
| Seasons Special Co., Ltd. c/o Kevin M. Capuzzi, Esq. 1313 N. Market St. Suite 1201 Wilmington, DE 19801 | 3710 | 3/14/2025 | Jo-Ann Stores, LLC | $1,086,385.16 | | | | | $1,086,385.16 |
| Name on file Address on file | 3711 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 3712 | 3/16/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 3713 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3714 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3715 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3716 | 3/17/2025 | Jo-Ann Stores, LLC | $12.04 | | | | | $12.04 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3717 | 3/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3718 | 3/16/2025 | JOANN Inc. | $40.00 | | | $0.00 | $0.00 | $40.00 |
| Name on file Address on file | 3719 | 3/18/2025 | JOANN Inc. | $190.00 | | | | | $190.00 |
| Name on file Address on file | 3720 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3721 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3722 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3723 | 3/17/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 3724 | 3/13/2025 | Jo-Ann Stores, LLC | $35.00 | | | $0.00 | | $35.00 |
| Name on file Address on file | 3725 | 3/26/2025 | Jo-Ann Stores, LLC | $25.67 | | | | | $25.67 |
| Name on file Address on file | 3726 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3727 | 3/9/2025 | JOANN Inc. | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 3728 | 3/11/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3729 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3730 | 3/9/2025 | Jo-Ann Stores, LLC | $95.00 | | | | | $95.00 |
| Name on file Address on file | 3731 | 3/11/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 3732 | 3/17/2025 | Jo-Ann Stores, LLC | $30.00 | | | $0.00 | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3733 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3734 | 3/17/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 3735 | 3/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3736 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3737 | 3/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3738 | 3/11/2025 | Jo-Ann Stores, LLC | $128.28 | | | | | $128.28 |
| Name on file Address on file | 3739 | 3/9/2025 | Jo-Ann Stores, LLC | $54.48 | | | | | $54.48 |
| Name on file Address on file | 3740 | 3/26/2025 | Jo-Ann Stores, LLC | $45.97 | | | | | $45.97 |
| Name on file Address on file | 3741 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3742 | 3/9/2025 | Jo-Ann Stores, LLC | $21.24 | | | | | $21.24 |
| Name on file Address on file | 3743 | 3/17/2025 | Jo-Ann Stores, LLC | $250.92 | | | | | $250.92 |
| Name on file Address on file | 3744 | 3/17/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3745 | 3/9/2025 | JOANN Inc. | $27.21 | | | | | $27.21 |
| Name on file Address on file | 3746 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3747 | 3/17/2025 | Jo-Ann Stores, LLC | $200.00 | | | $0.00 | | $200.00 |
| Name on file Address on file | 3748 | 3/12/2025 | Jo-Ann Stores, LLC | $111.28 | | | | | $111.28 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3749 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3750 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 3751 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3752 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3753 | 3/17/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 3754 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3755 | 3/21/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 3756 | 3/13/2025 | JOANN Inc. | $77.68 | | | | | $77.68 |
| Name on file<br>Address on file | 3757 | 3/18/2025 | Jo-Ann Stores, LLC | $7.68 | | | | | $7.68 |
| Name on file<br>Address on file | 3758 | 3/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 3759 | 3/21/2025 | JOANN Inc. | $88.00 | | | | | $88.00 |
| Name on file<br>Address on file | 3760 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 3761 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3762 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3763 | 3/21/2025 | Jo-Ann Stores, LLC | $148.16 | | | | | $148.16 |
| Name on file<br>Address on file | 3764 | 3/19/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3765 | 3/25/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3766 | 3/22/2025 | Jo-Ann Stores, LLC | $35.49 | | | | | $35.49 |
| Name on file Address on file | 3767 | 3/14/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 3768 | 3/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3769 | 3/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3770 | 3/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3771 | 3/13/2025 | Jo-Ann Stores, LLC | $25.03 | | | | | $25.03 |
| Name on file Address on file | 3772 | 3/22/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file Address on file | 3773 | 3/9/2025 | Jo-Ann Stores, LLC | $40.00 | $0.00 | | | | $40.00 |
| Name on file Address on file | 3774 | 3/19/2025 | Jo-Ann Stores, LLC | $72.30 | | | | | $72.30 |
| Name on file Address on file | 3775 | 3/9/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3776 | 3/25/2025 | JOANN Inc. | $94.72 | | | | | $94.72 |
| Name on file Address on file | 3777 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3778 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3779 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3780 | 3/25/2025 | JOANN Inc. | $10.33 | | | | | $10.33 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3781 | 3/10/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3782 | 3/17/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3783 | 3/25/2025 | JOANN Inc. | $7.92 | | | | | $7.92 |
| Name on file Address on file | 3784 | 3/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3785 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3786 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3787 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3788 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3789 | 3/26/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3790 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3791 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3792 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3793 | 3/9/2025 | Jo-Ann Stores, LLC | $28.84 | | | | | $28.84 |
| Name on file Address on file | 3794 | 3/17/2025 | Jo-Ann Stores, LLC | $85.00 | | | | | $85.00 |
| Name on file Address on file | 3795 | 3/9/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file Address on file | 3796 | 3/25/2025 | JOANN Inc. | $28.03 | | | | | $28.03 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3797 | 3/21/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3798 | 3/9/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 3799 | 3/9/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 3800 | 3/25/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 3801 | 3/21/2025 | Jo-Ann Stores, LLC | $61.44 | | | | | $61.44 |
| Name on file Address on file | 3802 | 3/9/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 3803 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3804 | 3/22/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 3805 | 3/9/2025 | JOANN Inc. | $68.50 | $0.00 | | | | $68.50 |
| Name on file Address on file | 3806 | 3/9/2025 | Jo-Ann Stores, LLC | $314.00 | | | | | $314.00 |
| Name on file Address on file | 3807 | 3/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3808 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3809 | 3/10/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 3810 | 3/15/2025 | Jo-Ann Stores, LLC | $34.95 | | | | | $34.95 |
| Name on file Address on file | 3811 | 3/25/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 3812 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3813 | 3/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3814 | 3/9/2025 | JOANN Inc. | $18.00 | | | | | $18.00 |
| Name on file Address on file | 3815 | 3/20/2025 | JOANN Inc. | | | $200.00 | | | $200.00 |
| Name on file Address on file | 3816 | 3/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3817 | 3/25/2025 | JOANN Inc. | $63.77 | | | | | $63.77 |
| Name on file Address on file | 3818 | 3/20/2025 | JOANN Inc. | $60.41 | | | | | $60.41 |
| Name on file Address on file | 3819 | 3/21/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3820 | 3/9/2025 | JOANN Inc. | $3.64 | | | | | $3.64 |
| Name on file Address on file | 3821 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3822 | 3/14/2025 | JOANN Inc. | $213.35 | | | | | $213.35 |
| Name on file Address on file | 3823 | 3/26/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 3824 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3825 | 3/9/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3826 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3827 | 3/23/2025 | JOANN Inc. | $38.00 | | | | | $38.00 |
| Name on file Address on file | 3828 | 3/9/2025 | Jo-Ann Stores, LLC | $17.69 | | | | | $17.69 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3829 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3830 | 3/9/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 3831 | 3/15/2025 | JOANN Inc. | $135.00 | | | | | $135.00 |
| Name on file Address on file | 3832 | 3/9/2025 | JOANN Inc. | $84.28 | | | | | $84.28 |
| Name on file Address on file | 3833 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3834 | 3/9/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 3835 | 3/22/2025 | JOANN Inc. | $21.00 | | | | | $21.00 |
| Name on file Address on file | 3836 | 3/16/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3837 | 3/9/2025 | JOANN Inc. | $94.96 | | | | | $94.96 |
| Name on file Address on file | 3838 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3839 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3840 | 3/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3841 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3842 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3843 | 3/22/2025 | JOANN Inc. | $1.10 | | | | | $1.10 |
| Name on file Address on file | 3844 | 3/9/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3845 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3846 | 3/16/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| City of Yakima Joshua James Busey - Assistant City Attorney 129 N. 2nd St. Yakima, WA 98901 | 3847 | 3/26/2025 | JOANN Inc. | $66.00 | | | | | $66.00 |
| Name on file Address on file | 3848 | 3/16/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 3849 | 3/16/2025 | JOANN Inc. | $39.73 | | | | | $39.73 |
| Name on file Address on file | 3850 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3851 | 3/20/2025 | Jo-Ann Stores, LLC | $65.19 | | | | | $65.19 |
| Name on file Address on file | 3852 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3853 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3854 | 3/9/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3855 | 3/20/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Name on file Address on file | 3856 | 3/16/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 3857 | 3/25/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3858 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3859 | 3/20/2025 | Dittopatterns LLC | $214.20 | | | $0.00 | | $214.20 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3860 | 3/9/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3861 | 3/16/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3862 | 3/21/2025 | JOANN Inc. | $211.57 | | | | | $211.57 |
| Name on file Address on file | 3863 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3864 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3865 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3866 | 3/9/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3867 | 3/21/2025 | joann.com, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3868 | 3/9/2025 | JOANN Inc. | $35.16 | | | | | $35.16 |
| Name on file Address on file | 3869 | 3/16/2025 | JOANN Inc. | $2.26 | | | | | $2.26 |
| Name on file Address on file | 3870 | 3/23/2025 | Jo-Ann Stores, LLC | $30.00 | $0.00 | | | | $30.00 |
| Name on file Address on file | 3871 | 3/22/2025 | JOANN Inc. | $79.66 | | | $0.00 | | $79.66 |
| Name on file Address on file | 3872 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3873 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3874 | 3/10/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VISTA PARTNER INC<br>4310 WEST 5TH AVENUE<br>PO BOX 2683<br>EUGENE, OR 97402 | 3875 | 3/20/2025 | joann.com, LLC | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 3876 | 3/17/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 3877 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3878 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3879 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 3880 | 3/26/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3881 | 3/21/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 3882 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3883 | 3/22/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| City of Yakima<br>Joshua James Busey - Assistant City Attorney<br>129 N. 2nd St.<br>Yakima, WA 98901 | 3884 | 3/26/2025 | JOANN Inc. | $126.05 | | | | | $126.05 |
| Name on file<br>Address on file | 3885 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3886 | 3/9/2025 | JOANN Inc. | $106.12 | $0.00 | | | | $106.12 |
| Name on file<br>Address on file | 3887 | 3/11/2025 | JOANN Inc. | $48.94 | | | | | $48.94 |
| Clark Public Utilities<br>PO Box 8900<br>Vancouver, WA 98668 | 3888 | 3/20/2025 | JOANN Ditto Holdings Inc. | $2,429.63 | | | | | $2,429.63 |
| Name on file<br>Address on file | 3889 | 3/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3890 | 3/9/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3891 | 3/17/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3892 | 3/12/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 3893 | 3/13/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 3894 | 3/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3895 | 3/9/2025 | JOANN Inc. | $35.14 | | | | | $35.14 |
| Name on file Address on file | 3896 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Concur Technologies, Inc. 601 108th Ave NE Suite 1000 Bellevue, WA 98011 | 3897 | 3/10/2025 | JOANN Inc. | $11,709.67 | | | | | $11,709.67 |
| Name on file Address on file | 3898 | 3/9/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 3899 | 3/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3900 | 3/13/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3901 | 3/9/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3902 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3903 | 3/13/2025 | Jo-Ann Stores, LLC | $1,337.00 | | | | | $1,337.00 |
| Name on file Address on file | 3904 | 3/10/2025 | JOANN Inc. | $110.00 | | | | | $110.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3905 | 3/17/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 3906 | 3/13/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3907 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3908 | 3/19/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3909 | 3/18/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3910 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3911 | 3/13/2025 | JOANN Inc. | $34.90 | | | | | $34.90 |
| Name on file Address on file | 3912 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3913 | 3/19/2025 | Jo-Ann Stores, LLC | $40.00 | $0.00 | | $0.00 | | $40.00 |
| Name on file Address on file | 3914 | 3/19/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 3915 | 3/26/2025 | JOANN Inc. | $44.30 | | | | | $44.30 |
| Name on file Address on file | 3916 | 3/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3917 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3918 | 3/20/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 3919 | 3/26/2025 | Jo-Ann Stores, LLC | $35.32 | | | | | $35.32 |
| Name on file Address on file | 3920 | 3/13/2025 | JOANN Holdings 1, LLC | $16.79 | | | | | $16.79 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3921 | 3/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3922 | 3/19/2025 | Jo-Ann Stores, LLC | $35.00 | $0.00 | | | | $35.00 |
| Name on file Address on file | 3923 | 3/26/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3924 | 3/11/2025 | Jo-Ann Stores, LLC | $23.92 | | | | | $23.92 |
| Name on file Address on file | 3925 | 3/26/2025 | Jo-Ann Stores, LLC | $40.32 | | | | | $40.32 |
| Name on file Address on file | 3926 | 3/19/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 3927 | 3/26/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 3928 | 3/14/2025 | JOANN Inc. | $2.42 | | | | | $2.42 |
| Name on file Address on file | 3929 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3930 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3931 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3932 | 3/20/2025 | JOANN Inc. | $90.26 | | | | | $90.26 |
| Name on file Address on file | 3933 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3934 | 3/19/2025 | Jo-Ann Stores, LLC | $237.04 | $0.00 | $0.00 | | | $237.04 |
| Name on file Address on file | 3935 | 3/26/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3936 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3937 | 3/14/2025 | JOANN Inc. | $22.18 | | | | | $22.18 |
| Name on file Address on file | 3938 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3939 | 3/26/2025 | JOANN Holdings 2, LLC | $111.75 | | | | | $111.75 |
| Name on file Address on file | 3940 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3941 | 3/13/2025 | JOANN Holdings 1, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 3942 | 3/26/2025 | Jo-Ann Stores, LLC | $111.75 | | | | | $111.75 |
| Hands Craft US, Inc. 5151 Heliotrope Ave Vernon, CA 90058 | 3943 | 3/13/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Name on file Address on file | 3944 | 3/19/2025 | JOANN Inc. | $11.05 | | | | | $11.05 |
| Name on file Address on file | 3945 | 3/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3946 | 3/14/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 3947 | 3/26/2025 | JOANN Inc. | $58.00 | | | | | $58.00 |
| Name on file Address on file | 3948 | 3/10/2025 | Jo-Ann Stores, LLC | $35.00 | | $0.00 | | | $35.00 |
| Name on file Address on file | 3949 | 3/26/2025 | joann.com, LLC | $111.75 | | | | | $111.75 |
| Name on file Address on file | 3950 | 3/10/2025 | JOANN Inc. | $18.00 | | | | | $18.00 |
| Name on file Address on file | 3951 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3952 | 3/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sekella, Scott<br>Address on file | 3953 | 3/26/2025 | Jo-Ann Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 3954 | 3/26/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 3955 | 3/16/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3956 | 3/15/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 3957 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| DiTullio, Christopher<br>Address on file | 3958 | 3/26/2025 | Jo-Ann Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 3959 | 3/13/2025 | Jo-Ann Stores, LLC | $78.95 | | | | | $78.95 |
| Name on file<br>Address on file | 3960 | 3/26/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 3961 | 3/23/2025 | Jo-Ann Stores, LLC | $29.27 | | | | | $29.27 |
| Name on file<br>Address on file | 3962 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Sekella, Scott<br>Address on file | 3963 | 3/26/2025 | Jo-Ann Stores Support Center, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 3964 | 3/22/2025 | JOANN Inc. | $350.00 | | | | | $350.00 |
| Ellison Educational Equipment, Inc<br>530 Technology Drive<br>Suite 100 & 200<br>Irvine, CA 92618 | 3965 | 3/10/2025 | JOANN Inc. | $174,971.38 | | | | | $174,971.38 |
| Name on file<br>Address on file | 3966 | 3/23/2025 | joann.com, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 3967 | 3/10/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3968 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3969 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 3970 | 3/15/2025 | JOANN Inc. | $8.90 | | | | | $8.90 |
| Name on file Address on file | 3971 | 3/15/2025 | JOANN Inc. | $100.19 | | | | | $100.19 |
| Name on file Address on file | 3972 | 3/23/2025 | JOANN Inc. | $70.13 | | | | | $70.13 |
| Name on file Address on file | 3973 | 3/10/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 3974 | 3/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 3975 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3976 | 3/10/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 3977 | 3/16/2025 | JOANN Inc. | $79.40 | | | $0.00 | | $79.40 |
| Name on file Address on file | 3978 | 3/22/2025 | JOANN Inc. | $114.69 | | | | | $114.69 |
| Name on file Address on file | 3979 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 3980 | 3/26/2025 | Jo-Ann Stores, LLC | $75.00 | | | $0.00 | | $75.00 |
| Name on file Address on file | 3981 | 3/22/2025 | Jo-Ann Stores, LLC | $13.00 | | | | | $13.00 |
| Name on file Address on file | 3982 | 3/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 3983 | 3/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 3984 | 3/21/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 3985 | 3/17/2025 | JOANN Inc. | $13.25 | | | | | $13.25 |
| Name on file<br>Address on file | 3986 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3987 | 3/26/2025 | Jo-Ann Stores, LLC | $16.42 | | | | | $16.42 |
| Name on file<br>Address on file | 3988 | 3/10/2025 | Jo-Ann Stores, LLC | $117.84 | | | | | $117.84 |
| Name on file<br>Address on file | 3989 | 3/19/2025 | JOANN Inc. | $433.59 | $0.00 | | | | $433.59 |
| Brother International Corporation<br>c/o Becker LLC<br>354 Eisenhower Parkway, Suite 1500<br>Livingston, NJ 07039 | 3990 | 3/10/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3991 | 3/26/2025 | JOANN Inc. | $111.75 | | | $0.00 | | $111.75 |
| Orange County Tax Collector<br>P.O BOX 545100<br>Orlando, FL 32854 | 3992 | 3/10/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 3993 | 3/26/2025 | JOANN Holdings 1, LLC | $111.75 | | | | | $111.75 |
| Name on file<br>Address on file | 3994 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3995 | 3/22/2025 | JOANN Inc. | $202.76 | | | | | $202.76 |
| Name on file<br>Address on file | 3996 | 3/21/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 3997 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 3998 | 3/19/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 3999 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4000 | 3/10/2025 | JOANN Inc. | $32.40 | | | | | $32.40 |
| Name on file Address on file | 4001 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4002 | 3/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4003 | 3/10/2025 | JOANN Inc. | $5.86 | | | | | $5.86 |
| Name on file Address on file | 4004 | 3/10/2025 | Jo-Ann Stores, LLC | $20.74 | | | $0.00 | | $20.74 |
| Name on file Address on file | 4005 | 3/14/2025 | JOANN Inc. | $36.84 | | | | | $36.84 |
| Name on file Address on file | 4006 | 3/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 4007 | 3/18/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| PSE&G Attn: Bankruptcy Dept PO Box 709 Newark, NJ 07101 | 4008 | 3/10/2025 | JOANN Inc. | $5,235.50 | | | | | $5,235.50 |
| Name on file Address on file | 4009 | 3/10/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 4010 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4011 | 3/26/2025 | JOANN Inc. | $61.01 | | | | | $61.01 |
| Name on file Address on file | 4012 | 3/19/2025 | Jo-Ann Stores, LLC | $62.13 | | | | | $62.13 |
| Streamline Importing, Inc. 225 North Route 303 Ste 102 Congers, NY 10920 | 4013 | 3/10/2025 | JOANN Inc. | $9,504.00 | | | | | $9,504.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4014 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4015 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Five Rivers Property, LLC<br>2127 Innerbelt Business Center<br>Overland, MO 63114 | 4016 | 3/26/2025 | Jo-Ann Stores, LLC | $4,084.52 | | | | | $4,084.52 |
| Name on file<br>Address on file | 4017 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4018 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4019 | 3/16/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 4020 | 3/26/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 4021 | 3/17/2025 | Jo-Ann Stores, LLC | $28.52 | | | | | $28.52 |
| Name on file<br>Address on file | 4022 | 3/26/2025 | Jo-Ann Stores, LLC | $23.25 | | | | | $23.25 |
| Name on file<br>Address on file | 4023 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4024 | 3/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4025 | 3/16/2025 | JOANN Inc. | $18.85 | | | | | $18.85 |
| Name on file<br>Address on file | 4026 | 3/20/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Gelli Arts LLC<br>525 S 4th St<br>Suite 246<br>Philadelphia, PA 19147 | 4027 | 3/26/2025 | Jo-Ann Stores, LLC | $6,700.92 | | | $0.00 | | $6,700.92 |
| Name on file<br>Address on file | 4028 | 3/16/2025 | JOANN Inc. | $14.30 | | | | | $14.30 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4029 | 3/17/2025 | JOANN Inc. | $200.00 | | | $0.00 | $0.00 | $200.00 |
| Name on file Address on file | 4030 | 3/14/2025 | Jo-Ann Stores, LLC | $117.28 | | | | | $117.28 |
| Name on file Address on file | 4031 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Energy West Montana PO Box 2229 Great Falls, MT 59403-2229 | 4032 | 3/20/2025 | JOANN Inc. | $1,366.15 | | | | | $1,366.15 |
| Name on file Address on file | 4033 | 3/16/2025 | Jo-Ann Stores, LLC | $8.80 | | | | | $8.80 |
| Name on file Address on file | 4034 | 3/24/2025 | Jo-Ann Stores, LLC | $104.48 | | | | | $104.48 |
| Name on file Address on file | 4035 | 3/17/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4036 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4037 | 3/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4038 | 3/25/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 4039 | 3/15/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4040 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4041 | 3/17/2025 | Jo-Ann Stores, LLC | $57.00 | | | | | $57.00 |
| Name on file Address on file | 4042 | 3/17/2025 | Jo-Ann Stores, LLC | $32.87 | | | | | $32.87 |
| Name on file Address on file | 4043 | 3/17/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 4044 | 3/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4045 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4046 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 4047 | 3/21/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Rust-Oleum Corporation Credit Department 11 E. Hawthorn Parkway Vernon Hills, IL 60061 | 4048 | 3/17/2025 | Jo-Ann Stores, LLC | $136,115.50 | | | $0.00 | | $136,115.50 |
| Name on file Address on file | 4049 | 3/18/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4050 | 3/21/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4051 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4052 | 3/21/2025 | JOANN Inc. | $40.75 | | | | | $40.75 |
| Name on file Address on file | 4053 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4054 | 3/26/2025 | Jo-Ann Stores, LLC | $3.99 | | | | | $3.99 |
| AES Indiana 2102 N Illinois St Indianapolis, IN 46202 | 4055 | 3/26/2025 | JOANN Inc. | $10,685.53 | | | | | $10,685.53 |
| Name on file Address on file | 4056 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4057 | 3/26/2025 | Jo-Ann Stores, LLC | $165.00 | $0.00 | | | | $165.00 |
| Name on file Address on file | 4058 | 3/22/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4059 | 3/20/2025 | JOANN Inc. | | | | $0.00 | $2,282,025.00 | $2,282,025.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4060 | 3/19/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4061 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4062 | 3/19/2025 | JOANN Inc. | $38.31 | | | | | $38.31 |
| Name on file Address on file | 4063 | 3/22/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4064 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4065 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4066 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4067 | 3/10/2025 | Jo-Ann Stores, LLC | $12.74 | | | | | $12.74 |
| Name on file Address on file | 4068 | 3/26/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 4069 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4070 | 3/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4071 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4072 | 3/23/2025 | JOANN Holdings 1, LLC | $17.00 | $0.00 | | | | $17.00 |
| Name on file Address on file | 4073 | 3/18/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4074 | 3/10/2025 | JOANN Inc. | $135.68 | | | | | $135.68 |
| Name on file Address on file | 4075 | 3/17/2025 | Jo-Ann Stores, LLC | $5.97 | | | | | $5.97 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spotsylvania County Treasurers Office PO Box 100 Spotsylvania, VA 22553 | 4076 | 3/20/2025 | Jo-Ann Stores, LLC | $356.26 | | | | | $356.26 |
| Name on file Address on file | 4077 | 3/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4078 | 3/10/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4079 | 3/10/2025 | joann.com, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4080 | 3/19/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 4081 | 3/26/2025 | JOANN Inc. | $28.00 | | | | | $28.00 |
| Name on file Address on file | 4082 | 3/26/2025 | JOANN Holdings 1, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 4083 | 3/19/2025 | Jo-Ann Stores, LLC | $200.00 | $0.00 | | $0.00 | | $200.00 |
| Name on file Address on file | 4084 | 3/10/2025 | JOANN Holdings 1, LLC | $85.00 | | | | | $85.00 |
| Name on file Address on file | 4085 | 3/26/2025 | Jo-Ann Stores, LLC | $3.81 | | | | | $3.81 |
| Name on file Address on file | 4086 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4087 | 3/26/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 4088 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4089 | 3/19/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 4090 | 3/14/2025 | JOANN Inc. | $58.23 | | | | | $58.23 |
| Name on file Address on file | 4091 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4092 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4093 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4094 | 3/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 4095 | 3/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4096 | 3/25/2025 | JOANN Inc. | $37.96 | | | | | $37.96 |
| Name on file Address on file | 4097 | 3/20/2025 | Jo-Ann Stores, LLC | $11.74 | $0.00 | | | | $11.74 |
| Name on file Address on file | 4098 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4099 | 3/22/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 4100 | 3/11/2025 | JOANN Inc. | $32.63 | | | | | $32.63 |
| Name on file Address on file | 4101 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4102 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4103 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4104 | 3/25/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4105 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Leisure Arts 104 Champs Blvd Suite 100 Maumelle, AR 72113 | 4106 | 3/26/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4107 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4108 | 3/10/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4109 | 3/20/2025 | JOANN Inc. | $29.10 | | | | | $29.10 |
| Name on file<br>Address on file | 4110 | 3/22/2025 | Jo-Ann Stores, LLC | $6.57 | | | | | $6.57 |
| Name on file<br>Address on file | 4111 | 3/17/2025 | JOANN Inc. | $40.00 | $0.00 | | | | $40.00 |
| Name on file<br>Address on file | 4112 | 3/21/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file<br>Address on file | 4113 | 3/15/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 4114 | 3/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4115 | 3/24/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 4116 | 3/10/2025 | Jo-Ann Stores, LLC | $26.00 | | | | | $26.00 |
| China National Art & Crafts Imp & Exp Huayong Corp.<br>Archer & Greiner, P.C.<br>Jiangang Ou<br>3040 Post Oak Blvd.<br>Ste. 1800-150<br>Houston, TX 77056 | 4117 | 3/20/2025 | Jo-Ann Stores, LLC | $9,982,125.46 | | | $0.00 | | $9,982,125.46 |
| Name on file<br>Address on file | 4118 | 3/11/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4119 | 3/12/2025 | Jo-Ann Stores, LLC | $37.53 | | | | | $37.53 |
| Name on file<br>Address on file | 4120 | 3/19/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 700 Alma Investments, LLC c/o Thomas, CInclair & Beuttenmuller PLLC Rudy Beuttenmuller 5335 Spring Valley Road Dallas, TX 75254 | 4121 | 3/26/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 4122 | 3/17/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 4123 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4124 | 3/21/2025 | JOANN Inc. | $44.05 | | | | | $44.05 |
| Name on file Address on file | 4125 | 3/20/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4126 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4127 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4128 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4129 | 3/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4130 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4131 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4132 | 3/24/2025 | JOANN Inc. | $34.00 | | | | | $34.00 |
| Name on file Address on file | 4133 | 3/16/2025 | JOANN Inc. | $330.00 | | | | | $330.00 |
| Name on file Address on file | 4134 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4135 | 3/21/2025 | JOANN Inc. | $85.00 | | | | | $85.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4136 | 3/15/2025 | Jo-Ann Stores, LLC | $22.18 | | | | | $22.18 |
| Name on file<br>Address on file | 4137 | 3/16/2025 | Jo-Ann Stores, LLC | $8.21 | | | | | $8.21 |
| Name on file<br>Address on file | 4138 | 3/25/2025 | Jo-Ann Stores, LLC | $24.92 | | | | | $24.92 |
| Name on file<br>Address on file | 4139 | 3/24/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 4140 | 3/10/2025 | JOANN Inc. | $76.34 | | | | | $76.34 |
| Name on file<br>Address on file | 4141 | 3/26/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 4142 | 3/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 4143 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4144 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4145 | 3/22/2025 | Jo-Ann Stores, LLC | $10.46 | | | | | $10.46 |
| Name on file<br>Address on file | 4146 | 3/26/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 4147 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4148 | 3/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 4149 | 3/20/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Name on file<br>Address on file | 4150 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4151 | 3/23/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiTullio, Christopher<br>Address on file | 4152 | 3/26/2025 | Jo-Ann Stores Support Center, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 4153 | 3/21/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Granby Public Library<br>15 North Granby Rd<br>Granby, CT 06035 | 4154 | 3/21/2025 | Creativebug, LLC | $900.00 | | | | | $900.00 |
| Name on file<br>Address on file | 4155 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4156 | 3/11/2025 | Jo-Ann Stores, LLC | $41.65 | | | | | $41.65 |
| Name on file<br>Address on file | 4157 | 3/26/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 4158 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4159 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4160 | 3/20/2025 | Jo-Ann Stores, LLC | $57.44 | | | | | $57.44 |
| Division Street Acquisition, LLC<br>c/o David Tanabe<br>Messerli Kramer<br>1400 Fifth Street Towers<br>100 South Fifth Street<br>Minneapolis, MN 55402 | 4161 | 3/26/2025 | Jo-Ann Stores, LLC | $15,737.08 | | | | $11,597.75 | $27,334.83 |
| Name on file<br>Address on file | 4162 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4163 | 3/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4164 | 3/18/2025 | JOANN Inc. | $17.00 | | | | | $17.00 |
| Name on file<br>Address on file | 4165 | 3/26/2025 | Jo-Ann Stores, LLC | $123.95 | | | | | $123.95 |
| Name on file<br>Address on file | 4166 | 3/13/2025 | JOANN Inc. | $80.95 | | | | | $80.95 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4167 | 3/26/2025 | JOANN Holdings 1, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4168 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4169 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4170 | 3/11/2025 | Jo-Ann Stores, LLC | $133.82 | | | | | $133.82 |
| Name on file Address on file | 4171 | 3/16/2025 | Jo-Ann Stores, LLC | $21.63 | | | | | $21.63 |
| Name on file Address on file | 4172 | 3/20/2025 | Jo-Ann Stores, LLC | $32.19 | | | | | $32.19 |
| Name on file Address on file | 4173 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4174 | 3/12/2025 | joann.com, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 4175 | 3/26/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4176 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4177 | 3/24/2025 | Jo-Ann Stores, LLC | $56.52 | $0.00 | | | | $56.52 |
| Name on file Address on file | 4178 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4179 | 3/10/2025 | JOANN Inc. | $195.46 | $0.00 | | | | $195.46 |
| Name on file Address on file | 4180 | 3/12/2025 | Jo-Ann Stores, LLC | $31.25 | | | | | $31.25 |
| Name on file Address on file | 4181 | 3/26/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4182 | 3/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | $0.00 | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4183 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4184 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4185 | 3/16/2025 | Jo-Ann Stores Support Center, Inc. | $19.71 | | | | | $19.71 |
| Name on file Address on file | 4186 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4187 | 3/19/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 4188 | 3/13/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 4189 | 3/16/2025 | JOANN Inc. | $10.59 | | | | | $10.59 |
| Name on file Address on file | 4190 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4191 | 3/15/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 4192 | 3/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 4193 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4194 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4195 | 3/26/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4196 | 3/26/2025 | JOANN Inc. | $400.00 | | | | | $400.00 |
| Name on file Address on file | 4197 | 3/20/2025 | JOANN Inc. | $41.35 | | | | | $41.35 |
| Name on file Address on file | 4198 | 3/26/2025 | Jo-Ann Stores, LLC | $43.04 | | | | | $43.04 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4199 | 3/26/2025 | Jo-Ann Stores, LLC | $48.00 | | | | | $48.00 |
| Name on file<br>Address on file | 4200 | 3/26/2025 | Jo-Ann Stores, LLC | $54.30 | | | | | $54.30 |
| Name on file<br>Address on file | 4201 | 3/16/2025 | Jo-Ann Stores, LLC | $4.86 | | | | | $4.86 |
| Name on file<br>Address on file | 4202 | 3/17/2025 | Jo-Ann Stores, LLC | $64.98 | | | | | $64.98 |
| Name on file<br>Address on file | 4203 | 3/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4204 | 3/26/2025 | JOANN Inc. | $98.33 | | | | | $98.33 |
| Name on file<br>Address on file | 4205 | 3/19/2025 | JOANN Inc. | $8.28 | | | | | $8.28 |
| Name on file<br>Address on file | 4206 | 3/17/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4207 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4208 | 3/12/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4209 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4210 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Radius Networks Inc<br>3299 K Street NW<br>Ste 400<br>Washington DC, DC 20007 | 4211 | 3/13/2025 | Jo-Ann Stores, LLC | $44,347.21 | | | | | $44,347.21 |
| Name on file<br>Address on file | 4212 | 3/17/2025 | JOANN Inc. | $207.42 | $0.00 | | | | $207.42 |
| Name on file<br>Address on file | 4213 | 3/20/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4214 | 3/19/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4215 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Mon Power 5001 NASA Blvd Fairmont, WV 26554 | 4216 | 3/11/2025 | JOANN Inc. | $513.66 | | | | | $513.66 |
| Name on file Address on file | 4217 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4218 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4219 | 3/21/2025 | JOANN Inc. | $29.95 | | | | | $29.95 |
| Name on file Address on file | 4220 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4221 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4222 | 3/20/2025 | JOANN Inc. | $130.00 | | | | | $130.00 |
| Name on file Address on file | 4223 | 3/26/2025 | Jo-Ann Stores, LLC | $30.10 | | | | | $30.10 |
| Name on file Address on file | 4224 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| TACOMA PUBLIC UTILITIES 3628 S 35TH ST Tacoma, WA 98409 | 4225 | 3/10/2025 | JOANN Inc. | $4,087.98 | | | | | $4,087.98 |
| Name on file Address on file | 4226 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| PCT VINYL PO BOX 382 SUCC SNOWDON MONTREAL, QC H3X 3T6 CANADA | 4227 | 3/10/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 4228 | 3/10/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4229 | 3/10/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4230 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4231 | 3/26/2025 | JOANN Inc. | $126.51 | | | | | $126.51 |
| Name on file Address on file | 4232 | 3/24/2025 | Jo-Ann Stores, LLC | $68.50 | $0.00 | | $0.00 | | $68.50 |
| Name on file Address on file | 4233 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4234 | 3/12/2025 | JOANN Inc. | $105.00 | | | | | $105.00 |
| Name on file Address on file | 4235 | 3/16/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4236 | 3/13/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 4237 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4238 | 3/26/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 4239 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4240 | 3/23/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4241 | 3/26/2025 | JOANN Inc. | $27.24 | | | | | $27.24 |
| Name on file Address on file | 4242 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4243 | 3/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 4244 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4245 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4246 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4247 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4248 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4249 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4250 | 3/26/2025 | JOANN Inc. | $12.92 | | | | | $12.92 |
| Name on file<br>Address on file | 4251 | 3/21/2025 | Jo-Ann Stores, LLC | $13.07 | | | | | $13.07 |
| Name on file<br>Address on file | 4252 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4253 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4254 | 3/22/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 4255 | 3/18/2025 | JOANN Inc. | $60.00 | | $0.00 | | | $60.00 |
| Name on file<br>Address on file | 4256 | 3/10/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file<br>Address on file | 4257 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4258 | 3/19/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 4259 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4260 | 3/22/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4261 | 3/18/2025 | Jo-Ann Stores, LLC | $26.00 | | | | | $26.00 |
| Name on file Address on file | 4262 | 3/20/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 4263 | 3/19/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4264 | 3/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4265 | 3/19/2025 | Jo-Ann Stores, LLC | $41.89 | | | $0.00 | | $41.89 |
| Name on file Address on file | 4266 | 3/11/2025 | JOANN Inc. | $80.70 | | | | | $80.70 |
| Name on file Address on file | 4267 | 3/19/2025 | Jo-Ann Stores, LLC | $84.38 | | | | | $84.38 |
| Name on file Address on file | 4268 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4269 | 3/19/2025 | Jo-Ann Stores, LLC | $58.61 | | | | | $58.61 |
| Name on file Address on file | 4270 | 3/12/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| Catrette, Barbara Ann Address on file | 4271 | 3/19/2025 | JOANN Inc. | $150,000.00 | | | | | $150,000.00 |
| Name on file Address on file | 4272 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4273 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4274 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4275 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4276 | 3/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4277 | 3/13/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 4278 | 3/20/2025 | JOANN Inc. | $40.02 | | | | | $40.02 |
| Name on file Address on file | 4279 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4280 | 3/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4281 | 3/13/2025 | Jo-Ann Stores, LLC | $66.06 | | | | | $66.06 |
| Name on file Address on file | 4282 | 3/22/2025 | JOANN Inc. | $133.14 | | | | | $133.14 |
| Name on file Address on file | 4283 | 3/14/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4284 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4285 | 3/14/2025 | Jo-Ann Stores, LLC | $127.00 | | | | | $127.00 |
| Name on file Address on file | 4286 | 3/20/2025 | JOANN Inc. | $43.75 | $0.00 | | | | $43.75 |
| Name on file Address on file | 4287 | 3/14/2025 | JOANN Inc. | $183.00 | | | | | $183.00 |
| Name on file Address on file | 4288 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4289 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4290 | 3/20/2025 | JOANN Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 4291 | 3/14/2025 | JOANN Inc. | $62.46 | | | | | $62.46 |
| Name on file Address on file | 4292 | 3/22/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4293 | 3/14/2025 | Jo-Ann Stores, LLC | $19.57 | | | | $0.00 | $19.57 |
| Name on file Address on file | 4294 | 3/11/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 4295 | 3/14/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 4296 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4297 | 3/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4298 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4299 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4300 | 3/15/2025 | JOANN Inc. | $93.37 | | | | | $93.37 |
| Name on file Address on file | 4301 | 3/15/2025 | JOANN Inc. | $61.00 | | | | | $61.00 |
| Name on file Address on file | 4302 | 3/24/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4303 | 3/15/2025 | JOANN Inc. | $22.40 | | | | | $22.40 |
| Name on file Address on file | 4304 | 3/15/2025 | JOANN Inc. | $34.97 | | | | | $34.97 |
| Name on file Address on file | 4305 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4306 | 3/15/2025 | JOANN Inc. | $162.56 | | | | | $162.56 |
| Name on file Address on file | 4307 | 3/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4308 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4309 | 3/15/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 4310 | 3/15/2025 | JOANN Inc. | $84.55 | | | | | $84.55 |
| Name on file Address on file | 4311 | 3/15/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4312 | 3/16/2025 | Jo-Ann Stores, LLC | $180.00 | | | | | $180.00 |
| Name on file Address on file | 4313 | 3/16/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 4314 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4315 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4316 | 3/18/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 4317 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4318 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4319 | 3/16/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4320 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4321 | 3/26/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file Address on file | 4322 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4323 | 3/18/2025 | Jo-Ann Stores, LLC | $14.00 | | | | | $14.00 |
| Name on file Address on file | 4324 | 3/26/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4325 | 3/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4326 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4327 | 3/18/2025 | JOANN Inc. | $25.82 | $0.00 | | | | $25.82 |
| Name on file Address on file | 4328 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4329 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4330 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4331 | 3/18/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4332 | 3/15/2025 | Jo-Ann Stores, LLC | $29.00 | | | | | $29.00 |
| Name on file Address on file | 4333 | 3/24/2025 | Jo-Ann Stores, LLC | $32.70 | | | | | $32.70 |
| Name on file Address on file | 4334 | 3/18/2025 | JOANN Inc. | $11.61 | | | | | $11.61 |
| Name on file Address on file | 4335 | 3/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4336 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4337 | 3/22/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4338 | 3/12/2025 | JOANN Inc. | $66.93 | | | | | $66.93 |
| Name on file Address on file | 4339 | 3/17/2025 | JOANN Inc. | $211.57 | | | | | $211.57 |
| Name on file Address on file | 4340 | 3/18/2025 | JOANN Inc. | $189.27 | | | | | $189.27 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4341 | 3/22/2025 | JOANN Inc. | $57.00 | | | | | $57.00 |
| Name on file Address on file | 4342 | 3/14/2025 | Jo-Ann Stores, LLC | $53.94 | | | | | $53.94 |
| Name on file Address on file | 4343 | 3/14/2025 | JOANN Inc. | $14.01 | | | | | $14.01 |
| Name on file Address on file | 4344 | 3/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4345 | 3/12/2025 | Jo-Ann Stores, LLC | $345.00 | | | | | $345.00 |
| Name on file Address on file | 4346 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4347 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4348 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4349 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4350 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4351 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4352 | 3/24/2025 | JOANN Inc. | $84.00 | | | | | $84.00 |
| Name on file Address on file | 4353 | 3/10/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4354 | 3/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4355 | 3/19/2025 | Jo-Ann Stores, LLC | $18.93 | | | | | $18.93 |
| Name on file Address on file | 4356 | 3/20/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4357 | 3/22/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4358 | 3/18/2025 | Jo-Ann Stores, LLC | $30.99 | | | | | $30.99 |
| Name on file Address on file | 4359 | 3/16/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 4360 | 3/21/2025 | JOANN Inc. | $42.76 | $0.00 | | | | $42.76 |
| Name on file Address on file | 4361 | 3/18/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4362 | 3/20/2025 | JOANN Inc. | $17.88 | | | | | $17.88 |
| Name on file Address on file | 4363 | 3/12/2025 | Jo-Ann Stores, LLC | $62.52 | | | | | $62.52 |
| Name on file Address on file | 4364 | 3/20/2025 | joann.com, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4365 | 3/20/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4366 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4367 | 3/20/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 4368 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4369 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4370 | 3/23/2025 | JOANN Inc. | $25.91 | | | | | $25.91 |
| Name on file Address on file | 4371 | 3/23/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4372 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4373 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4374 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4375 | 3/22/2025 | JOANN Inc. | $12.00 | | | | | $12.00 |
| Name on file Address on file | 4376 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4377 | 3/22/2025 | Jo-Ann Stores, LLC | $61.37 | | | | | $61.37 |
| Name on file Address on file | 4378 | 3/11/2025 | Jo-Ann Stores, LLC | $263.83 | | | | | $263.83 |
| Name on file Address on file | 4379 | 3/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4380 | 3/23/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 4381 | 3/11/2025 | JOANN Inc. | $18.16 | | | | | $18.16 |
| Name on file Address on file | 4382 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4383 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4384 | 3/11/2025 | Jo-Ann Stores, LLC | $36.75 | | | | | $36.75 |
| Name on file Address on file | 4385 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4386 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4387 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4388 | 3/11/2025 | JOANN Inc. | $210.74 | | | | | $210.74 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4389 | 3/11/2025 | JOANN Inc. | $15.53 | | | | | $15.53 |
| Name on file<br>Address on file | 4390 | 3/22/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 4391 | 3/11/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file<br>Address on file | 4392 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4393 | 3/11/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file<br>Address on file | 4394 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4395 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4396 | 3/23/2025 | Jo-Ann Stores, LLC | $13.95 | | | | | $13.95 |
| Name on file<br>Address on file | 4397 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4398 | 3/24/2025 | JOANN Inc. | $114.00 | | | | | $114.00 |
| Name on file<br>Address on file | 4399 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4400 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4401 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4402 | 3/18/2025 | JOANN Inc. | $83.72 | $0.00 | $0.00 | | | $83.72 |
| Name on file<br>Address on file | 4403 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4404 | 3/13/2025 | JOANN Inc. | $27.92 | | | | | $27.92 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4405 | 3/16/2025 | JOANN Inc. | $27.82 | | | | | $27.82 |
| Name on file Address on file | 4406 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4407 | 3/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4408 | 3/25/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 4409 | 3/24/2025 | JOANN Inc. | $124.12 | | | $0.00 | | $124.12 |
| Name on file Address on file | 4410 | 3/15/2025 | JOANN Inc. | $224.60 | | | | | $224.60 |
| Name on file Address on file | 4411 | 3/19/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 4412 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4413 | 3/17/2025 | Jo-Ann Stores, LLC | $20.48 | | | | | $20.48 |
| Name on file Address on file | 4414 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4415 | 3/22/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 4416 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4417 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4418 | 3/12/2025 | Jo-Ann Stores, LLC | $67.58 | | | | | $67.58 |
| Name on file Address on file | 4419 | 3/21/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4420 | 3/17/2025 | Jo-Ann Stores, LLC | $15.52 | | | | | $15.52 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4421 | 3/25/2025 | JOANN Inc. | $119.79 | | | | | $119.79 |
| Name on file Address on file | 4422 | 3/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4423 | 3/11/2025 | Jo-Ann Stores, LLC | $33.01 | | | | | $33.01 |
| Name on file Address on file | 4424 | 3/23/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4425 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4426 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4427 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4428 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4429 | 3/10/2025 | Jo-Ann Stores, LLC | $120.00 | | | | | $120.00 |
| Name on file Address on file | 4430 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4431 | 3/10/2025 | JOANN Inc. | $45.00 | | | $0.00 | | $45.00 |
| Name on file Address on file | 4432 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4433 | 3/24/2025 | JOANN Inc. | $52.14 | $0.00 | | $0.00 | | $52.14 |
| Name on file Address on file | 4434 | 3/10/2025 | Jo-Ann Stores, LLC | $19.95 | | | | | $19.95 |
| Name on file Address on file | 4435 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 4436 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4437 | 3/11/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 4438 | 3/16/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4439 | 3/13/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4440 | 3/10/2025 | JOANN Inc. | $183.99 | | | | | $183.99 |
| Name on file Address on file | 4441 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4442 | 3/10/2025 | JOANN Inc. | $86.87 | | | | | $86.87 |
| Name on file Address on file | 4443 | 3/22/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 4444 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4445 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4446 | 3/10/2025 | Jo-Ann Stores, LLC | $183.59 | | | | | $183.59 |
| Name on file Address on file | 4447 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4448 | 3/11/2025 | Jo-Ann Stores, LLC | $5.27 | | | | | $5.27 |
| Name on file Address on file | 4449 | 3/10/2025 | JOANN Inc. | $99.27 | | | | | $99.27 |
| Name on file Address on file | 4450 | 3/20/2025 | JOANN Inc. | $4.77 | | | | | $4.77 |
| Name on file Address on file | 4451 | 3/27/2025 | Jo-Ann Stores, LLC | $77.37 | | | | | $77.37 |
| Name on file Address on file | 4452 | 3/13/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4453 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4454 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4455 | 3/26/2025 | Jo-Ann Stores, LLC | $34.93 | | | | | $34.93 |
| Name on file Address on file | 4456 | 3/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4457 | 3/12/2025 | JOANN Inc. | $8.22 | | | | | $8.22 |
| Name on file Address on file | 4458 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4459 | 3/10/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 4460 | 3/17/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 4461 | 3/17/2025 | Jo-Ann Stores, LLC | $95.00 | | | $0.00 | | $95.00 |
| Name on file Address on file | 4462 | 3/10/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 4463 | 3/14/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 4464 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4465 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4466 | 3/17/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 4467 | 3/20/2025 | Jo-Ann Stores, LLC | $964.00 | $0.00 | $0.00 | $0.00 | $0.00 | $964.00 |
| Name on file Address on file | 4468 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4469 | 3/23/2025 | JOANN Inc. | $223.39 | | | | | $223.39 |
| Name on file Address on file | 4470 | 3/23/2025 | Jo-Ann Stores, LLC | $136.85 | | | | | $136.85 |
| Name on file Address on file | 4471 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4472 | 3/23/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 4473 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4474 | 3/21/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 4475 | 3/20/2025 | JOANN Inc. | $31.81 | | | | | $31.81 |
| Name on file Address on file | 4476 | 3/21/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 4477 | 3/16/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 4478 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4479 | 3/17/2025 | Jo-Ann Stores, LLC | $68.99 | | | | | $68.99 |
| Name on file Address on file | 4480 | 3/25/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4481 | 3/17/2025 | Jo-Ann Stores, LLC | $49.03 | | | | | $49.03 |
| Name on file Address on file | 4482 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4483 | 3/14/2025 | JOANN Inc. | $11.18 | | | | | $11.18 |
| Name on file Address on file | 4484 | 3/23/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4485 | 3/15/2025 | Jo-Ann Stores Support Center, Inc. | $12.00 | | | | | $12.00 |
| Name on file<br>Address on file | 4486 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4487 | 3/19/2025 | JOANN Inc. | $47.65 | | | | | $47.65 |
| Name on file<br>Address on file | 4488 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4489 | 3/11/2025 | JOANN Inc. | $37.75 | | | | | $37.75 |
| Name on file<br>Address on file | 4490 | 3/16/2025 | JOANN Inc. | $18.90 | | | | | $18.90 |
| Name on file<br>Address on file | 4491 | 3/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4492 | 3/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4493 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4494 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4495 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4496 | 3/22/2025 | Jo-Ann Stores, LLC | $51.79 | | | | | $51.79 |
| Name on file<br>Address on file | 4497 | 3/13/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 4498 | 3/13/2025 | JOANN Inc. | $40.16 | | | | | $40.16 |
| Name on file<br>Address on file | 4499 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4500 | 3/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4501 | 3/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4502 | 3/24/2025 | Jo-Ann Stores, LLC | $256.08 | | | | | $256.08 |
| Name on file<br>Address on file | 4503 | 3/15/2025 | Jo-Ann Stores, LLC | $17.02 | | | | | $17.02 |
| Name on file<br>Address on file | 4504 | 3/15/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 4505 | 3/17/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 4506 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4507 | 3/10/2025 | JOANN Inc. | $142.35 | | | | | $142.35 |
| Name on file<br>Address on file | 4508 | 3/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4509 | 3/17/2025 | JOANN Inc. | $18.45 | | | | | $18.45 |
| Name on file<br>Address on file | 4510 | 3/20/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 4511 | 3/11/2025 | JOANN Inc. | $71.48 | | | | | $71.48 |
| Name on file<br>Address on file | 4512 | 3/18/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file<br>Address on file | 4513 | 3/18/2025 | JOANN Inc. | $94.56 | | | | | $94.56 |
| Name on file<br>Address on file | 4514 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4515 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4516 | 3/27/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4517 | 3/27/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4518 | 3/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4519 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4520 | 3/23/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 4521 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4522 | 3/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4523 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| United Staffing Associates, LLC<br>C/o United Staffing<br>505 Higuera St<br>San Luis Obispo, CA 93401 | 4524 | 3/19/2025 | Jo-Ann Stores, LLC | $15,108.10 | | | | | $15,108.10 |
| Name on file<br>Address on file | 4525 | 3/15/2025 | Jo-Ann Stores, LLC | $115.00 | | | | | $115.00 |
| Name on file<br>Address on file | 4526 | 3/27/2025 | Jo-Ann Stores, LLC | $21.00 | | | | | $21.00 |
| Name on file<br>Address on file | 4527 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4528 | 3/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4529 | 3/16/2025 | Jo-Ann Stores, LLC | $1.16 | | | | | $1.16 |
| Foster, Charles<br>Address on file | 4530 | 3/22/2025 | JOANN Inc. | $22,000.00 | | | | | $22,000.00 |
| Name on file<br>Address on file | 4531 | 3/19/2025 | JOANN Inc. | $15.42 | | | | | $15.42 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Promax Manufacturing Co., Ltd.<br>Kevin M. Capuzzi, Esq.<br>1313 N. Market St., Suite 1201<br>Wilmington, DE 19801 | 4532 | 3/12/2025 | Jo-Ann Stores, LLC | $2,593,859.48 | | | $0.00 | | $2,593,859.48 |
| Cherokee Debt Acquisition, LLC as Transferee of Promax Manufacturing Co. Ltd.<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018 | 4532 | 3/12/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 4533 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4534 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4535 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4536 | 3/16/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 4537 | 3/20/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4538 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4539 | 3/22/2025 | JOANN Inc. | $19.95 | | | | | $19.95 |
| Name on file<br>Address on file | 4540 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4541 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4542 | 3/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4543 | 3/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4544 | 3/23/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 4545 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4546 | 3/10/2025 | Jo-Ann Stores, LLC | $40.00 | $0.00 | | | | $40.00 |
| Name on file<br>Address on file | 4547 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4548 | 3/26/2025 | Jo-Ann Stores, LLC | $7.54 | | | | | $7.54 |
| Gildan USA LLC<br>c/o Bryan Cave Leighton Paisner LLP<br>Attn: Jarret P. Hitchings<br>301 S. College Street<br>Suite 2150<br>Charlotte, NC 28202 | 4549 | 3/20/2025 | Jo-Ann Stores, LLC | $1,905,245.04 | | | | | $1,905,245.04 |
| Name on file<br>Address on file | 4550 | 3/22/2025 | JOANN Inc. | $34.41 | | | | | $34.41 |
| Name on file<br>Address on file | 4551 | 3/16/2025 | Jo-Ann Stores, LLC | $24.57 | | | | | $24.57 |
| McCabe, Johanna Arias<br>Address on file | 4552 | 3/10/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 4553 | 3/23/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 4554 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4555 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4556 | 3/20/2025 | JOANN Inc. | $50.12 | | | | | $50.12 |
| Name on file<br>Address on file | 4557 | 3/22/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 4558 | 3/26/2025 | JOANN Inc. | $18.55 | | | | | $18.55 |
| Name on file<br>Address on file | 4559 | 3/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 4560 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4561 | 3/26/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 4562 | 3/21/2025 | JOANN Inc. | $308.38 | | | $0.00 | | $308.38 |
| Name on file Address on file | 4563 | 3/23/2025 | JOANN Inc. | $47.47 | | | | | $47.47 |
| Name on file Address on file | 4564 | 3/26/2025 | Jo-Ann Stores, LLC | $17.81 | | | | | $17.81 |
| Name on file Address on file | 4565 | 3/10/2025 | JOANN Inc. | $180.58 | | | | | $180.58 |
| Name on file Address on file | 4566 | 3/18/2025 | Jo-Ann Stores, LLC | $57.27 | | | | | $57.27 |
| Name on file Address on file | 4567 | 3/27/2025 | JOANN Inc. | $10.97 | | | | | $10.97 |
| Name on file Address on file | 4568 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4569 | 3/17/2025 | JOANN Inc. | $15.22 | | | | | $15.22 |
| Name on file Address on file | 4570 | 3/24/2025 | Jo-Ann Stores, LLC | $8.50 | | | | $0.00 | $8.50 |
| Name on file Address on file | 4571 | 3/21/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 4572 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4573 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4574 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Columbus Water Works PO Box 1600 Columbus, GA 31902 | 4575 | 3/12/2025 | Jo-Ann Stores, LLC | $820.10 | | | | | $820.10 |
| Name on file Address on file | 4576 | 3/26/2025 | Jo-Ann Stores, LLC | $32.42 | | | | | $32.42 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4577 | 3/27/2025 | Jo-Ann Stores, LLC | $4.63 | | | | | $4.63 |
| Name on file Address on file | 4578 | 3/24/2025 | Jo-Ann Stores, LLC | $300.00 | | | | | $300.00 |
| Name on file Address on file | 4579 | 3/17/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 4580 | 3/17/2025 | Jo-Ann Stores, LLC | $19.87 | | | | | $19.87 |
| Name on file Address on file | 4581 | 3/24/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Bear Creek Township Sewer 373 North Division Road Petoskey, MI 49770 | 4582 | 3/13/2025 | JOANN Inc. | $145.15 | | | | | $145.15 |
| Name on file Address on file | 4583 | 3/17/2025 | JOANN Inc. | $13.08 | | | | | $13.08 |
| Name on file Address on file | 4584 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4585 | 3/17/2025 | Jo-Ann Stores, LLC | $49.19 | | | | | $49.19 |
| Name on file Address on file | 4586 | 3/26/2025 | Jo-Ann Stores, LLC | $121.00 | $0.00 | | | | $121.00 |
| Name on file Address on file | 4587 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4588 | 3/24/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 4589 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4590 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 4591 | 3/19/2025 | Dittopatterns LLC | $26.00 | $1,348.06 | | | | $1,374.06 |
| Name on file Address on file | 4592 | 3/24/2025 | JOANN Inc. | $120.00 | | $0.00 | | | $120.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4593 | 3/26/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 4594 | 3/26/2025 | Jo-Ann Stores, LLC | $25.12 | | | | | $25.12 |
| Name on file<br>Address on file | 4595 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4596 | 3/24/2025 | JOANN Inc. | $75.27 | | | | | $75.27 |
| Ormo Ithalat Ihracat A.S.<br>c/o Ask LLP<br>Attn: Marianna Udem<br>2600 Eagan Woods Drive,<br>Suite 400<br>Saint Paul, MN 55121 | 4597 | 3/14/2025 | Jo-Ann Stores, LLC | $6,349,216.32 | | | $0.00 | $1,108,366.40 | $7,457,582.72 |
| Name on file<br>Address on file | 4598 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Wegmans Food Markets, Inc.<br>c/o Michelle Daubert, Rsq., Senior Counsel<br>1500 Brooks Avenue<br>P.O. Box 30844<br>Rochester, NY 14603 | 4599 | 3/17/2025 | Jo-Ann Stores, LLC | $52,792.58 | | | | | $52,792.58 |
| Name on file<br>Address on file | 4600 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4601 | 3/15/2025 | JOANN Inc. | $26.30 | | | | | $26.30 |
| Name on file<br>Address on file | 4602 | 3/10/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 4603 | 3/17/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4604 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4605 | 3/19/2025 | Jo-Ann Stores, LLC | $20.00 | | | $0.00 | | $20.00 |
| Name on file<br>Address on file | 4606 | 3/18/2025 | JOANN Inc. | $32.38 | | | | | $32.38 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4607 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4608 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4609 | 3/17/2025 | Jo-Ann Stores, LLC | $40.79 | | | | | $40.79 |
| Name on file Address on file | 4610 | 3/14/2025 | Jo-Ann Stores, LLC | $39.90 | | | | | $39.90 |
| Name on file Address on file | 4611 | 3/17/2025 | Jo-Ann Stores, LLC | $79.41 | | | | | $79.41 |
| Name on file Address on file | 4612 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4613 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4614 | 3/16/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file Address on file | 4615 | 3/15/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4616 | 3/15/2025 | Jo-Ann Stores, LLC | $6.64 | | | | | $6.64 |
| Name on file Address on file | 4617 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4618 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4619 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4620 | 3/16/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4621 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4622 | 3/10/2025 | JOANN Inc. | $30.00 | $0.00 | | $0.00 | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4623 | 3/19/2025 | Jo-Ann Stores, LLC | $14.14 | | | | | $14.14 |
| Name on file Address on file | 4624 | 3/10/2025 | Jo-Ann Stores, LLC | $181.87 | | | | | $181.87 |
| Name on file Address on file | 4625 | 3/10/2025 | Jo-Ann Stores, LLC | $8.31 | | | | | $8.31 |
| Name on file Address on file | 4626 | 3/16/2025 | Jo-Ann Stores, LLC | $24.95 | | | | | $24.95 |
| Name on file Address on file | 4627 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4628 | 3/10/2025 | Jo-Ann Stores, LLC | $45.73 | | | | | $45.73 |
| Name on file Address on file | 4629 | 3/10/2025 | JOANN Inc. | $169.22 | | | $0.00 | | $169.22 |
| Name on file Address on file | 4630 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4631 | 3/10/2025 | JOANN Inc. | $57.89 | | | | | $57.89 |
| Name on file Address on file | 4632 | 3/10/2025 | JOANN Inc. | $195.99 | $0.00 | | | $0.00 | $195.99 |
| Name on file Address on file | 4633 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4634 | 3/10/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4635 | 3/19/2025 | Jo-Ann Stores, LLC | $24.44 | | | | | $24.44 |
| Concur Technologies, Inc. 601 108th Ave NE Suite 1000 Bellevue, WA 98011 | 4636 | 3/10/2025 | JOANN Inc. | $4,423.65 | | | | | $4,423.65 |
| Name on file Address on file | 4637 | 3/14/2025 | Jo-Ann Stores, LLC | $27.48 | | | | | $27.48 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4638 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4639 | 3/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4640 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4641 | 3/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4642 | 3/17/2025 | JOANN Inc. | $18.90 | | | | | $18.90 |
| Name on file<br>Address on file | 4643 | 3/19/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file<br>Address on file | 4644 | 3/10/2025 | Jo-Ann Stores, LLC | $138.96 | | | | | $138.96 |
| Name on file<br>Address on file | 4645 | 3/10/2025 | JOANN Inc. | $63.43 | | | | | $63.43 |
| Name on file<br>Address on file | 4646 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4647 | 3/10/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 4648 | 3/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4649 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| United Rentals (North America), Inc.<br>c/o Mark A Kirkorsky PC<br>PO Box 25287<br>Tempe, AZ 85285 | 4650 | 3/17/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4651 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4652 | 3/20/2025 | JOANN Inc. | $49.17 | $0.00 | | $0.00 | $0.00 | $49.17 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4653 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4654 | 3/24/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4655 | 3/10/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | | | $100.00 |
| Name on file Address on file | 4656 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4657 | 3/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4658 | 3/26/2025 | Jo-Ann Stores, LLC | $26.00 | | | | | $26.00 |
| Name on file Address on file | 4659 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4660 | 3/10/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 4661 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4662 | 3/10/2025 | JOANN Inc. | $185.30 | | | | | $185.30 |
| Name on file Address on file | 4663 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4664 | 3/20/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4665 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4666 | 3/24/2025 | JOANN Inc. | $40.00 | | | $0.00 | | $40.00 |
| Name on file Address on file | 4667 | 3/17/2025 | JOANN Inc. | $65.76 | | | | | $65.76 |
| Name on file Address on file | 4668 | 3/26/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4669 | 3/18/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4670 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4671 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4672 | 3/18/2025 | Jo-Ann Stores, LLC | $18.52 | | | | | $18.52 |
| Name on file Address on file | 4673 | 3/26/2025 | JOANN Inc. | $25.42 | | | | | $25.42 |
| Name on file Address on file | 4674 | 3/19/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4675 | 3/24/2025 | Jo-Ann Stores, LLC | $33.00 | | | | | $33.00 |
| Name on file Address on file | 4676 | 3/26/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4677 | 3/18/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4678 | 3/20/2025 | JOANN Inc. | $31.29 | | | | | $31.29 |
| Name on file Address on file | 4679 | 3/14/2025 | JOANN Inc. | $15.00 | | | $0.00 | | $15.00 |
| Name on file Address on file | 4680 | 3/17/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Moyal Group Inc. c/o Matthew Moyal 9455 Collins Avenue Apt. 307 Surfside, FL 33154 | 4681 | 3/24/2025 | Jo-Ann Stores, LLC | $222,466.64 | | | | | $222,466.64 |
| Name on file Address on file | 4682 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4683 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4684 | 3/26/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file<br>Address on file | 4685 | 3/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4686 | 3/11/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 4687 | 3/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Penn Power<br>5001 NASA Blvd<br>Fairmont, WV 26554 | 4688 | 3/11/2025 | Jo-Ann Stores, LLC | $4,334.68 | | | | | $4,334.68 |
| Name on file<br>Address on file | 4689 | 3/20/2025 | Jo-Ann Stores, LLC | $95.02 | | | | | $95.02 |
| Name on file<br>Address on file | 4690 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4691 | 3/15/2025 | JOANN Inc. | $65.28 | | | | | $65.28 |
| Oklahoma Gas and Electric<br>Nate Kern<br>PO Box 321 M223<br>Oklahoma City, OK 73101 | 4692 | 3/14/2025 | JOANN Inc. | $2,038.97 | | | | | $2,038.97 |
| Name on file<br>Address on file | 4693 | 3/24/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4694 | 3/12/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 4695 | 3/17/2025 | Jo-Ann Stores, LLC | $24.79 | | | | | $24.79 |
| Name on file<br>Address on file | 4696 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4697 | 3/19/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 4698 | 3/26/2025 | JOANN Inc. | $80.38 | | | | | $80.38 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Single Source Security, LLC<br>383 Main Avenue<br>Suite 505<br>Norwalk, CT 06851 | 4699 | 3/18/2025 | Jo-Ann Stores, LLC | $73,521.22 | | | | | $73,521.22 |
| Name on file<br>Address on file | 4700 | 3/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4701 | 3/18/2025 | Jo-Ann Stores, LLC | $218.31 | | | | | $218.31 |
| Name on file<br>Address on file | 4702 | 3/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4703 | 3/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4704 | 3/24/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4705 | 3/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4706 | 3/17/2025 | Jo-Ann Stores, LLC | $30.00 | | | $0.00 | | $30.00 |
| Name on file<br>Address on file | 4707 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4708 | 3/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4709 | 3/24/2025 | Jo-Ann Stores, LLC | $71.39 | | | | | $71.39 |
| Name on file<br>Address on file | 4710 | 3/19/2025 | Jo-Ann Stores, LLC | $64.05 | | | | | $64.05 |
| Name on file<br>Address on file | 4711 | 3/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4712 | 3/18/2025 | Jo-Ann Stores, LLC | $62.00 | | | | | $62.00 |
| Name on file<br>Address on file | 4713 | 3/10/2025 | Jo-Ann Stores, LLC | $38.97 | | | | | $38.97 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4714 | 3/13/2025 | JOANN Inc. | $75.56 | | | | | $75.56 |
| Name on file Address on file | 4715 | 3/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4716 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4717 | 3/24/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 4718 | 3/26/2025 | JOANN Inc. | $226.26 | | | | | $226.26 |
| Name on file Address on file | 4719 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4720 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| BILL RAWLS LLC/Creative Home Ltd 3600 ELDORADO PKWY, BLDG C, SUITE 3 Suite 400 MCKINNEY, TX 75070 | 4721 | 3/13/2025 | JOANN Inc. | $442,315.89 | | | | | $442,315.89 |
| Name on file Address on file | 4722 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4723 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4724 | 3/24/2025 | JOANN Inc. | $191.40 | | | | | $191.40 |
| Name on file Address on file | 4725 | 3/18/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4726 | 3/13/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Town of Lady Lake Lady Lake Utilities 409 Fennell Blvd Lady Lake, FL 32159 | 4727 | 3/17/2025 | JOANN Inc. | $174.76 | | | | | $174.76 |
| Name on file Address on file | 4728 | 3/15/2025 | joann.com, LLC | $90.99 | | | | | $90.99 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4729 | 3/12/2025 | JOANN Inc. | $29.13 | | | | | $29.13 |
| Name on file Address on file | 4730 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4731 | 3/24/2025 | JOANN Inc. | $19.00 | | | | | $19.00 |
| Name on file Address on file | 4732 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4733 | 3/26/2025 | Jo-Ann Stores, LLC | $64.62 | $0.00 | | | | $64.62 |
| Name on file Address on file | 4734 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4735 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4736 | 3/15/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4737 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4738 | 3/18/2025 | JOANN Inc. | $226.02 | | | | | $226.02 |
| Name on file Address on file | 4739 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4740 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4741 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4742 | 3/19/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 4743 | 3/13/2025 | Jo-Ann Stores, LLC | $21.98 | | | | | $21.98 |
| Name on file Address on file | 4744 | 3/10/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4745 | 3/15/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 4746 | 3/10/2025 | JOANN Inc. | $24.93 | | | | | $24.93 |
| Korber Supply Chain U.S., Inc.<br>Dept Ch 17044<br>Palatine, IL 60055 | 4747 | 3/11/2025 | Jo-Ann Stores, LLC | $7,672.96 | | | | | $7,672.96 |
| Name on file<br>Address on file | 4748 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4749 | 3/10/2025 | JOANN Inc. | $193.66 | | | $0.00 | | $193.66 |
| Name on file<br>Address on file | 4750 | 3/17/2025 | Jo-Ann Stores, LLC | $141.00 | | | | | $141.00 |
| Arsenal Plaza Associates, LLC<br>c/o Lippes Mathias LLP<br>Attn: Joann Sternheimer, Esq.<br>54 State St.<br>Suite 1001<br>Albany, NY 12207 | 4751 | 3/12/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4752 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4753 | 3/18/2025 | JOANN Inc. | $93.54 | | | | | $93.54 |
| Name on file<br>Address on file | 4754 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4755 | 3/26/2025 | JOANN Inc. | $30.33 | | | | | $30.33 |
| Name on file<br>Address on file | 4756 | 3/11/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Name on file<br>Address on file | 4757 | 3/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4758 | 3/15/2025 | Jo-Ann Stores, LLC | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Name on file<br>Address on file | 4759 | 3/10/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4760 | 3/11/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4761 | 3/15/2025 | Jo-Ann Stores, LLC | $63.61 | | | | | $63.61 |
| Name on file Address on file | 4762 | 3/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4763 | 3/10/2025 | JOANN Inc. | $38.00 | | | | | $38.00 |
| Name on file Address on file | 4764 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4765 | 3/24/2025 | Jo-Ann Stores, LLC | $85.68 | | | | | $85.68 |
| Name on file Address on file | 4766 | 3/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4767 | 3/13/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 4768 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 4769 | 3/26/2025 | Jo-Ann Stores, LLC | $17.53 | | | | | $17.53 |
| Name on file Address on file | 4770 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4771 | 3/24/2025 | JOANN Inc. | $8.95 | | | | | $8.95 |
| Name on file Address on file | 4772 | 3/18/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 4773 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4774 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4775 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4776 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4777 | 3/26/2025 | JOANN Inc. | $33.20 | | | | | $33.20 |
| Name on file Address on file | 4778 | 3/19/2025 | JOANN Inc. | $15.23 | | | | | $15.23 |
| Name on file Address on file | 4779 | 3/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 4780 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4781 | 3/20/2025 | Jo-Ann Stores, LLC | $149.16 | | | | | $149.16 |
| Korber Supply Chain U.S., Inc. Dept CH 17044 Palatine, IL 60055 | 4782 | 3/10/2025 | Jo-Ann Stores, LLC | $7,672.96 | | | | | $7,672.96 |
| Name on file Address on file | 4783 | 3/20/2025 | JOANN Inc. | $59.57 | | | | | $59.57 |
| Name on file Address on file | 4784 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4785 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4786 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4787 | 3/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4788 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4789 | 3/19/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 4790 | 3/14/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 4791 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4792 | 3/10/2025 | JOANN Inc. | $77.44 | | | | | $77.44 |
| Name on file<br>Address on file | 4793 | 3/12/2025 | Jo-Ann Stores, LLC | $73.71 | | | | | $73.71 |
| Name on file<br>Address on file | 4794 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4795 | 3/14/2025 | JOANN Inc. | $175.00 | | | | | $175.00 |
| Name on file<br>Address on file | 4796 | 3/14/2025 | Jo-Ann Stores, LLC | $66.00 | | | | | $66.00 |
| Evergy Kansas Central f/k/a Westar Energy Inc<br>Carol Martin<br>%Bankruptcy Dept<br>PO Box 11739<br>Kansas City, MO 64138 | 4797 | 3/11/2025 | Jo-Ann Stores, LLC | $8,747.19 | | | | | $8,747.19 |
| Name on file<br>Address on file | 4798 | 3/10/2025 | Jo-Ann Stores, LLC | $23.94 | | | | | $23.94 |
| Name on file<br>Address on file | 4799 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4800 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4801 | 3/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 4802 | 3/10/2025 | Jo-Ann Stores, LLC | $59.89 | | | | | $59.89 |
| STOW HOTEL ASSOCIATES TWO LLC<br>4351 STEELS POINTE DR<br>STOW, OH 44224-6819 | 4803 | 3/18/2025 | JOANN Inc. | $1,130.67 | | | | | $1,130.67 |
| Name on file<br>Address on file | 4804 | 3/10/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file<br>Address on file | 4805 | 3/10/2025 | Jo-Ann Stores, LLC | $143.83 | | | | | $143.83 |
| Name on file<br>Address on file | 4806 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4807 | 3/10/2025 | JOANN Inc. | $33.73 | | | | | $33.73 |
| Name on file Address on file | 4808 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4809 | 3/27/2025 | JOANN Inc. | $4.68 | | | | | $4.68 |
| Name on file Address on file | 4810 | 3/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4811 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4812 | 3/10/2025 | JOANN Inc. | $98.38 | | | | | $98.38 |
| Performance Horizon Group Ltd. t/a Partnerize 8th Floor, West One Forth Banks New Castle Upon Tyne NE1 3PA United Kingdom | 4813 | 3/11/2025 | Jo-Ann Stores, LLC | $1,331,391.56 | | | | | $1,331,391.56 |
| Name on file Address on file | 4814 | 3/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4815 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4816 | 3/13/2025 | Jo-Ann Stores, LLC | $20.70 | | | $0.00 | | $20.70 |
| Name on file Address on file | 4817 | 3/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4818 | 3/10/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4819 | 3/12/2025 | JOANN Inc. | $200.00 | $0.00 | | $0.00 | | $200.00 |
| Name on file Address on file | 4820 | 3/20/2025 | Jo-Ann Stores, LLC | $35.27 | | | | | $35.27 |
| Name on file Address on file | 4821 | 3/15/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4822 | 3/26/2025 | Jo-Ann Stores, LLC | $94.85 | | | $0.00 | | $94.85 |
| Name on file Address on file | 4823 | 3/17/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 4824 | 3/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4825 | 3/17/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 4826 | 3/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4827 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4828 | 3/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4829 | 3/17/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 4830 | 3/10/2025 | JOANN Inc. | $113.92 | | | | | $113.92 |
| Name on file Address on file | 4831 | 3/10/2025 | Jo-Ann Stores, LLC | $154.39 | | | | | $154.39 |
| Name on file Address on file | 4832 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4833 | 3/18/2025 | Jo-Ann Stores, LLC | $300.00 | | | | | $300.00 |
| Name on file Address on file | 4834 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4835 | 3/13/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 4836 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4837 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4838 | 3/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4839 | 3/15/2025 | Jo-Ann Stores, LLC | $65.55 | | | | | $65.55 |
| Name on file Address on file | 4840 | 3/14/2025 | JOANN Inc. | $188.73 | | | | | $188.73 |
| Name on file Address on file | 4841 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4842 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4843 | 3/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4844 | 3/10/2025 | JOANN Inc. | $262.30 | | | | | $262.30 |
| Name on file Address on file | 4845 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4846 | 3/19/2025 | JOANN Inc. | $14.14 | | | | | $14.14 |
| Name on file Address on file | 4847 | 3/19/2025 | Jo-Ann Stores, LLC | $9.78 | | | | | $9.78 |
| Name on file Address on file | 4848 | 3/27/2025 | Jo-Ann Stores, LLC | $156.77 | | | | | $156.77 |
| Name on file Address on file | 4849 | 3/14/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Name on file Address on file | 4850 | 3/18/2025 | JOANN Inc. | $47.44 | | | | | $47.44 |
| Name on file Address on file | 4851 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4852 | 3/20/2025 | Jo-Ann Stores, LLC | $33.90 | | | | | $33.90 |
| Name on file Address on file | 4853 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4854 | 3/24/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 4855 | 3/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4856 | 3/14/2025 | JOANN Inc. | $46.27 | | | | | $46.27 |
| Name on file Address on file | 4857 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4858 | 3/25/2025 | Jo-Ann Stores, LLC | $58.75 | | | | | $58.75 |
| Name on file Address on file | 4859 | 3/10/2025 | JOANN Holdings 1, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4860 | 3/10/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 4861 | 3/17/2025 | JOANN Inc. | $11.53 | | | | | $11.53 |
| Name on file Address on file | 4862 | 3/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4863 | 3/20/2025 | JOANN Inc. | $77.67 | | | | | $77.67 |
| Name on file Address on file | 4864 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4865 | 3/26/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 4866 | 3/10/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 4867 | 3/26/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4868 | 3/10/2025 | JOANN Inc. | $33.36 | | | | | $33.36 |
| Name on file Address on file | 4869 | 3/10/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4870 | 3/15/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 4871 | 3/10/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 4872 | 3/24/2025 | JOANN Inc. | $53.73 | | | $0.00 | | $53.73 |
| Name on file Address on file | 4873 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4874 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4875 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4876 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4877 | 3/16/2025 | Jo-Ann Stores, LLC | $7.16 | | | | | $7.16 |
| Name on file Address on file | 4878 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4879 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4880 | 3/10/2025 | JOANN Inc. | $165.66 | | | | | $165.66 |
| Name on file Address on file | 4881 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4882 | 3/24/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 4883 | 3/13/2025 | JOANN Inc. | $30.67 | | | | | $30.67 |
| Name on file Address on file | 4884 | 3/11/2025 | Jo-Ann Stores, LLC | $156.00 | | | | | $156.00 |
| Name on file Address on file | 4885 | 3/13/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4886 | 3/11/2025 | joann.com, LLC | $43.26 | | | | | $43.26 |
| Name on file Address on file | 4887 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4888 | 3/24/2025 | JOANN Inc. | $28.04 | | | | | $28.04 |
| Name on file Address on file | 4889 | 3/15/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4890 | 3/10/2025 | Jo-Ann Stores, LLC | $27.89 | | | | $0.00 | $27.89 |
| Name on file Address on file | 4891 | 3/19/2025 | JOANN Inc. | $13.73 | | | | | $13.73 |
| Name on file Address on file | 4892 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4893 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4894 | 3/25/2025 | JOANN Inc. | $26.19 | | | | | $26.19 |
| Name on file Address on file | 4895 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4896 | 3/10/2025 | JOANN Inc. | $112.42 | | | | | $112.42 |
| Name on file Address on file | 4897 | 3/14/2025 | JOANN Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 4898 | 3/25/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 4899 | 3/10/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4900 | 3/10/2025 | JOANN Inc. | $112.42 | | | | | $112.42 |
| Name on file Address on file | 4901 | 3/16/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4902 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4903 | 3/10/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 4904 | 3/10/2025 | JOANN Inc. | $32.37 | | | | | $32.37 |
| ALP Utilities Jessica Knott 316 Fillmore St. Alexandria, MN 56308 | 4905 | 3/19/2025 | JOANN Inc. | $700.08 | | | | | $700.08 |
| Name on file Address on file | 4906 | 3/10/2025 | JOANN Inc. | $30.80 | | | | | $30.80 |
| Name on file Address on file | 4907 | 3/15/2025 | Jo-Ann Stores, LLC | $9.86 | | | | | $9.86 |
| Name on file Address on file | 4908 | 3/10/2025 | JOANN Inc. | $55.57 | | | | | $55.57 |
| Name on file Address on file | 4909 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4910 | 3/10/2025 | Jo-Ann Stores, LLC | $237.06 | | | | | $237.06 |
| Name on file Address on file | 4911 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4912 | 3/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4913 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4914 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4915 | 3/17/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 4916 | 3/18/2025 | Jo-Ann Stores, LLC | $30.96 | | | | | $30.96 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 333 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Midtown Industrial Center, LLC and JCRS II Colfax, LLC<br>Katie Mitchell<br>1805 S. Bellaire St.<br>Ste.400<br>Denver, CO 80222 | 4917 | 3/21/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4918 | 3/10/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 4919 | 3/25/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 4920 | 3/17/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4921 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4922 | 3/10/2025 | Jo-Ann Stores, LLC | $37.00 | | | | | $37.00 |
| Name on file<br>Address on file | 4923 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4924 | 3/26/2025 | JOANN Inc. | $66.17 | | | | | $66.17 |
| Name on file<br>Address on file | 4925 | 3/20/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4926 | 3/17/2025 | joann.com, LLC | $38.46 | | | | | $38.46 |
| Name on file<br>Address on file | 4927 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4928 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 4929 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4930 | 3/10/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penelec First Energy 101 Crawford's Corner Rd Bldg. #1 Suite 1-511 Holmdel, NJ 07733 | 4931 | 3/20/2025 | JOANN Inc. | $12,638.71 | | | | | $12,638.71 |
| Name on file Address on file | 4932 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4933 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4934 | 3/10/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Ceaco Inc Ernest J Montipagni 250 Royall St Ste 310 West Canton, MA 02021 | 4935 | 3/20/2025 | JOANN Inc. | $208,930.00 | | | | | $208,930.00 |
| Name on file Address on file | 4936 | 3/14/2025 | Jo-Ann Stores, LLC | $109.36 | | | | | $109.36 |
| Name on file Address on file | 4937 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4938 | 3/24/2025 | JOANN Inc. | $23.22 | | | | | $23.22 |
| Name on file Address on file | 4939 | 3/11/2025 | Jo-Ann Stores, LLC | $153.14 | | | | | $153.14 |
| Name on file Address on file | 4940 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4941 | 3/18/2025 | JOANN Inc. | $140.99 | | $0.00 | | | $140.99 |
| Name on file Address on file | 4942 | 3/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4943 | 3/14/2025 | Jo-Ann Stores, LLC | $37.00 | | | | | $37.00 |
| Name on file Address on file | 4944 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4945 | 3/11/2025 | joann.com, LLC | $100.00 | | | | | $100.00 |
| Hillsborough County Tax Collector Nancy C. Millan Tax Collector P.O.Box 30012 Tampa, FL 33630-3012 | 4946 | 3/19/2025 | JOANN Inc. | | $0.00 | $0.00 | | | $0.00 |
| Bemel, Allen J. Address on file | 4947 | 3/24/2025 | Jo-Ann Stores, LLC | $58,000.00 | | | | | $58,000.00 |
| Name on file Address on file | 4948 | 3/14/2025 | Jo-Ann Stores, LLC | $27.85 | | | | | $27.85 |
| Name on file Address on file | 4949 | 3/17/2025 | Jo-Ann Stores, LLC | $28.00 | | | | | $28.00 |
| Name on file Address on file | 4950 | 3/14/2025 | JOANN Inc. | $205.00 | | | | | $205.00 |
| Name on file Address on file | 4951 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4952 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4953 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4954 | 3/18/2025 | Jo-Ann Stores, LLC | $52.27 | | | | | $52.27 |
| Name on file Address on file | 4955 | 3/27/2025 | Jo-Ann Stores, LLC | $20.97 | | | | | $20.97 |
| Name on file Address on file | 4956 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4957 | 3/15/2025 | Jo-Ann Stores, LLC | $496.76 | $0.00 | | $0.00 | | $496.76 |
| Name on file Address on file | 4958 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| State of Florida - Department of Revenue Frederick F. Rudzik, Esq. P.O. Box 6668 Tallahassee, FL 32314-6668 | 4959 | 3/11/2025 | joann.com, LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4960 | 3/11/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 4961 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4962 | 3/16/2025 | Jo-Ann Stores, LLC | $34.11 | | | | | $34.11 |
| Name on file<br>Address on file | 4963 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4964 | 3/16/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 4965 | 3/27/2025 | Jo-Ann Stores, LLC | $115.00 | | | | | $115.00 |
| Name on file<br>Address on file | 4966 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4967 | 3/11/2025 | Jo-Ann Stores, LLC | $64.85 | | | $0.00 | | $64.85 |
| Aroma Bay Candles Co Ltd<br>Ma Zhen Zhen<br>Tieu Tra, Hungdao Ward, Duong Kinh<br>Haiphong 180000<br>Vietnam | 4968 | 3/4/2025 | JOANN Inc. | $3,761,854.48 | | | $0.00 | | $3,761,854.48 |
| Name on file<br>Address on file | 4969 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| The Illuminating Company<br>5001 NASA Blvd<br>Fairmont, WV 26554 | 4970 | 3/11/2025 | Jo-Ann Stores, LLC | $3,904.53 | | | | | $3,904.53 |
| Name on file<br>Address on file | 4971 | 3/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4972 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4973 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 4974 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 337 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 4975 | 3/17/2025 | Jo-Ann Stores, LLC | $130.00 | | | | | $130.00 |
| Name on file Address on file | 4976 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 4977 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| DEX Imaging LLC 5109 W Lemon St Tampa, FL 33609 | 4978 | 3/11/2025 | JOANN Inc. | $2,510.70 | | | | | $2,510.70 |
| Name on file Address on file | 4979 | 3/11/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 4980 | 3/25/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4981 | 3/17/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Ohio Edison 5001 NASA Blvd Fairmont, WV 26554 | 4982 | 3/11/2025 | JOANN Inc. | $1,002.99 | | | | | $1,002.99 |
| Name on file Address on file | 4983 | 3/17/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 4984 | 3/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 4985 | 3/11/2025 | Jo-Ann Stores Support Center, Inc. | $22.86 | | | | | $22.86 |
| Name on file Address on file | 4986 | 3/11/2025 | JOANN Inc. | $78.21 | | | $0.00 | | $78.21 |
| Name on file Address on file | 4987 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 4988 | 3/13/2025 | JOANN Inc. | $32.81 | | | | | $32.81 |
| Name on file Address on file | 4989 | 3/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| West Penn Power 5001 NASA Blvd Fairmont, WV 26554 | 4990 | 3/11/2025 | Jo-Ann Stores, LLC | $5,934.56 | | | | | $5,934.56 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4991 | 3/12/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Fibrix, LLC<br>Seyfarth Shaw LLP<br>James B. Sowka<br>233 S. Wacker Drive<br>Suite 8000<br>Chicago, IL 60606 | 4992 | 3/11/2025 | Jo-Ann Stores, LLC | $370,113.67 | | | | | $370,113.67 |
| Name on file<br>Address on file | 4993 | 3/27/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 4994 | 3/11/2025 | Jo-Ann Stores, LLC | $190.65 | | | | | $190.65 |
| Name on file<br>Address on file | 4995 | 3/12/2025 | Jo-Ann Stores, LLC | $25.01 | | | | | $25.01 |
| Name on file<br>Address on file | 4996 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 4997 | 3/19/2025 | JOANN Inc. | $26.61 | | | | | $26.61 |
| Name on file<br>Address on file | 4998 | 3/15/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 4999 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5000 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5001 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5002 | 3/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 5003 | 3/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | $0.00 | $100.00 |
| Name on file<br>Address on file | 5004 | 3/11/2025 | Jo-Ann Stores, LLC | $53.62 | | | | | $53.62 |
| Name on file<br>Address on file | 5005 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5006 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5007 | 3/11/2025 | JOANN Inc. | $19.99 | | | | | $19.99 |
| Name on file<br>Address on file | 5008 | 3/11/2025 | Jo-Ann Stores, LLC | $12.00 | | | | | $12.00 |
| Name on file<br>Address on file | 5009 | 3/11/2025 | JOANN Inc. | $44.82 | $0.00 | | | | $44.82 |
| Name on file<br>Address on file | 5010 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5011 | 3/11/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 5012 | 3/11/2025 | JOANN Inc. | $23.32 | | | $0.00 | | $23.32 |
| Name on file<br>Address on file | 5013 | 3/25/2025 | JOANN Inc. | $27.54 | | | | | $27.54 |
| Name on file<br>Address on file | 5014 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5015 | 3/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5016 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5017 | 3/13/2025 | JOANN Inc. | $38.00 | | | | | $38.00 |
| Name on file<br>Address on file | 5018 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5019 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Athens Center, LLC<br>1220 Dublin Road<br>Columbus, OH 43215 | 5020 | 3/11/2025 | Jo-Ann Stores, LLC | $6,094.35 | | | | $6,500.65 | $12,595.00 |
| Name on file<br>Address on file | 5021 | 3/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5022 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5023 | 3/17/2025 | Jo-Ann Stores, LLC | $20.84 | | | | | $20.84 |
| Name on file Address on file | 5024 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5025 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5026 | 3/11/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5027 | 3/11/2025 | JOANN Inc. | $21.95 | | | | | $21.95 |
| Name on file Address on file | 5028 | 3/25/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 5029 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5030 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5031 | 3/11/2025 | Jo-Ann Stores, LLC | $85.00 | | | | | $85.00 |
| Name on file Address on file | 5032 | 3/11/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Hillsborough County Tax Collector Nancy C. Millan Tax Collector P.O. Box 30012 Tampa, FL 33630-3012 | 5033 | 3/19/2025 | JOANN Inc. | | $0.00 | $0.00 | | | $0.00 |
| Name on file Address on file | 5034 | 3/11/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| City of Newport News, Virginia City Attorney's Office c/o Pamela P. Bates 2400 Washington Ave 9th Fl Newport News, VA 23607 | 5035 | 3/19/2025 | JOANN Inc. | $132.10 | | | | | $132.10 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5036 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5037 | 3/15/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 5038 | 3/26/2025 | Jo-Ann Stores, LLC | $33.43 | | | | | $33.43 |
| Name on file<br>Address on file | 5039 | 3/23/2025 | Jo-Ann Stores, LLC | $12.27 | | | | | $12.27 |
| Name on file<br>Address on file | 5040 | 3/16/2025 | JOANN Inc. | $803.43 | | | | | $803.43 |
| Name on file<br>Address on file | 5041 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5042 | 3/25/2025 | JOANN Inc. | $17.90 | | | | | $17.90 |
| Name on file<br>Address on file | 5043 | 3/12/2025 | JOANN Inc. | $4.35 | | | | | $4.35 |
| Name on file<br>Address on file | 5044 | 3/24/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5045 | 3/11/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file<br>Address on file | 5046 | 3/24/2025 | Jo-Ann Stores, LLC | $43.00 | | | | | $43.00 |
| Name on file<br>Address on file | 5047 | 3/11/2025 | JOANN Inc. | $157.20 | | | | | $157.20 |
| Name on file<br>Address on file | 5048 | 3/11/2025 | Jo-Ann Stores, LLC | $35.56 | | | | | $35.56 |
| Name on file<br>Address on file | 5049 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5050 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5051 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5052 | 3/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 5053 | 3/12/2025 | JOANN Inc. | $50.00 | | | $0.00 | $0.00 | $50.00 |
| Name on file<br>Address on file | 5054 | 3/25/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 5055 | 3/11/2025 | Jo-Ann Stores, LLC | $48.83 | | | | | $48.83 |
| Name on file<br>Address on file | 5056 | 3/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5057 | 3/27/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 5058 | 3/25/2025 | JOANN Inc. | $30.04 | | | | | $30.04 |
| Name on file<br>Address on file | 5059 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 5060 | 3/26/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 5061 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5062 | 3/27/2025 | Jo-Ann Stores, LLC | $2.17 | | | | | $2.17 |
| Name on file<br>Address on file | 5063 | 3/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5064 | 3/17/2025 | JOANN Inc. | $148.80 | $0.00 | | | | $148.80 |
| Name on file<br>Address on file | 5065 | 3/26/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 5066 | 3/19/2025 | JOANN Inc. | $2,415.55 | | | | | $2,415.55 |
| Name on file<br>Address on file | 5067 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5068 | 3/15/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 5069 | 3/11/2025 | Jo-Ann Stores, LLC | $107.54 | | | | | $107.54 |
| Name on file Address on file | 5070 | 3/11/2025 | JOANN Inc. | $60.00 | $0.00 | | | | $60.00 |
| Name on file Address on file | 5071 | 3/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5072 | 3/11/2025 | JOANN Inc. | $64.00 | | | | | $64.00 |
| Name on file Address on file | 5073 | 3/11/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 5074 | 3/19/2025 | JOANN Inc. | | $165,469.00 | | | | $165,469.00 |
| Name on file Address on file | 5075 | 3/16/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 5076 | 3/11/2025 | Jo-Ann Stores, LLC | $56.94 | | | | | $56.94 |
| Name on file Address on file | 5077 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5078 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5079 | 3/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5080 | 3/11/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5081 | 3/11/2025 | Jo-Ann Stores Support Center, Inc. | $375.28 | | | | | $375.28 |
| Name on file Address on file | 5082 | 3/12/2025 | Jo-Ann Stores, LLC | $47.37 | $0.00 | | | | $47.37 |
| Name on file Address on file | 5083 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5084 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5085 | 3/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 5086 | 3/12/2025 | JOANN Inc. | $30.00 | $0.00 | | | | $30.00 |
| Name on file<br>Address on file | 5087 | 3/16/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 5088 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5089 | 3/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5090 | 3/12/2025 | JOANN Inc. | $32.31 | | | | | $32.31 |
| Name on file<br>Address on file | 5091 | 3/16/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file<br>Address on file | 5092 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5093 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5094 | 3/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5095 | 3/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 5096 | 3/12/2025 | JOANN Inc. | $71.70 | | | | | $71.70 |
| Name on file<br>Address on file | 5097 | 3/12/2025 | Jo-Ann Stores, LLC | $74.40 | $0.00 | | | | $74.40 |
| Name on file<br>Address on file | 5098 | 3/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 5099 | 3/12/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5100 | 3/12/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5101 | 3/27/2025 | Jo-Ann Stores, LLC | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 5102 | 3/12/2025 | Jo-Ann Stores, LLC | $22.85 | | | | | $22.85 |
| Name on file Address on file | 5103 | 3/12/2025 | JOANN Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 5104 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5105 | 3/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5106 | 3/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5107 | 3/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5108 | 3/12/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 5109 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5110 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5111 | 3/26/2025 | JOANN Inc. | $40.81 | | | | | $40.81 |
| Name on file Address on file | 5112 | 3/12/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 5113 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5114 | 3/24/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5115 | 3/26/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5116 | 3/12/2025 | JOANN Inc. | $84.00 | | | | | $84.00 |
| Name on file<br>Address on file | 5117 | 3/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5118 | 3/15/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file<br>Address on file | 5119 | 3/26/2025 | JOANN Inc. | $15.57 | | | | | $15.57 |
| Name on file<br>Address on file | 5120 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Dan Dee International LLC<br>c/o Sarachek Law Firm<br>Zachary E. Mazur<br>670 White Plains Road<br>Fl. PH<br>Scarsdale, NY  10583 | 5121 | 3/11/2025 | Jo-Ann Stores, LLC | $88,359.33 | | | $0.00 | | $88,359.33 |
| Name on file<br>Address on file | 5122 | 3/15/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 5123 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 5124 | 3/13/2025 | Jo-Ann Stores, LLC | $75.99 | | | | | $75.99 |
| Name on file<br>Address on file | 5125 | 3/13/2025 | Jo-Ann Stores, LLC | $72.73 | | | | | $72.73 |
| Gorge Leasing Company<br>c/o Schwabe, Williamson & Wyatt, P.C.<br>Attn: Daniel R. Kubitz<br>1211 SW 5th Ave.<br>Suite 1900<br>Portland, OR 97204 | 5126 | 3/12/2025 | Jo-Ann Stores, LLC | $26,703.72 | | | | $9,950.61 | $36,654.33 |
| Name on file<br>Address on file | 5127 | 3/26/2025 | JOANN Inc. | $21.30 | | | | | $21.30 |
| Name on file<br>Address on file | 5128 | 3/14/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 5129 | 3/24/2025 | JOANN Inc. | $14.48 | | | $0.00 | | $14.48 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5130 | 3/16/2025 | JOANN Inc. | $29.00 | | | | | $29.00 |
| Name on file Address on file | 5131 | 3/11/2025 | JOANN Inc. | $200.72 | | | | | $200.72 |
| Name on file Address on file | 5132 | 3/19/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 5133 | 3/12/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 5134 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5135 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5136 | 3/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 5137 | 3/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5138 | 3/12/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 5139 | 3/12/2025 | Jo-Ann Stores, LLC | $19.44 | | | | | $19.44 |
| Name on file Address on file | 5140 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5141 | 3/19/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5142 | 3/12/2025 | JOANN Inc. | $73.30 | | | | | $73.30 |
| Name on file Address on file | 5143 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5144 | 3/18/2025 | Jo-Ann Stores, LLC | $36.99 | | | $0.00 | | $36.99 |
| Name on file Address on file | 5145 | 3/15/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5146 | 3/24/2025 | Jo-Ann Stores, LLC | $18.85 | | | | | $18.85 |
| Name on file Address on file | 5147 | 3/12/2025 | Jo-Ann Stores, LLC | $31.64 | | | | | $31.64 |
| Atmos Energy Corporation P.O. Box 650205 Attn: Bankruptcy Group Dallas, TX 75265 | 5148 | 3/12/2025 | JOANN Inc. | $15,164.62 | | | | | $15,164.62 |
| Name on file Address on file | 5149 | 3/14/2025 | Jo-Ann Stores, LLC | $52.58 | | | | | $52.58 |
| Name on file Address on file | 5150 | 3/26/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 5151 | 3/12/2025 | JOANN Inc. | $47.23 | | | | | $47.23 |
| Name on file Address on file | 5152 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5153 | 3/12/2025 | Jo-Ann Stores, LLC | $44.04 | | | | | $44.04 |
| Name on file Address on file | 5154 | 3/16/2025 | JOANN Inc. | $16.96 | | | | | $16.96 |
| Name on file Address on file | 5155 | 3/12/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 5156 | 3/12/2025 | Jo-Ann Stores, LLC | $38.48 | | | | | $38.48 |
| Name on file Address on file | 5157 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5158 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5159 | 3/12/2025 | Jo-Ann Stores, LLC | $400.00 | | | | | $400.00 |
| Name on file Address on file | 5160 | 3/12/2025 | Jo-Ann Stores Support Center, Inc. | $191.41 | | | | | $191.41 |
| Name on file Address on file | 5161 | 3/27/2025 | JOANN Inc. | $20.23 | | | | | $20.23 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hillsborough County Tax Collector Attn: Nancy C. Millan, Tax Collector P.O. Box 30012 Tampa, FL 33630-3012 | 5162 | 3/19/2025 | JOANN Inc. | | | $0.00 | $0.00 | | $0.00 |
| Name on file Address on file | 5163 | 3/25/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5164 | 3/12/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5165 | 3/20/2025 | JOANN Holdings 1, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5166 | 3/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5167 | 3/14/2025 | joann.com, LLC | $56.18 | | | | | $56.18 |
| Name on file Address on file | 5168 | 3/12/2025 | JOANN Inc. | $19.33 | | | | | $19.33 |
| Name on file Address on file | 5169 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5170 | 3/12/2025 | Jo-Ann Stores, LLC | $169.79 | | | | | $169.79 |
| Name on file Address on file | 5171 | 3/14/2025 | JOANN Inc. | $150.00 | | | $0.00 | | $150.00 |
| Name on file Address on file | 5172 | 3/20/2025 | JOANN Holdings 1, LLC | $50.00 | | | $0.00 | $0.00 | $50.00 |
| Name on file Address on file | 5173 | 3/12/2025 | JOANN Inc. | $120.00 | | | | $0.00 | $120.00 |
| Name on file Address on file | 5174 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5175 | 3/20/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5176 | 3/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5177 | 3/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5178 | 3/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5179 | 3/12/2025 | Jo-Ann Stores, LLC | $13.34 | | | | | $13.34 |
| Name on file Address on file | 5180 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5181 | 3/12/2025 | JOANN Inc. | $323.00 | | | | | $323.00 |
| Name on file Address on file | 5182 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5183 | 3/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5184 | 3/14/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 5185 | 3/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5186 | 3/12/2025 | JOANN Inc. | $17.60 | | | | | $17.60 |
| Name on file Address on file | 5187 | 3/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5188 | 3/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5189 | 3/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5190 | 3/12/2025 | Jo-Ann Stores, LLC | $18.26 | | | | | $18.26 |
| Name on file Address on file | 5191 | 3/12/2025 | Jo-Ann Stores, LLC | $155.26 | | | | | $155.26 |
| Name on file Address on file | 5192 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5193 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5194 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5195 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5196 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5197 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5198 | 3/13/2025 | JOANN Inc. | $21.69 | | | | | $21.69 |
| Name on file Address on file | 5199 | 3/15/2025 | JOANN Inc. | $22.76 | | | | | $22.76 |
| Name on file Address on file | 5200 | 3/17/2025 | JOANN Inc. | $29.12 | | | | | $29.12 |
| SCHOTT TEXTILES INC 2850 GILCHRIST RD PO BOX 472 AKRON, OH 44305 | 5201 | 3/13/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5202 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Suburban Natural Gas Company PO Box 130 Cygnet, OH 43413 | 5203 | 3/20/2025 | JOANN Inc. | $883.09 | | | | | $883.09 |
| Name on file Address on file | 5204 | 3/13/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5205 | 3/27/2025 | Jo-Ann Stores, LLC | $94.82 | | | | | $94.82 |
| Name on file Address on file | 5206 | 3/20/2025 | Jo-Ann Stores, LLC | $148.37 | | | | | $148.37 |
| Name on file Address on file | 5207 | 3/13/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5208 | 3/27/2025 | JOANN Inc. | $15.83 | | | | | $15.83 |
| Name on file<br>Address on file | 5209 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5210 | 3/27/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Wilson Elser Moskowitz Edelman & Dicker LLP<br>1133 Westchester Ave<br>White Plains, NY 10604 | 5211 | 3/27/2025 | Jo-Ann Stores, LLC | $11,008.38 | | | | | $11,008.38 |
| Name on file<br>Address on file | 5212 | 3/13/2025 | JOANN Inc. | $72.24 | | | $0.00 | $0.00 | $72.24 |
| Name on file<br>Address on file | 5213 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5214 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5215 | 3/12/2025 | JOANN Inc. | $58.48 | | | | | $58.48 |
| Name on file<br>Address on file | 5216 | 3/13/2025 | Jo-Ann Stores, LLC | $98.00 | | | | | $98.00 |
| Name on file<br>Address on file | 5217 | 3/13/2025 | JOANN Inc. | $93.05 | | | | | $93.05 |
| Name on file<br>Address on file | 5218 | 3/13/2025 | JOANN Inc. | $15.32 | | | | | $15.32 |
| Seattle Public Utilities<br>PO Box 35177<br>Seattle, WA 98124-5177 | 5219 | 3/14/2025 | JOANN Inc. | $1,253.78 | | | | | $1,253.78 |
| Name on file<br>Address on file | 5220 | 3/13/2025 | Jo-Ann Stores, LLC | $260.00 | | | | | $260.00 |
| Name on file<br>Address on file | 5221 | 3/13/2025 | JOANN Inc. | $43.81 | $0.00 | | | | $43.81 |
| Name on file<br>Address on file | 5222 | 3/13/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5223 | 3/18/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5224 | 3/13/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 5225 | 3/15/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5226 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5227 | 3/13/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 5228 | 3/13/2025 | JOANN Inc. | $290.00 | | | | | $290.00 |
| Name on file Address on file | 5229 | 3/15/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 5230 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5231 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5232 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5233 | 3/17/2025 | JOANN Inc. | $11.88 | | | | | $11.88 |
| Name on file Address on file | 5234 | 3/18/2025 | joann.com, LLC | $121.60 | | | | | $121.60 |
| Name on file Address on file | 5235 | 3/13/2025 | JOANN Inc. | $68.46 | | | | | $68.46 |
| Name on file Address on file | 5236 | 3/13/2025 | joann.com, LLC | $173.02 | | | | | $173.02 |
| Name on file Address on file | 5237 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5238 | 3/13/2025 | JOANN Inc. | $42.11 | | $0.00 | | | $42.11 |
| Name on file Address on file | 5239 | 3/13/2025 | JOANN Inc. | $10.51 | | | | | $10.51 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5240 | 3/13/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5241 | 3/13/2025 | Jo-Ann Stores, LLC | $6.56 | | | | | $6.56 |
| Name on file Address on file | 5242 | 3/13/2025 | JOANN Inc. | $686.62 | | | | | $686.62 |
| Name on file Address on file | 5243 | 3/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5244 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5245 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5246 | 3/13/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 5247 | 3/13/2025 | Jo-Ann Stores, LLC | $46.31 | | | | | $46.31 |
| Name on file Address on file | 5248 | 3/19/2025 | Jo-Ann Stores, LLC | $84.53 | | | | | $84.53 |
| Name on file Address on file | 5249 | 3/18/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5250 | 3/19/2025 | Jo-Ann Stores Support Center, Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5251 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5252 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Infosys Limited Benesch, Friedlander, Coplan & Aronoff LLP Kevin M. Capuzzi 1313 N. Market Street, Suite 1201 Wilmington, DE 19801 | 5253 | 3/12/2025 | Jo-Ann Stores, LLC | $287,066.66 | | | | | $287,066.66 |
| Name on file Address on file | 5254 | 3/13/2025 | JOANN Inc. | $21.13 | | | $0.00 | $0.00 | $21.13 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5255 | 3/12/2025 | Jo-Ann Stores, LLC | $18.54 | | | | | $18.54 |
| Sulky of America, Inc.<br>Attention: Jason Prater<br>980 Cobb Place Blvd. #130<br>Kennesaw, GA 30144 | 5256 | 3/18/2025 | Jo-Ann Stores, LLC | $518,365.98 | | | | | $518,365.98 |
| Name on file<br>Address on file | 5257 | 3/13/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Shelby Town Center I, LLC<br>c/o Center Management Services, Inc.<br>Attn: Catherine Allen<br>34120 Woodward Avenue<br>Birmingham, MI 48009 | 5258 | 3/13/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 5259 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5260 | 3/15/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 5261 | 3/17/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 5262 | 3/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 5263 | 3/13/2025 | Jo-Ann Stores Support Center, Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 5264 | 3/18/2025 | Jo-Ann Stores, LLC | $24.25 | | | | | $24.25 |
| Name on file<br>Address on file | 5265 | 3/13/2025 | Jo-Ann Stores, LLC | $39.89 | | | | | $39.89 |
| Name on file<br>Address on file | 5266 | 3/21/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 5267 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5268 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5269 | 3/13/2025 | JOANN Inc. | $27.00 | | | | | $27.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5270 | 3/18/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file Address on file | 5271 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5272 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5273 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5274 | 3/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5275 | 3/13/2025 | JOANN Inc. | $101.85 | | | | | $101.85 |
| Name on file Address on file | 5276 | 3/21/2025 | Jo-Ann Stores, LLC | $33.00 | | | | $0.00 | $0.00 | $33.00 |
| Name on file Address on file | 5277 | 3/13/2025 | Jo-Ann Stores, LLC | $32.30 | | | | | $32.30 |
| Name on file Address on file | 5278 | 3/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5279 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5280 | 3/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5281 | 3/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5282 | 3/22/2025 | JOANN Inc. | $54.00 | | | | | $54.00 |
| Name on file Address on file | 5283 | 3/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5284 | 3/19/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5285 | 3/13/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5286 | 3/18/2025 | JOANN Inc. | $47.84 | | | | | $47.84 |
| Name on file Address on file | 5287 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5288 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5289 | 3/13/2025 | JOANN Inc. | $26.57 | | | | | $26.57 |
| Name on file Address on file | 5290 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5291 | 3/15/2025 | Jo-Ann Stores, LLC | $53.00 | | | $0.00 | | $53.00 |
| Name on file Address on file | 5292 | 3/13/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 5293 | 3/23/2025 | JOANN Inc. | $16.52 | | | | | $16.52 |
| Name on file Address on file | 5294 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5295 | 3/13/2025 | Jo-Ann Stores, LLC | $90.05 | | | | | $90.05 |
| Name on file Address on file | 5296 | 3/20/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5297 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5298 | 3/15/2025 | JOANN Inc. | $37.00 | | | | | $37.00 |
| Name on file Address on file | 5299 | 3/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5300 | 3/13/2025 | JOANN Inc. | $47.45 | | | | | $47.45 |
| Name on file Address on file | 5301 | 3/18/2025 | JOANN Inc. | $40.59 | | | | $0.00 | $40.59 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5302 | 3/13/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5303 | 3/18/2025 | JOANN Inc. | $69.20 | | | | | $69.20 |
| Name on file Address on file | 5304 | 3/22/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5305 | 3/20/2025 | Jo-Ann Stores, LLC | $12.93 | | | | | $12.93 |
| Name on file Address on file | 5306 | 3/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5307 | 3/16/2025 | Jo-Ann Stores, LLC | $155.00 | | | | | $155.00 |
| Name on file Address on file | 5308 | 3/13/2025 | Jo-Ann Stores, LLC | $174.15 | | | | | $174.15 |
| Name on file Address on file | 5309 | 3/27/2025 | JOANN Inc. | $35.61 | | | | | $35.61 |
| Name on file Address on file | 5310 | 3/13/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5311 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5312 | 3/13/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 5313 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5314 | 3/13/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5315 | 3/13/2025 | Jo-Ann Stores, LLC | $51.73 | | | | | $51.73 |
| Name on file Address on file | 5316 | 3/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5317 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5318 | 3/13/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 5319 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5320 | 3/13/2025 | Jo-Ann Stores, LLC | $27.94 | | | | | $27.94 |
| Name on file Address on file | 5321 | 3/27/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 5322 | 3/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5323 | 3/13/2025 | JOANN Inc. | $137.21 | | | | | $137.21 |
| Name on file Address on file | 5324 | 3/13/2025 | Jo-Ann Stores, LLC | $14.93 | | | | | $14.93 |
| Name on file Address on file | 5325 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5326 | 3/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5327 | 3/13/2025 | Jo-Ann Stores Support Center, Inc. | $79.57 | | | | | $79.57 |
| Name on file Address on file | 5328 | 3/13/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 5329 | 3/16/2025 | Jo-Ann Stores, LLC | $22.98 | | | | | $22.98 |
| Name on file Address on file | 5330 | 3/22/2025 | Jo-Ann Stores, LLC | $40.64 | | | | | $40.64 |
| Name on file Address on file | 5331 | 3/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5332 | 3/13/2025 | JOANN Inc. | $77.08 | | | | | $77.08 |
| Name on file Address on file | 5333 | 3/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5334 | 3/14/2025 | JOANN Inc. | $11.93 | | | | | $11.93 |
| Name on file Address on file | 5335 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5336 | 3/16/2025 | JOANN Inc. | $91.32 | | | | | $91.32 |
| Name on file Address on file | 5337 | 3/17/2025 | Jo-Ann Stores, LLC | $6.35 | | | | | $6.35 |
| Name on file Address on file | 5338 | 3/17/2025 | JOANN Inc. | $150.00 | | | $0.00 | | $150.00 |
| Name on file Address on file | 5339 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 5340 | 3/15/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5341 | 3/17/2025 | Jo-Ann Stores, LLC | $15.27 | | | | | $15.27 |
| Name on file Address on file | 5342 | 3/14/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Banda, Lidia Address on file | 5343 | 3/19/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5344 | 3/14/2025 | Jo-Ann Stores, LLC | $44.00 | | | $0.00 | | $44.00 |
| Name on file Address on file | 5345 | 3/14/2025 | JOANN Inc. | $14.53 | | | | | $14.53 |
| Name on file Address on file | 5346 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5347 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5348 | 3/17/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 5349 | 3/14/2025 | Jo-Ann Stores, LLC | $57.62 | | | | | $57.62 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5350 | 3/17/2025 | JOANN Inc. | $29.25 | | | $0.00 | | $29.25 |
| Name on file Address on file | 5351 | 3/14/2025 | Jo-Ann Stores, LLC | $18.50 | | | | | $18.50 |
| Name on file Address on file | 5352 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5353 | 3/23/2025 | Jo-Ann Stores, LLC | $22.48 | | | | | $22.48 |
| Name on file Address on file | 5354 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5355 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5356 | 3/18/2025 | Jo-Ann Stores, LLC | $4.80 | $0.00 | | | | $4.80 |
| Name on file Address on file | 5357 | 3/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5358 | 3/14/2025 | JOANN Inc. | $13.55 | | | | | $13.55 |
| Name on file Address on file | 5359 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5360 | 3/14/2025 | Jo-Ann Stores Support Center, Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5361 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5362 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Commonwealth of Virginia Department of Taxation PO Box 2156 Richmond, VA 23218 | 5363 | 3/17/2025 | joann.com, LLC | $84.71 | $512.04 | | | | $596.75 |
| Name on file Address on file | 5364 | 3/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5365 | 3/14/2025 | JOANN Inc. | $83.78 | | | | | $83.78 |
| Name on file Address on file | 5366 | 3/26/2025 | JOANN Inc. | $130.90 | | | | | $130.90 |
| Name on file Address on file | 5367 | 3/23/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5368 | 3/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5369 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5370 | 3/14/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 5371 | 3/14/2025 | JOANN Inc. | $98.25 | | | | | $98.25 |
| Name on file Address on file | 5372 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5373 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5374 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5375 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5376 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5377 | 3/14/2025 | Jo-Ann Stores, LLC | $38.52 | | | | | $38.52 |
| Blue Ridge Mall, LLC c/o Hull Property Group, LLC Attn: A.Dolce 1190 Interstate Pkwy Augusta, GA 30909 | 5378 | 3/27/2025 | Jo-Ann Stores, LLC | $8,773.43 | | | | | $8,773.43 |
| Name on file Address on file | 5379 | 3/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5380 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5381 | 3/17/2025 | Jo-Ann Stores, LLC | $11.09 | | | | | $11.09 |
| Name on file<br>Address on file | 5382 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5383 | 3/14/2025 | Jo-Ann Stores, LLC | $13.00 | | | | | $13.00 |
| Name on file<br>Address on file | 5384 | 3/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 5385 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5386 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5387 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5388 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Blue Yonder, Inc.<br>Squire Patton Boggs (US) LLP<br>c/o Mark A. Salzberg<br>2550 M Street, NW<br>Washington, DC 20037 | 5389 | 3/17/2025 | Jo-Ann Stores, LLC | | | | | $28,430.93 | $28,430.93 |
| Name on file<br>Address on file | 5390 | 3/14/2025 | JOANN Inc. | $21.94 | | | | | $21.94 |
| Name on file<br>Address on file | 5391 | 3/18/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 5392 | 3/18/2025 | JOANN Inc. | $40.00 | | | $0.00 | | $40.00 |
| Name on file<br>Address on file | 5393 | 3/14/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 5394 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5395 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5396 | 3/21/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 5397 | 3/14/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5398 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5399 | 3/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5400 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5401 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5402 | 3/18/2025 | Jo-Ann Stores, LLC | $26.36 | | | | | $26.36 |
| Name on file Address on file | 5403 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5404 | 3/15/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 5405 | 3/14/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 5406 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5407 | 3/19/2025 | JOANN Inc. | $16.35 | | | | | $16.35 |
| Name on file Address on file | 5408 | 3/15/2025 | Jo-Ann Stores, LLC | $71.00 | | | | | $71.00 |
| Name on file Address on file | 5409 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5410 | 3/16/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5411 | 3/19/2025 | JOANN Inc. | $80.55 | | | | | $80.55 |
| Name on file Address on file | 5412 | 3/27/2025 | JOANN Inc. | $63.71 | | | | | $63.71 |
| Name on file Address on file | 5413 | 3/19/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5414 | 3/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5415 | 3/20/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 5416 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5417 | 3/20/2025 | JOANN Inc. | $19.23 | | | | | $19.23 |
| Name on file Address on file | 5418 | 3/16/2025 | JOANN Inc. | $41.19 | | | | | $41.19 |
| Name on file Address on file | 5419 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5420 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5421 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5422 | 3/16/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 5423 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5424 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5425 | 3/14/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 5426 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5427 | 3/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5428 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5429 | 3/14/2025 | JOANN Inc. | $46.52 | | | | | $46.52 |
| Name on file Address on file | 5430 | 3/16/2025 | JOANN Inc. | $1.10 | | | | | $1.10 |
| Name on file Address on file | 5431 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5432 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5433 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5434 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5435 | 3/20/2025 | Jo-Ann Stores, LLC | $42.66 | | | | | $42.66 |
| Name on file Address on file | 5436 | 3/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5437 | 3/15/2025 | JOANN Inc. | $10.40 | | | | | $10.40 |
| Name on file Address on file | 5438 | 3/18/2025 | JOANN Inc. | $23.57 | | | | | $23.57 |
| Name on file Address on file | 5439 | 3/27/2025 | JOANN Inc. | $64.01 | | | | | $64.01 |
| Name on file Address on file | 5440 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5441 | 3/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5442 | 3/18/2025 | Jo-Ann Stores, LLC | $29.93 | | | | | $29.93 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5443 | 3/27/2025 | JOANN Inc. | $64.01 | | | | | $64.01 |
| Name on file Address on file | 5444 | 3/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5445 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5446 | 3/18/2025 | Jo-Ann Stores, LLC | $7.00 | | | | | $7.00 |
| Name on file Address on file | 5447 | 3/18/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5448 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5449 | 3/15/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 5450 | 3/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5451 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5452 | 3/20/2025 | Jo-Ann Stores, LLC | $86.06 | | | | | $86.06 |
| Name on file Address on file | 5453 | 3/21/2025 | JOANN Inc. | $35.09 | | | | | $35.09 |
| Name on file Address on file | 5454 | 3/17/2025 | JOANN Inc. | $18.46 | | | | | $18.46 |
| Name on file Address on file | 5455 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5456 | 3/17/2025 | Jo-Ann Stores, LLC | $23.16 | | | | | $23.16 |
| Name on file Address on file | 5457 | 3/18/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5458 | 3/15/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5459 | 3/17/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Madison Victory Group, LLC<br>c/o Kimberly Ross Clayson<br>Taft Stettinius & Hollister LLP<br>27777 Franklin Road<br>Suite 2500<br>Southfield, MI 48034 | 5460 | 3/27/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 5461 | 3/18/2025 | JOANN Inc. | $421.86 | | | | | $421.86 |
| Name on file<br>Address on file | 5462 | 3/15/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 5463 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5464 | 3/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 5465 | 3/19/2025 | JOANN Inc. | $100.00 | | | | $0.00 | $100.00 |
| Name on file<br>Address on file | 5466 | 3/17/2025 | JOANN Inc. | $42.13 | | | | | $42.13 |
| Name on file<br>Address on file | 5467 | 3/14/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 5468 | 3/19/2025 | JOANN Inc. | $25.00 | | | $0.00 | $0.00 | $25.00 |
| Name on file<br>Address on file | 5469 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5470 | 3/19/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 5471 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 5472 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5473 | 3/15/2025 | Jo-Ann Stores, LLC | $53.90 | | | | | $53.90 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5474 | 3/17/2025 | Jo-Ann Stores, LLC | $18.26 | | | | | $18.26 |
| Name on file Address on file | 5475 | 3/27/2025 | JOANN Inc. | $30.43 | | | | | $30.43 |
| EPB of Chattanooga P.O. Box 182255 Chattanooga, TN 37422 | 5476 | 3/13/2025 | Jo-Ann Stores, LLC | $2,031.52 | | | | | $2,031.52 |
| Name on file Address on file | 5477 | 3/15/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5478 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5479 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5480 | 3/15/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 5481 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5482 | 3/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5483 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5484 | 3/15/2025 | JOANN Inc. | $29.18 | | | | | $29.18 |
| Name on file Address on file | 5485 | 3/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5486 | 3/19/2025 | JOANN Inc. | $30.00 | $0.00 | | | | $30.00 |
| Name on file Address on file | 5487 | 3/19/2025 | Jo-Ann Stores, LLC | $125.47 | | | | | $125.47 |
| Name on file Address on file | 5488 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5489 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5490 | 3/19/2025 | Jo-Ann Stores Support Center, Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 5491 | 3/17/2025 | Jo-Ann Stores, LLC | $29.12 | | | | | $29.12 |
| Name on file<br>Address on file | 5492 | 3/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| CI Warner Robbins, LLC<br>c/o Michael Busenkell, Esquire<br>Gellert Seitz Busenkell & Brown, LLC<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 5493 | 3/14/2025 | Jo-Ann Stores, LLC | $13,013.63 | | | | | $13,013.63 |
| Name on file<br>Address on file | 5494 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5495 | 3/17/2025 | Jo-Ann Stores, LLC | $12.73 | | | | | $12.73 |
| Name on file<br>Address on file | 5496 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5497 | 3/20/2025 | Jo-Ann Stores, LLC | $67.98 | | | | | $67.98 |
| Name on file<br>Address on file | 5498 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5499 | 3/17/2025 | Jo-Ann Stores, LLC | $140.36 | | | $0.00 | | $140.36 |
| Name on file<br>Address on file | 5500 | 3/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 5501 | 3/15/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | $0.00 | $0.00 | $100.00 |
| Name on file<br>Address on file | 5502 | 3/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 5503 | 3/14/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file<br>Address on file | 5504 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5505 | 3/15/2025 | Jo-Ann Stores, LLC | $10.67 | | | | | $10.67 |
| Name on file Address on file | 5506 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5507 | 3/16/2025 | JOANN Inc. | $43.04 | | | | | $43.04 |
| Name on file Address on file | 5508 | 3/14/2025 | Jo-Ann Stores, LLC | $16.14 | | | | | $16.14 |
| Name on file Address on file | 5509 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5510 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5511 | 3/19/2025 | Jo-Ann Stores, LLC | $160.00 | | | | | $160.00 |
| Name on file Address on file | 5512 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5513 | 3/27/2025 | JOANN Inc. | $57.00 | | | | | $57.00 |
| Name on file Address on file | 5514 | 3/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5515 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5516 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Skagit County Treasurer PO BOX 518 Mount Vernon, WA 98284 | 5517 | 3/27/2025 | JOANN Inc. | | | $1,115.87 | | | $1,115.87 |
| Name on file Address on file | 5518 | 3/15/2025 | Jo-Ann Stores, LLC | $85.00 | | | | | $85.00 |
| Name on file Address on file | 5519 | 3/20/2025 | JOANN Inc. | $21.88 | | | | | $21.88 |
| Name on file Address on file | 5520 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5521 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5522 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | $0.00 | $25.00 |
| Name on file Address on file | 5523 | 3/16/2025 | Jo-Ann Stores, LLC | $300.00 | | | | | $300.00 |
| Name on file Address on file | 5524 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5525 | 3/17/2025 | JOANN Inc. | $231.65 | | | | | $231.65 |
| Commonwealth of Virginia Department of Taxation PO Box 2156 Richmond, VA 23218 | 5526 | 3/17/2025 | Jo-Ann Stores, LLC | $209.61 | | | | | $209.61 |
| Name on file Address on file | 5527 | 3/20/2025 | Jo-Ann Stores, LLC | $47.93 | | | | | $47.93 |
| Name on file Address on file | 5528 | 3/17/2025 | Jo-Ann Stores, LLC | $12.47 | | | | | $12.47 |
| Name on file Address on file | 5529 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5530 | 3/27/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 5531 | 3/18/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 5532 | 3/20/2025 | Jo-Ann Stores, LLC | $11.01 | | | | | $11.01 |
| Name on file Address on file | 5533 | 3/18/2025 | JOANN Inc. | $86.48 | | | | | $86.48 |
| Name on file Address on file | 5534 | 3/27/2025 | Jo-Ann Stores, LLC | $20.72 | | | | | $20.72 |
| Name on file Address on file | 5535 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5536 | 3/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5537 | 3/27/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5538 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5539 | 3/18/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 5540 | 3/23/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 5541 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5542 | 3/15/2025 | JOANN Inc. | $33.83 | | | | | $33.83 |
| Name on file Address on file | 5543 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5544 | 3/18/2025 | JOANN Inc. | $45.27 | | | | | $45.27 |
| Name on file Address on file | 5545 | 3/23/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 5546 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5547 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 5548 | 3/19/2025 | JOANN Inc. | $1,365,561.16 | | | | | $1,365,561.16 |
| Name on file Address on file | 5549 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5550 | 3/14/2025 | JOANN Inc. | $110.00 | | | | | $110.00 |
| Name on file Address on file | 5551 | 3/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5552 | 3/20/2025 | JOANN Inc. | $7.13 | | | | | $7.13 |
| Name on file Address on file | 5553 | 3/23/2025 | joann.com, LLC | $28.37 | | | | | $28.37 |
| Name on file Address on file | 5554 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5555 | 3/20/2025 | Jo-Ann Stores, LLC | $32.26 | | | | | $32.26 |
| Name on file Address on file | 5556 | 3/15/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 5557 | 3/23/2025 | Jo-Ann Stores, LLC | $3.37 | | | | | $3.37 |
| Name on file Address on file | 5558 | 3/27/2025 | Jo-Ann Stores, LLC | $69.00 | | | $0.00 | | $69.00 |
| Name on file Address on file | 5559 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5560 | 3/18/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5561 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5562 | 3/15/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5563 | 3/22/2025 | Jo-Ann Stores, LLC | $42.53 | | | | | $42.53 |
| Name on file Address on file | 5564 | 3/15/2025 | Jo-Ann Stores, LLC | $77.11 | | | | | $77.11 |
| Name on file Address on file | 5565 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5566 | 3/18/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5567 | 3/27/2025 | JOANN Inc. | $44.52 | | | | | $44.52 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5568 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5569 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5570 | 3/19/2025 | joann.com, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5571 | 3/20/2025 | Jo-Ann Stores, LLC | $98.31 | | | | | $98.31 |
| Name on file Address on file | 5572 | 3/18/2025 | JOANN Inc. | $77.61 | | | $0.00 | | $77.61 |
| Name on file Address on file | 5573 | 3/15/2025 | JOANN Inc. | $91.06 | | | | | $91.06 |
| Name on file Address on file | 5574 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5575 | 3/27/2025 | Jo-Ann Stores, LLC | $36.87 | | | | | $36.87 |
| Name on file Address on file | 5576 | 3/18/2025 | JOANN Inc. | $35.76 | | | | | $35.76 |
| Name on file Address on file | 5577 | 3/15/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5578 | 3/19/2025 | JOANN Inc. | $28.00 | | | | | $28.00 |
| Name on file Address on file | 5579 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5580 | 3/20/2025 | Jo-Ann Stores, LLC | $400.00 | $0.00 | | | | $400.00 |
| Name on file Address on file | 5581 | 3/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5582 | 3/19/2025 | JOANN Inc. | $5.64 | | | | | $5.64 |
| Name on file Address on file | 5583 | 3/20/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5584 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5585 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5586 | 3/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| First and Main North, LLC Attn: Lori Jibreen 111 South Tejon Street Suite 222 Colorado Springs, CO 80903 | 5587 | 3/19/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5588 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5589 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5590 | 3/18/2025 | JOANN Inc. | $34.32 | | | | | $34.32 |
| Name on file Address on file | 5591 | 3/16/2025 | JOANN Inc. | $23.15 | | | | | $23.15 |
| Name on file Address on file | 5592 | 3/16/2025 | Jo-Ann Stores, LLC | $12.04 | | | | | $12.04 |
| Name on file Address on file | 5593 | 3/16/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 5594 | 3/18/2025 | JOANN Inc. | $126.00 | | | | | $126.00 |
| Name on file Address on file | 5595 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5596 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5597 | 3/16/2025 | JOANN Inc. | $18.86 | | | | | $18.86 |
| Name on file Address on file | 5598 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5599 | 3/19/2025 | Jo-Ann Stores, LLC | $62.19 | | | | | $62.19 |
| Name on file Address on file | 5600 | 3/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5601 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5602 | 3/21/2025 | JOANN Inc. | $43.00 | | | | | $43.00 |
| Name on file Address on file | 5603 | 3/21/2025 | Jo-Ann Stores, LLC | $14.58 | | | | | $14.58 |
| Name on file Address on file | 5604 | 3/20/2025 | JOANN Inc. | $44.59 | | | | | $44.59 |
| Name on file Address on file | 5605 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5606 | 3/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5607 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5608 | 3/16/2025 | JOANN Inc. | $22.17 | | | | | $22.17 |
| Name on file Address on file | 5609 | 3/27/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 5610 | 3/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5611 | 3/24/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5612 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5613 | 3/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5614 | 3/27/2025 | Jo-Ann Stores, LLC | $43.89 | | | | | $43.89 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5615 | 3/19/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5616 | 3/27/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 5617 | 3/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5618 | 3/22/2025 | Jo-Ann Stores, LLC | $70.65 | | | | | $70.65 |
| Name on file Address on file | 5619 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5620 | 3/24/2025 | JOANN Inc. | $140.94 | | | | | $140.94 |
| Name on file Address on file | 5621 | 3/27/2025 | JOANN Inc. | $14.26 | | | | | $14.26 |
| Name on file Address on file | 5622 | 3/25/2025 | JOANN Inc. | $15.03 | | | | | $15.03 |
| Name on file Address on file | 5623 | 3/27/2025 | JOANN Inc. | $17.17 | | | | | $17.17 |
| Name on file Address on file | 5624 | 3/25/2025 | JOANN Inc. | $23.25 | | | | | $23.25 |
| Name on file Address on file | 5625 | 3/27/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5626 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5627 | 3/27/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 5628 | 3/27/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5629 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5630 | 3/27/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5631 | 3/23/2025 | Jo-Ann Stores, LLC | $140.10 | | | | | $140.10 |
| Name on file Address on file | 5632 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 5633 | 3/27/2025 | Jo-Ann Stores, LLC | $13.49 | | | | | $13.49 |
| Name on file Address on file | 5634 | 3/27/2025 | Jo-Ann Stores, LLC | $496.23 | | | | | $496.23 |
| Name on file Address on file | 5635 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5636 | 3/25/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 5637 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5638 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5639 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5640 | 3/27/2025 | Jo-Ann Stores, LLC | $20.80 | | | | | $20.80 |
| Name on file Address on file | 5641 | 3/19/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5642 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5643 | 3/27/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 5644 | 3/24/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 5645 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5646 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5647 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5648 | 3/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5649 | 3/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5650 | 3/27/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file Address on file | 5651 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5652 | 3/27/2025 | JOANN Inc. | $17.97 | $0.00 | | | | $17.97 |
| Name on file Address on file | 5653 | 3/22/2025 | Jo-Ann Stores, LLC | $20.84 | | | | | $20.84 |
| Name on file Address on file | 5654 | 3/26/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 5655 | 3/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5656 | 3/27/2025 | Jo-Ann Stores, LLC | $21.00 | | | | | $21.00 |
| Name on file Address on file | 5657 | 3/24/2025 | JOANN Inc. | $97.00 | $0.00 | | | | $97.00 |
| Name on file Address on file | 5658 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5659 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5660 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5661 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5662 | 3/27/2025 | JOANN Inc. | $4.00 | | | | | $4.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5663 | 3/21/2025 | JOANN Holdings 1, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 5664 | 3/27/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 5665 | 3/21/2025 | Jo-Ann Stores, LLC | $27.81 | | | | | $27.81 |
| Name on file Address on file | 5666 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5667 | 3/27/2025 | Jo-Ann Stores, LLC | $125.00 | | | $0.00 | | $125.00 |
| Name on file Address on file | 5668 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5669 | 3/27/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| Name on file Address on file | 5670 | 3/24/2025 | JOANN Inc. | $150.00 | | | | $0.00 | $150.00 |
| Name on file Address on file | 5671 | 3/27/2025 | Jo-Ann Stores, LLC | $39.86 | | | | $0.00 | $39.86 |
| Name on file Address on file | 5672 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5673 | 3/27/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 5674 | 3/18/2025 | JOANN Inc. | $21.00 | | | | | $21.00 |
| Name on file Address on file | 5675 | 3/27/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 5676 | 3/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5677 | 3/27/2025 | JOANN Inc. | $7,500.00 | | | | | $7,500.00 |
| Name on file Address on file | 5678 | 3/25/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5679 | 3/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5680 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5681 | 3/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5682 | 3/27/2025 | Jo-Ann Stores, LLC | $37.75 | | | | | $37.75 |
| Name on file Address on file | 5683 | 3/24/2025 | Jo-Ann Stores, LLC | $89.49 | | | | | $89.49 |
| Name on file Address on file | 5684 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5685 | 3/27/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 5686 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5687 | 3/27/2025 | JOANN Inc. | $38.81 | | | | | $38.81 |
| Name on file Address on file | 5688 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5689 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5690 | 3/27/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5691 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5692 | 3/24/2025 | JOANN Inc. | $8.72 | | | $0.00 | | $8.72 |
| Name on file Address on file | 5693 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5694 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5695 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5696 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5697 | 3/23/2025 | JOANN Inc. | $15.48 | | | | | $15.48 |
| Name on file Address on file | 5698 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5699 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5700 | 3/26/2025 | Jo-Ann Stores, LLC | $42.20 | | | | | $42.20 |
| Name on file Address on file | 5701 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5702 | 3/24/2025 | JOANN Inc. | $91.17 | | | | | $91.17 |
| Name on file Address on file | 5703 | 3/27/2025 | JOANN Inc. | $23.14 | | | | | $23.14 |
| Name on file Address on file | 5704 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5705 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5706 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5707 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5708 | 3/22/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 5709 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5710 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5711 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5712 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5713 | 3/27/2025 | Jo-Ann Stores, LLC | $48.84 | | | | | $48.84 |
| Name on file Address on file | 5714 | 3/24/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 5715 | 3/22/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5716 | 3/27/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 5717 | 3/26/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5718 | 3/27/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5719 | 3/24/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 5720 | 3/21/2025 | Jo-Ann Stores, LLC | $36.46 | | | | | $36.46 |
| Name on file Address on file | 5721 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5722 | 3/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5723 | 3/27/2025 | Jo-Ann Stores, LLC | $11.76 | | | | | $11.76 |
| Name on file Address on file | 5724 | 3/27/2025 | Jo-Ann Stores, LLC | $115.00 | | | | | $115.00 |
| Name on file Address on file | 5725 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5726 | 3/27/2025 | JOANN Inc. | $18.92 | | | | | $18.92 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5727 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5728 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5729 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5730 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5731 | 3/27/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 5732 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5733 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5734 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5735 | 3/22/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 5736 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5737 | 3/24/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 5738 | 3/21/2025 | JOANN Inc. | $161.35 | | $0.00 | $0.00 | | $161.35 |
| Name on file Address on file | 5739 | 3/17/2025 | Jo-Ann Stores, LLC | $12.97 | | | | | $12.97 |
| Name on file Address on file | 5740 | 3/23/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5741 | 3/18/2025 | JOANN Inc. | $201.41 | | | | | $201.41 |
| Name on file Address on file | 5742 | 3/18/2025 | Jo-Ann Stores, LLC | $24.07 | | | | | $24.07 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5743 | 3/22/2025 | Jo-Ann Stores, LLC | $30.85 | | | | | $30.85 |
| Name on file Address on file | 5744 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5745 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5746 | 3/24/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 5747 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5748 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5749 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5750 | 3/24/2025 | JOANN Inc. | $50.30 | | | | | $50.30 |
| Name on file Address on file | 5751 | 3/27/2025 | Jo-Ann Stores, LLC | $85.49 | | | | | $85.49 |
| Name on file Address on file | 5752 | 3/26/2025 | Jo-Ann Stores, LLC | $55.05 | | | | | $55.05 |
| Name on file Address on file | 5753 | 3/19/2025 | Jo-Ann Stores, LLC | $52.46 | | | | | $52.46 |
| Name on file Address on file | 5754 | 3/24/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5755 | 3/19/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 5756 | 3/24/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 5757 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5758 | 3/21/2025 | JOANN Inc. | $80.00 | $0.00 | | | | $80.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5759 | 3/19/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 5760 | 3/21/2025 | JOANN Inc. | $14.00 | | | | | $14.00 |
| Name on file<br>Address on file | 5761 | 3/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 5762 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5763 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5764 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5765 | 3/21/2025 | Jo-Ann Stores, LLC | $23.20 | | | | | $23.20 |
| Name on file<br>Address on file | 5766 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5767 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5768 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5769 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5770 | 3/24/2025 | Jo-Ann Stores, LLC | $4.86 | | | | | $4.86 |
| Name on file<br>Address on file | 5771 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5772 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5773 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5774 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5775 | 3/22/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 5776 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5777 | 3/22/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 5778 | 3/24/2025 | Jo-Ann Stores, LLC | $7.82 | | | | | $7.82 |
| Name on file Address on file | 5779 | 3/21/2025 | JOANN Inc. | $102.83 | | | | | $102.83 |
| Name on file Address on file | 5780 | 3/24/2025 | Jo-Ann Stores, LLC | $32.92 | | | | | $32.92 |
| Name on file Address on file | 5781 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5782 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5783 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5784 | 3/24/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 5785 | 3/21/2025 | JOANN Inc. | $8.64 | | | | | $8.64 |
| Name on file Address on file | 5786 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5787 | 3/19/2025 | JOANN Inc. | $66.00 | | | | | $66.00 |
| Name on file Address on file | 5788 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5789 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5790 | 3/24/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5791 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5792 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 5793 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Hansen, Karen C<br>Address on file | 5794 | 3/16/2025 | Jo-Ann Stores, LLC | | | $0.00 | $0.00 | | $0.00 |
| Name on file<br>Address on file | 5795 | 3/20/2025 | JOANN Inc. | $24.42 | | | | | $24.42 |
| Name on file<br>Address on file | 5796 | 3/23/2025 | Jo-Ann Stores, LLC | $11.53 | | | | | $11.53 |
| Name on file<br>Address on file | 5797 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5798 | 3/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 5799 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5800 | 3/27/2025 | Jo-Ann Stores, LLC | $54.15 | | | $0.00 | | $54.15 |
| Name on file<br>Address on file | 5801 | 3/24/2025 | Jo-Ann Stores, LLC | $45.07 | | | | | $45.07 |
| Name on file<br>Address on file | 5802 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5803 | 3/26/2025 | Jo-Ann Stores, LLC | $15.89 | | | | | $15.89 |
| Name on file<br>Address on file | 5804 | 3/14/2025 | JOANN Inc. | $221.76 | | | | | $221.76 |
| Name on file<br>Address on file | 5805 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 5806 | 3/16/2025 | JOANN Inc. | $134.00 | | | | | $134.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5807 | 3/22/2025 | JOANN Inc. | $31.82 | | | | | $31.82 |
| Name on file Address on file | 5808 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5809 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5810 | 3/14/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 5811 | 3/14/2025 | JOANN Inc. | $40.00 | $0.00 | | | | $40.00 |
| Name on file Address on file | 5812 | 3/15/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5813 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5814 | 3/17/2025 | JOANN Inc. | $25.92 | | | | | $25.92 |
| Name on file Address on file | 5815 | 3/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5816 | 3/15/2025 | JOANN Inc. | $4.66 | | | | | $4.66 |
| Name on file Address on file | 5817 | 3/23/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5818 | 3/27/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 5819 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5820 | 3/15/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5821 | 3/18/2025 | JOANN Inc. | $61.47 | | | | | $61.47 |
| Name on file Address on file | 5822 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5823 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5824 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5825 | 3/23/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5826 | 3/23/2025 | JOANN Inc. | $27.61 | | | | | $27.61 |
| Name on file Address on file | 5827 | 3/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5828 | 3/17/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5829 | 3/15/2025 | JOANN Inc. | $14.19 | | | | | $14.19 |
| Name on file Address on file | 5830 | 3/18/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5831 | 3/16/2025 | Jo-Ann Stores, LLC | $10.15 | | | | | $10.15 |
| Name on file Address on file | 5832 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5833 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5834 | 3/16/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5835 | 3/22/2025 | JOANN Inc. | $30.86 | | | | | $30.86 |
| Name on file Address on file | 5836 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5837 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5838 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5839 | 3/22/2025 | Jo-Ann Stores, LLC | $7.96 | | | | | $7.96 |
| Name on file Address on file | 5840 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5841 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5842 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5843 | 3/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5844 | 3/16/2025 | Jo-Ann Stores, LLC | $37.28 | | | | | $37.28 |
| Name on file Address on file | 5845 | 3/17/2025 | Jo-Ann Stores, LLC | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 5846 | 3/16/2025 | JOANN Inc. | $23.76 | | | | | $23.76 |
| Name on file Address on file | 5847 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5848 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5849 | 3/17/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5850 | 3/24/2025 | JOANN Inc. | $80.62 | | | | | $80.62 |
| Name on file Address on file | 5851 | 3/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5852 | 3/18/2025 | Jo-Ann Stores, LLC | $89.92 | | | | | $89.92 |
| Name on file Address on file | 5853 | 3/16/2025 | JOANN Inc. | $36.74 | | | | | $36.74 |
| Name on file Address on file | 5854 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5855 | 3/24/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 5856 | 3/19/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5857 | 3/15/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5858 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5859 | 3/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5860 | 3/20/2025 | JOANN Inc. | $14.73 | | | | | $14.73 |
| Name on file Address on file | 5861 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5862 | 3/28/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 5863 | 3/20/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5864 | 3/21/2025 | Jo-Ann Stores, LLC | $60.82 | | | | | $60.82 |
| Name on file Address on file | 5865 | 3/16/2025 | JOANN Inc. | $60.00 | | | $0.00 | | $60.00 |
| Name on file Address on file | 5866 | 3/18/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5867 | 3/21/2025 | Jo-Ann Stores Support Center, Inc. | $80.00 | | | $0.00 | | $80.00 |
| Name on file Address on file | 5868 | 3/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5869 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5870 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5871 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5872 | 3/24/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5873 | 3/22/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5874 | 3/24/2025 | Jo-Ann Stores, LLC | $225.00 | | | | | $225.00 |
| Name on file Address on file | 5875 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5876 | 3/23/2025 | JOANN Inc. | $11.25 | | | | | $11.25 |
| Name on file Address on file | 5877 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5878 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 5879 | 3/18/2025 | JOANN Inc. | $108.30 | | | | | $108.30 |
| Name on file Address on file | 5880 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5881 | 3/23/2025 | JOANN Inc. | $85.50 | | | | | $85.50 |
| Name on file Address on file | 5882 | 3/27/2025 | JOANN Inc. | $5.88 | | | | | $5.88 |
| Name on file Address on file | 5883 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5884 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5885 | 3/23/2025 | JOANN Inc. | $7.16 | | | | | $7.16 |
| Name on file Address on file | 5886 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5887 | 3/19/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 5888 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5889 | 3/17/2025 | Jo-Ann Stores, LLC | $75.88 | | | | | $75.88 |
| Name on file Address on file | 5890 | 3/27/2025 | JOANN Inc. | $40.00 | | $0.00 | $0.00 | | $40.00 |
| Name on file Address on file | 5891 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 5892 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5893 | 3/19/2025 | JOANN Inc. | $42.34 | | | | | $42.34 |
| Name on file Address on file | 5894 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5895 | 3/15/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5896 | 3/27/2025 | Jo-Ann Stores, LLC | $8.48 | | | | | $8.48 |
| Name on file Address on file | 5897 | 3/23/2025 | Jo-Ann Stores, LLC | $87.44 | | | | | $87.44 |
| Name on file Address on file | 5898 | 3/16/2025 | JOANN Inc. | $13.00 | | | | | $13.00 |
| Name on file Address on file | 5899 | 3/27/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5900 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5901 | 3/27/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5902 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5903 | 3/20/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 5904 | 3/16/2025 | JOANN Inc. | $37.88 | | | | | $37.88 |
| Name on file Address on file | 5905 | 3/17/2025 | Jo-Ann Stores, LLC | $54.37 | | | | | $54.37 |
| Name on file Address on file | 5906 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5907 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5908 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5909 | 3/17/2025 | Jo-Ann Stores, LLC | $124.06 | $0.00 | | | | $124.06 |
| Name on file Address on file | 5910 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5911 | 3/15/2025 | Jo-Ann Stores, LLC | $108.00 | | | | | $108.00 |
| Name on file Address on file | 5912 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5913 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5914 | 3/26/2025 | joann.com, LLC | $63.28 | | | | | $63.28 |
| Name on file Address on file | 5915 | 3/26/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5916 | 3/25/2025 | Jo-Ann Stores, LLC | $40.52 | | | | | $40.52 |
| Name on file Address on file | 5917 | 3/24/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5918 | 3/24/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5919 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5920 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5921 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5922 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5923 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5924 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5925 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5926 | 3/25/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5927 | 3/16/2025 | Jo-Ann Stores, LLC | $54.23 | | | | | $54.23 |
| Name on file Address on file | 5928 | 3/15/2025 | JOANN Inc. | $30.00 | $0.00 | $0.00 | $0.00 | | $30.00 |
| Name on file Address on file | 5929 | 3/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5930 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5931 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5932 | 3/17/2025 | JOANN Inc. | $15.52 | | | | | $15.52 |
| Name on file Address on file | 5933 | 3/27/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 5934 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5935 | 3/17/2025 | Jo-Ann Stores, LLC | $63.80 | | | | | $63.80 |
| Name on file Address on file | 5936 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5937 | 3/27/2025 | joann.com, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 5938 | 3/17/2025 | JOANN Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 5939 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5940 | 3/27/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 5941 | 3/21/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5942 | 3/27/2025 | JOANN Inc. | $22.18 | | | | | $22.18 |
| Name on file Address on file | 5943 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5944 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5945 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5946 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5947 | 3/27/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 5948 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5949 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5950 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5951 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5952 | 3/18/2025 | JOANN Inc. | $130.00 | | | | | $130.00 |
| Name on file Address on file | 5953 | 3/27/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 5954 | 3/20/2025 | Jo-Ann Stores, LLC | $54.00 | | | | | $54.00 |
| Name on file Address on file | 5955 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5956 | 3/19/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5957 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5958 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5959 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5960 | 3/16/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5961 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5962 | 3/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5963 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5964 | 3/14/2025 | JOANN Inc. | $86.46 | | | | | $86.46 |
| Name on file Address on file | 5965 | 3/16/2025 | Jo-Ann Stores, LLC | $40.00 | $0.00 | | $0.00 | $0.00 | $40.00 |
| Name on file Address on file | 5966 | 3/15/2025 | JOANN Inc. | $80.66 | | | | | $80.66 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5967 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5968 | 3/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5969 | 3/27/2025 | JOANN Inc. | $25.73 | | | | | $25.73 |
| Name on file Address on file | 5970 | 3/19/2025 | Jo-Ann Stores, LLC | $28.63 | | | | | $28.63 |
| Name on file Address on file | 5971 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5972 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5973 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5974 | 3/25/2025 | Jo-Ann Stores, LLC | $40.00 | $0.00 | | | | $40.00 |
| Name on file Address on file | 5975 | 3/15/2025 | Jo-Ann Stores, LLC | $59.03 | $0.00 | | | | $59.03 |
| Name on file Address on file | 5976 | 3/27/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5977 | 3/24/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5978 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5979 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5980 | 3/21/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 5981 | 3/25/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 5982 | 3/19/2025 | Jo-Ann Stores, LLC | $41.09 | | | | | $41.09 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 5983 | 3/28/2025 | JOANN Inc. | $35.01 | | | | | $35.01 |
| Name on file Address on file | 5984 | 3/27/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 5985 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5986 | 3/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 5987 | 3/22/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5988 | 3/22/2025 | JOANN Inc. | $19.34 | | | | | $19.34 |
| Name on file Address on file | 5989 | 3/27/2025 | Jo-Ann Stores, LLC | $48.26 | | | | | $48.26 |
| Name on file Address on file | 5990 | 3/24/2025 | JOANN Inc. | $36.08 | | | | | $36.08 |
| Name on file Address on file | 5991 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5992 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 5993 | 3/23/2025 | Jo-Ann Stores, LLC | $31.00 | | | | | $31.00 |
| Name on file Address on file | 5994 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5995 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 5996 | 3/16/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 5997 | 3/25/2025 | JOANN Inc. | $43.01 | $0.00 | | | | $43.01 |
| Name on file Address on file | 5998 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5999 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Virtual Marketing, LLC DBA Fusion92<br>222 Merchandise Mart Plaza<br>Suite 2200<br>Chicago, IL 60654 | 6000 | 3/20/2025 | JOANN Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on file<br>Address on file | 6001 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| SMB Holdings, LLC<br>Tonkon Torp LLP<br>c/o Ava L. Schoen<br>888 SW Fifth Ave.<br>Ste. 1600<br>Portland, OR 97204 | 6002 | 3/18/2025 | Jo-Ann Stores, LLC | $32,638.00 | | | | | $32,638.00 |
| Name on file<br>Address on file | 6003 | 3/19/2025 | JOANN Inc. | $24.14 | | | | | $24.14 |
| Name on file<br>Address on file | 6004 | 3/20/2025 | JOANN Inc. | $108.56 | | | | | $108.56 |
| Name on file<br>Address on file | 6005 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6006 | 3/18/2025 | JOANN Inc. | $19.19 | | | | | $19.19 |
| Name on file<br>Address on file | 6007 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6008 | 3/19/2025 | JOANN Inc. | $40.00 | $0.00 | | $0.00 | | $40.00 |
| Nevada Power Company d/b/a NV Energy<br>6100 Neil Road M/S S1A20<br>Reno, NV 89511 | 6009 | 3/14/2025 | JOANN Inc. | $7,047.84 | | | | | $7,047.84 |
| Name on file<br>Address on file | 6010 | 3/14/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 6011 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6012 | 3/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6013 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6014 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6015 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6016 | 3/22/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6017 | 3/15/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 6018 | 3/21/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 6019 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6020 | 3/15/2025 | Jo-Ann Stores, LLC | $17.71 | | | | | $17.71 |
| Name on file Address on file | 6021 | 3/18/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 6022 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6023 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6024 | 3/27/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| Benton PUD PO Box 6270 Kennewick, WA 99336 | 6025 | 3/19/2025 | JOANN Inc. | $1,826.58 | | | | | $1,826.58 |
| Name on file Address on file | 6026 | 3/19/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6027 | 3/27/2025 | JOANN Inc. | $279.14 | $0.00 | | | | $279.14 |
| Name on file Address on file | 6028 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6029 | 3/16/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 6030 | 3/17/2025 | JOANN Inc. | $127.00 | | | | | $127.00 |
| Name on file<br>Address on file | 6031 | 3/21/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 6032 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6033 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| ACS Reynolds Plaza OH LLC<br>Jessica M Jordan<br>350 Pine St<br>Suite 800<br>Beaumont, TX 77701 | 6034 | 3/19/2025 | Jo-Ann Stores, LLC | $34,485.51 | | | | | $34,485.51 |
| Name on file<br>Address on file | 6035 | 3/16/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 6036 | 3/22/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 6037 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6038 | 3/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Changshu Winway Textile Co.,Ltd<br>David Wang<br>4/F Building A<br>10# Fuchunjiang East Road<br>Changshu City, Jiangsu CN 21553<br>China | 6039 | 3/14/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6040 | 3/16/2025 | Jo-Ann Stores, LLC | $16.13 | | $0.00 | | | $16.13 |
| Name on file<br>Address on file | 6041 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6042 | 3/27/2025 | Jo-Ann Stores, LLC | $17.76 | | | | | $17.76 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6043 | 3/22/2025 | Jo-Ann Stores, LLC | $95.29 | | | | | $95.29 |
| Rohlig USA, LLC<br>1743 S. Linneman Road<br>Mount Prospect, IL 60056 | 6044 | 3/20/2025 | Jo-Ann Stores, LLC | $98,225.00 | | | | $0.00 | $98,225.00 |
| DW28 Fremont, LLC<br>5839 Monroe Street<br>#1<br>Sylvania, OH 43560 | 6045 | 3/20/2025 | Jo-Ann Stores, LLC | $13,875.42 | | | | | $13,875.42 |
| Name on file<br>Address on file | 6046 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6047 | 3/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6048 | 3/15/2025 | JOANN Inc. | $8.68 | | | | | $8.68 |
| Name on file<br>Address on file | 6049 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6050 | 3/16/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file<br>Address on file | 6051 | 3/15/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 6052 | 3/16/2025 | JOANN Inc. | $71.29 | | | | | $71.29 |
| Name on file<br>Address on file | 6053 | 3/27/2025 | Jo-Ann Stores, LLC | $200.00 | | | | $0.00 | $200.00 |
| Name on file<br>Address on file | 6054 | 3/17/2025 | Jo-Ann Stores, LLC | $37.85 | | | | | $37.85 |
| Name on file<br>Address on file | 6055 | 3/14/2025 | Jo-Ann Stores, LLC | $42.98 | | | | | $42.98 |
| Name on file<br>Address on file | 6056 | 3/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 6057 | 3/17/2025 | JOANN Inc. | $23.81 | | | | | $23.81 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6058 | 3/14/2025 | Jo-Ann Stores, LLC | $117.10 | | | $0.00 | | $117.10 |
| Name on file Address on file | 6059 | 3/14/2025 | Jo-Ann Stores, LLC | $17.06 | | | | | $17.06 |
| Name on file Address on file | 6060 | 3/14/2025 | Jo-Ann Stores, LLC | $52.00 | | $0.00 | $0.00 | $0.00 | $52.00 |
| Name on file Address on file | 6061 | 3/21/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6062 | 3/16/2025 | Jo-Ann Stores, LLC | $10.80 | | | | | $10.80 |
| Name on file Address on file | 6063 | 3/27/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6064 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6065 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6066 | 3/14/2025 | JOANN Inc. | $36.62 | | | | | $36.62 |
| Name on file Address on file | 6067 | 3/20/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6068 | 3/20/2025 | Jo-Ann Stores, LLC | $13.63 | | | | | $13.63 |
| Name on file Address on file | 6069 | 3/22/2025 | Jo-Ann Stores, LLC | $18.50 | | | | | $18.50 |
| Name on file Address on file | 6070 | 3/14/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6071 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6072 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6073 | 3/27/2025 | Jo-Ann Stores, LLC | $37.10 | | | | | $37.10 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6074 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6075 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6076 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6077 | 3/14/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 6078 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file<br>Address on file | 6079 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6080 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6081 | 3/27/2025 | Jo-Ann Stores, LLC | $199.22 | | | | | $199.22 |
| Name on file<br>Address on file | 6082 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6083 | 3/15/2025 | Jo-Ann Stores, LLC | $80.65 | | | | | $80.65 |
| Name on file<br>Address on file | 6084 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6085 | 3/15/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 6086 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6087 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6088 | 3/20/2025 | JOANN Inc. | $41.10 | | | | | $41.10 |
| Name on file<br>Address on file | 6089 | 3/18/2025 | Jo-Ann Stores, LLC | $56.23 | | | | | $56.23 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6090 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6091 | 3/18/2025 | Jo-Ann Stores, LLC | $5.34 | | | | | $5.34 |
| Name on file Address on file | 6092 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6093 | 3/17/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 6094 | 3/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6095 | 3/18/2025 | JOANN Inc. | $35.00 | | | $0.00 | | $35.00 |
| Name on file Address on file | 6096 | 3/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6097 | 3/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6098 | 3/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6099 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6100 | 3/16/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6101 | 3/21/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 6102 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6103 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6104 | 3/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6105 | 3/27/2025 | Jo-Ann Stores, LLC | $9.45 | | | | | $9.45 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6106 | 3/19/2025 | JOANN Inc. | $30.60 | | | $0.00 | | $30.60 |
| Name on file<br>Address on file | 6107 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6108 | 3/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6109 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Cindoco Wood Products Co.<br>410 Mt. Clifton Drive<br>Mount Orab, OH 45154 | 6110 | 3/19/2025 | JOANN Inc. | $23,434.98 | | | | | $23,434.98 |
| Name on file<br>Address on file | 6111 | 3/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Sierra Pacific Power Company d/b/a NV Energy<br>6100 Neil Road MS/S1A20<br>Reno, NV 89511 | 6112 | 3/14/2025 | JOANN Inc. | | $3,348.58 | | | | $3,348.58 |
| Name on file<br>Address on file | 6113 | 3/15/2025 | JOANN Inc. | $68.48 | | | | | $68.48 |
| Name on file<br>Address on file | 6114 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6115 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6116 | 3/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6117 | 3/19/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file<br>Address on file | 6118 | 3/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6119 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6120 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6121 | 3/14/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 410 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6122 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6123 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6124 | 3/14/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Madison Suburban Utility District<br>721 Myatt Dr<br>Madison, TN 37115 | 6125 | 3/20/2025 | JOANN Inc. | $115.82 | | | | | $115.82 |
| Name on file<br>Address on file | 6126 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6127 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6128 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6129 | 3/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6130 | 3/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6131 | 3/14/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Name on file<br>Address on file | 6132 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6133 | 3/14/2025 | JOANN Inc. | $60.20 | | | | | $60.20 |
| Name on file<br>Address on file | 6134 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6135 | 3/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6136 | 3/19/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 6137 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6138 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Banda, Lidia Address on file | 6139 | 3/20/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 6140 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6141 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6142 | 3/18/2025 | JOANN Inc. | $11.24 | | | | | $11.24 |
| Name on file Address on file | 6143 | 3/15/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 6144 | 3/15/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 6145 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6146 | 3/18/2025 | JOANN Inc. | $70.79 | | | | | $70.79 |
| Name on file Address on file | 6147 | 3/15/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6148 | 3/15/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6149 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6150 | 3/17/2025 | Jo-Ann Stores, LLC | $17.30 | | | | | $17.30 |
| Name on file Address on file | 6151 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6152 | 3/24/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6153 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6154 | 3/15/2025 | JOANN Inc. | $25.00 | | | | $0.00 | $25.00 |
| Name on file Address on file | 6155 | 3/16/2025 | JOANN Inc. | $58.00 | | | | | $58.00 |
| Name on file Address on file | 6156 | 3/17/2025 | Jo-Ann Stores, LLC | $17.63 | | | | | $17.63 |
| Name on file Address on file | 6157 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6158 | 3/24/2025 | Jo-Ann Stores, LLC | $20.73 | | | | | $20.73 |
| Name on file Address on file | 6159 | 3/19/2025 | JOANN Inc. | $25.11 | | | | | $25.11 |
| Name on file Address on file | 6160 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6161 | 3/16/2025 | JOANN Inc. | $18.96 | | | | | $18.96 |
| Name on file Address on file | 6162 | 3/17/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6163 | 3/20/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 6164 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6165 | 3/15/2025 | JOANN Inc. | $28.00 | | | $0.00 | $0.00 | $28.00 |
| Name on file Address on file | 6166 | 3/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6167 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6168 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6169 | 3/16/2025 | JOANN Inc. | $122.70 | | | | | $122.70 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6170 | 3/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6171 | 3/20/2025 | JOANN Inc. | $52.99 | | | | | $52.99 |
| Name on file Address on file | 6172 | 3/15/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | | $0.00 | $100.00 |
| Name on file Address on file | 6173 | 3/21/2025 | Jo-Ann Stores, LLC | $21.02 | | | | | $21.02 |
| Name on file Address on file | 6174 | 3/15/2025 | JOANN Holdings 1, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6175 | 3/15/2025 | Jo-Ann Stores, LLC | $41.90 | | | | | $41.90 |
| Name on file Address on file | 6176 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6177 | 3/18/2025 | JOANN Inc. | $32.24 | | | | | $32.24 |
| Name on file Address on file | 6178 | 3/21/2025 | JOANN Inc. | $40.94 | | | | | $40.94 |
| Rithum, LLC (f/k/a Commerce Technologies, LLC) 1201 Peachtree St. NE - Building 400 Suite 600 Atlanta, GA 30361 | 6179 | 3/27/2025 | Jo-Ann Stores, LLC | | | | | $28,175.53 | $28,175.53 |
| Name on file Address on file | 6180 | 3/15/2025 | Jo-Ann Stores, LLC | $307.35 | | $0.00 | | | $307.35 |
| Name on file Address on file | 6181 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6182 | 3/15/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 6183 | 3/18/2025 | JOANN Inc. | $50.00 | | | | $0.00 | $50.00 |
| Name on file Address on file | 6184 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6185 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6186 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6187 | 3/18/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 6188 | 3/15/2025 | Jo-Ann Stores, LLC | $29.97 | | | $0.00 | | $29.97 |
| Name on file<br>Address on file | 6189 | 3/24/2025 | JOANN Inc. | $57.17 | | | | | $57.17 |
| Name on file<br>Address on file | 6190 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6191 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6192 | 3/21/2025 | JOANN Inc. | $11.92 | | | | | $11.92 |
| Name on file<br>Address on file | 6193 | 3/15/2025 | JOANN Inc. | $69.50 | | | | | $69.50 |
| Name on file<br>Address on file | 6194 | 3/20/2025 | JOANN Inc. | $9.10 | | | | | $9.10 |
| Name on file<br>Address on file | 6195 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6196 | 3/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6197 | 3/15/2025 | Jo-Ann Stores, LLC | $16.17 | | | | | $16.17 |
| Name on file<br>Address on file | 6198 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6199 | 3/15/2025 | Jo-Ann Stores, LLC | $8.00 | | | | | $8.00 |
| Name on file<br>Address on file | 6200 | 3/17/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6201 | 3/24/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6202 | 3/21/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 6203 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6204 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6205 | 3/15/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6206 | 3/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6207 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6208 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6209 | 3/15/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 6210 | 3/15/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Name on file Address on file | 6211 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6212 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6213 | 3/15/2025 | JOANN Inc. | $17.21 | | | | | $17.21 |
| Name on file Address on file | 6214 | 3/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6215 | 3/17/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6216 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6217 | 3/15/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6218 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6219 | 3/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6220 | 3/24/2025 | JOANN Inc. | $15.05 | | | | | $15.05 |
| Name on file Address on file | 6221 | 3/22/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 6222 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6223 | 3/15/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6224 | 3/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6225 | 3/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6226 | 3/15/2025 | JOANN Inc. | $8.66 | | | | | $8.66 |
| Name on file Address on file | 6227 | 3/28/2025 | JOANN Inc. | $47.36 | | | | | $47.36 |
| Name on file Address on file | 6228 | 3/24/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 6229 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6230 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6231 | 3/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6232 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6233 | 3/23/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Name on file<br>Address on file | 6234 | 3/20/2025 | JOANN Inc. | $39.00 | | | | | $39.00 |
| Name on file<br>Address on file | 6235 | 3/24/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 6236 | 3/21/2025 | Jo-Ann Stores, LLC | $41.48 | | | | | $41.48 |
| Name on file<br>Address on file | 6237 | 3/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6238 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6239 | 3/20/2025 | Jo-Ann Stores, LLC | $20.00 | $0.00 | | | | $20.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 6240 | 3/27/2025 | Jo-Ann Stores, LLC | $52,507.67 | | | | | $52,507.67 |
| Name on file<br>Address on file | 6241 | 3/21/2025 | JOANN Inc. | $90.99 | | | | | $90.99 |
| Name on file<br>Address on file | 6242 | 3/15/2025 | JOANN Inc. | $200.00 | $0.00 | | $0.00 | | $200.00 |
| Name on file<br>Address on file | 6243 | 3/20/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 6244 | 3/16/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 6245 | 3/20/2025 | Jo-Ann Stores, LLC | $18.62 | | | | | $18.62 |
| Name on file<br>Address on file | 6246 | 3/15/2025 | Jo-Ann Stores, LLC | $55.81 | | | | | $55.81 |
| Name on file<br>Address on file | 6247 | 3/15/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 6248 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6249 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6250 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6251 | 3/16/2025 | Jo-Ann Stores, LLC | $130.00 | $0.00 | | | | $130.00 |
| Name on file<br>Address on file | 6252 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6253 | 3/27/2025 | Jo-Ann Stores, LLC | $25.03 | | | | | $25.03 |
| Name on file<br>Address on file | 6254 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6255 | 3/15/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 6256 | 3/22/2025 | JOANN Inc. | $87.04 | | | | | $87.04 |
| Name on file<br>Address on file | 6257 | 3/16/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 6258 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6259 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| United Indy Investments LLC<br>580 E Carmel Drive<br>Ste 100<br>Carmel, IN 46032 | 6260 | 3/18/2025 | Jo-Ann Stores, LLC | $269,409.02 | | | | $4,500.00 | $273,909.02 |
| Name on file<br>Address on file | 6261 | 3/16/2025 | JOANN Inc. | $18.01 | | | | | $18.01 |
| Name on file<br>Address on file | 6262 | 3/16/2025 | Jo-Ann Stores, LLC | $47.01 | | | | | $47.01 |
| Name on file<br>Address on file | 6263 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6264 | 3/22/2025 | Jo-Ann Stores, LLC | $24.47 | | | | | $24.47 |
| Name on file Address on file | 6265 | 3/16/2025 | JOANN Inc. | $27.04 | | | | | $27.04 |
| Name on file Address on file | 6266 | 3/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6267 | 3/16/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 6268 | 3/28/2025 | JOANN Inc. | $24.66 | $0.00 | | | | $24.66 |
| Name on file Address on file | 6269 | 3/21/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6270 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6271 | 3/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6272 | 3/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6273 | 3/22/2025 | Jo-Ann Stores, LLC | $27.01 | | | | | $27.01 |
| Name on file Address on file | 6274 | 3/20/2025 | Jo-Ann Stores, LLC | $300.00 | | | | | $300.00 |
| Name on file Address on file | 6275 | 3/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6276 | 3/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6277 | 3/22/2025 | JOANN Inc. | $153.19 | | | | | $153.19 |
| Name on file Address on file | 6278 | 3/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6279 | 3/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6280 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6281 | 3/21/2025 | JOANN Inc. | $26.53 | | | | | $26.53 |
| Name on file Address on file | 6282 | 3/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6283 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6284 | 3/27/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 6285 | 3/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6286 | 3/22/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6287 | 3/16/2025 | JOANN Inc. | $34.00 | | | | | $34.00 |
| Name on file Address on file | 6288 | 3/16/2025 | JOANN Inc. | $46.86 | | | | | $46.86 |
| Name on file Address on file | 6289 | 3/16/2025 | Jo-Ann Stores, LLC | $120.00 | | | | | $120.00 |
| Name on file Address on file | 6290 | 3/23/2025 | JOANN Inc. | $85.17 | | | | | $85.17 |
| Name on file Address on file | 6291 | 3/16/2025 | Jo-Ann Stores, LLC | $46.41 | | | | | $46.41 |
| Name on file Address on file | 6292 | 3/16/2025 | JOANN Inc. | $42.66 | | | | | $42.66 |
| Name on file Address on file | 6293 | 3/21/2025 | JOANN Inc. | $18.12 | | | | | $18.12 |
| Name on file Address on file | 6294 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6295 | 3/17/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6296 | 3/16/2025 | JOANN Inc. | $80.62 | | | | | $80.62 |
| Name on file Address on file | 6297 | 3/21/2025 | JOANN Inc. | $100.00 | | $0.00 | | | $100.00 |
| Name on file Address on file | 6298 | 3/24/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6299 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6300 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6301 | 3/16/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 6302 | 3/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6303 | 3/16/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 6304 | 3/18/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 6305 | 3/18/2025 | Jo-Ann Stores, LLC | $42.72 | | | | | $42.72 |
| Name on file Address on file | 6306 | 3/22/2025 | JOANN Inc. | $6.61 | | | | | $6.61 |
| Name on file Address on file | 6307 | 3/22/2025 | Jo-Ann Stores, LLC | $35.50 | | | | | $35.50 |
| Name on file Address on file | 6308 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6309 | 3/23/2025 | JOANN Inc. | $15.11 | | | | | $15.11 |
| Name on file Address on file | 6310 | 3/16/2025 | Jo-Ann Stores Support Center, Inc. | $62.54 | | | | | $62.54 |
| Name on file Address on file | 6311 | 3/22/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6312 | 3/17/2025 | JOANN Inc. | $130.99 | | | | | $130.99 |
| Name on file Address on file | 6313 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6314 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6315 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6316 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6317 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6318 | 3/23/2025 | Jo-Ann Stores, LLC | $105.88 | | | | | $105.88 |
| Name on file Address on file | 6319 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6320 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6321 | 3/19/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6322 | 3/23/2025 | JOANN Inc. | $77.56 | | | | | $77.56 |
| Name on file Address on file | 6323 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Hydrofire LLC 1401 Park Lane PO Box 470 West Point, GA 31833 | 6324 | 3/17/2025 | JOANN Inc. | $990.00 | | | | | $990.00 |
| Name on file Address on file | 6325 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6326 | 3/27/2025 | JOANN Inc. | $225.64 | | | | | $225.64 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Accordion Partners, LLC<br>One Vanderbilt Ave<br>24th Floor<br>New York, NY 10017 | 6327 | 3/17/2025 | Jo-Ann Stores, LLC | $98,643.85 | | | | | $98,643.85 |
| Name on file<br>Address on file | 6328 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6329 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6330 | 3/23/2025 | JOANN Inc. | $105.00 | | | | | $105.00 |
| Name on file<br>Address on file | 6331 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6332 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6333 | 3/25/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 6334 | 3/17/2025 | Jo-Ann Stores, LLC | $68.53 | | | | | $68.53 |
| Ziegler Tire & Supply Co., Inc.<br>4150 Millennium Blvd<br>Massillon, OH 44646 | 6335 | 3/18/2025 | JOANN Inc. | $13,452.34 | | | | | $13,452.34 |
| Name on file<br>Address on file | 6336 | 3/17/2025 | JOANN Inc. | $3.06 | | | | | $3.06 |
| Name on file<br>Address on file | 6337 | 3/25/2025 | JOANN Inc. | $23.54 | | | | | $23.54 |
| Name on file<br>Address on file | 6338 | 3/17/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 6339 | 3/19/2025 | Jo-Ann Stores, LLC | $48.78 | | | | | $48.78 |
| Name on file<br>Address on file | 6340 | 3/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6341 | 3/17/2025 | joann.com, LLC | $37.30 | | | | | $37.30 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6342 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6343 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6344 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6345 | 3/25/2025 | Jo-Ann Stores, LLC | $14.19 | | | | | $14.19 |
| Name on file<br>Address on file | 6346 | 3/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 6347 | 3/23/2025 | JOANN Inc. | $13.63 | | | | | $13.63 |
| Name on file<br>Address on file | 6348 | 3/17/2025 | JOANN Inc. | $23.39 | | | | | $23.39 |
| Name on file<br>Address on file | 6349 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6350 | 3/17/2025 | JOANN Inc. | $163.30 | | | | | $163.30 |
| Name on file<br>Address on file | 6351 | 3/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 6352 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6353 | 3/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| IBM Corp<br>2200 Camino A El Castillo<br>Guadalajara, Jalisco 45680<br>Mexico | 6354 | 3/17/2025 | Jo-Ann Stores, LLC | $106,492.73 | | | | | $106,492.73 |
| Name on file<br>Address on file | 6355 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6356 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6357 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6358 | 3/20/2025 | JOANN Inc. | $70.43 | | | | | $70.43 |
| Name on file Address on file | 6359 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6360 | 3/22/2025 | Jo-Ann Stores, LLC | $87.10 | | | | | $87.10 |
| Name on file Address on file | 6361 | 3/17/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 6362 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6363 | 3/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6364 | 3/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6365 | 3/25/2025 | Jo-Ann Stores, LLC | $300.00 | | | | | $300.00 |
| Name on file Address on file | 6366 | 3/23/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 6367 | 3/17/2025 | JOANN Inc. | $93.52 | | | | | $93.52 |
| Name on file Address on file | 6368 | 3/17/2025 | JOANN Inc. | $160.00 | | | | | $160.00 |
| Name on file Address on file | 6369 | 3/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6370 | 3/25/2025 | Jo-Ann Stores, LLC | $67.85 | | | | | $67.85 |
| Name on file Address on file | 6371 | 3/27/2025 | Jo-Ann Stores, LLC | $105.78 | | | | | $105.78 |
| Name on file Address on file | 6372 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6373 | 3/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6374 | 3/17/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6375 | 3/23/2025 | Jo-Ann Stores, LLC | $44.22 | | | | | $44.22 |
| Name on file Address on file | 6376 | 3/18/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 6377 | 3/17/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 6378 | 3/25/2025 | JOANN Inc. | $35.20 | | | | | $35.20 |
| Name on file Address on file | 6379 | 3/23/2025 | JOANN Inc. | $43.58 | | | | | $43.58 |
| Name on file Address on file | 6380 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6381 | 3/17/2025 | JOANN Inc. | $39.70 | | | | | $39.70 |
| Name on file Address on file | 6382 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6383 | 3/22/2025 | Jo-Ann Stores, LLC | $8.90 | | | | | $8.90 |
| Name on file Address on file | 6384 | 3/25/2025 | Jo-Ann Stores, LLC | $105.95 | | | | | $105.95 |
| Name on file Address on file | 6385 | 3/17/2025 | JOANN Inc. | $15.25 | | | | | $15.25 |
| Name on file Address on file | 6386 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6387 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6388 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6389 | 3/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6390 | 3/19/2025 | JOANN Inc. | $26.82 | | | $0.00 | | $26.82 |
| Name on file Address on file | 6391 | 3/17/2025 | Jo-Ann Stores, LLC | $35.19 | | | | | $35.19 |
| Name on file Address on file | 6392 | 3/22/2025 | JOANN Inc. | $18.66 | | | | | $18.66 |
| Name on file Address on file | 6393 | 3/25/2025 | Jo-Ann Stores, LLC | $63.81 | | | | | $63.81 |
| Name on file Address on file | 6394 | 3/21/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 6395 | 3/17/2025 | JOANN Inc. | $45.25 | | | | | $45.25 |
| Name on file Address on file | 6396 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6397 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6398 | 3/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6399 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| LINCOLN COUNTY TAX COLLECTOR 225 WEST OLIVE STREET ROOM 205 NEWPORT, OR 97365 | 6400 | 3/17/2025 | Jo-Ann Stores, LLC | $1,421.50 | | $1,421.50 | | | $2,843.00 |
| Name on file Address on file | 6401 | 3/25/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 6402 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6403 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6404 | 3/25/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 6405 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file<br>Address on file | 6406 | 3/18/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 6407 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6408 | 3/17/2025 | JOANN Inc. | $91.44 | $0.00 | | $0.00 | | $91.44 |
| Name on file<br>Address on file | 6409 | 3/19/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 6410 | 3/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Staybridge Suites Great Falls Mt<br>201 3rd St NW<br>Great Falls, MT 59404 | 6411 | 3/25/2025 | Jo-Ann Stores, LLC | $3,931.94 | | | | | $3,931.94 |
| Name on file<br>Address on file | 6412 | 3/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6413 | 3/22/2025 | Jo-Ann Stores, LLC | $12.30 | | | | | $12.30 |
| Name on file<br>Address on file | 6414 | 3/22/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 6415 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6416 | 3/23/2025 | Jo-Ann Stores, LLC | $49.00 | | | | | $49.00 |
| Name on file<br>Address on file | 6417 | 3/18/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 6418 | 3/17/2025 | JOANN Inc. | $45.02 | | | | | $45.02 |
| Name on file<br>Address on file | 6419 | 3/22/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6420 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6421 | 3/20/2025 | Jo-Ann Stores, LLC | $36.00 | | | | | $36.00 |
| Name on file Address on file | 6422 | 3/17/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 6423 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6424 | 3/23/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6425 | 3/27/2025 | Jo-Ann Stores, LLC | $30.00 | | | $0.00 | $0.00 | $30.00 |
| Name on file Address on file | 6426 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6427 | 3/23/2025 | Jo-Ann Stores, LLC | $26.10 | | | | | $26.10 |
| Name on file Address on file | 6428 | 3/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6429 | 3/25/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 6430 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Pinellas County Utilities 14 S. Ft. Harrison Ave Clearwater, FL 33756 | 6431 | 3/26/2025 | Jo-Ann Stores, LLC | $540.93 | | | | | $540.93 |
| Name on file Address on file | 6432 | 3/25/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 6433 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6434 | 3/19/2025 | JOANN Inc. | $22.00 | | | | | $22.00 |
| Name on file Address on file | 6435 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6436 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6437 | 3/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6438 | 3/27/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 6439 | 3/17/2025 | Jo-Ann Stores, LLC | $15.14 | | | | | $15.14 |
| Name on file Address on file | 6440 | 3/18/2025 | Jo-Ann Stores, LLC | $72.59 | | | | | $72.59 |
| Name on file Address on file | 6441 | 3/18/2025 | Jo-Ann Stores, LLC | $23.44 | | | | | $23.44 |
| Name on file Address on file | 6442 | 3/20/2025 | JOANN Inc. | $60.32 | | | | | $60.32 |
| Name on file Address on file | 6443 | 3/19/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 6444 | 3/21/2025 | JOANN Inc. | $34.24 | | | | | $34.24 |
| Name on file Address on file | 6445 | 3/25/2025 | Jo-Ann Stores, LLC | $300.00 | | | | | $300.00 |
| Name on file Address on file | 6446 | 3/18/2025 | JOANN Inc. | $8.65 | | | | | $8.65 |
| Name on file Address on file | 6447 | 3/17/2025 | JOANN Inc. | $76.16 | | | | | $76.16 |
| Peru Gkd Partners, LLC c/o GK Development, Inc. 257 E. Main Street, Suite 200 Barrington, IL 60010 | 6448 | 3/18/2025 | Jo-Ann Stores, LLC | $6,599.71 | | | | $6,699.02 | $13,298.73 |
| Name on file Address on file | 6449 | 3/18/2025 | Jo-Ann Stores Support Center, Inc. | $26.00 | | | | | $26.00 |
| Name on file Address on file | 6450 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6451 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6452 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Almaden Properties Antony Chrysostom 100 Busch Street Suite 218 San Francisco, CA 94104 | 6453 | 3/18/2025 | JOANN Inc. | $0.00 | $0.00 | | | | $0.00 |
| Name on file Address on file | 6454 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6455 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6456 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6457 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6458 | 3/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6459 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6460 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6461 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6462 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6463 | 3/28/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 6464 | 3/18/2025 | Jo-Ann Stores, LLC | $87.26 | | | | | $87.26 |
| Name on file Address on file | 6465 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6466 | 3/21/2025 | JOANN Inc. | $46.79 | | | | | $46.79 |
| Name on file Address on file | 6467 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6468 | 3/18/2025 | JOANN Inc. | $13.25 | | | | | $13.25 |
| Name on file Address on file | 6469 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6470 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6471 | 3/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6472 | 3/23/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6473 | 3/21/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Leisure Arts 104 Champs Blvd, Suite 100 PO Box 2683 Maumelle, AR 72113 | 6474 | 3/19/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| Name on file Address on file | 6475 | 3/23/2025 | Jo-Ann Stores, LLC | $53.00 | | | | | $53.00 |
| Name on file Address on file | 6476 | 3/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Momenta Inc 865 Islington Street Suite 100 Portsmouth, NH 03801 | 6477 | 3/18/2025 | Jo-Ann Stores, LLC | $619.20 | | | | | $619.20 |
| Name on file Address on file | 6478 | 3/23/2025 | JOANN Inc. | $46.04 | | | | | $46.04 |
| Name on file Address on file | 6479 | 3/24/2025 | Jo-Ann Stores, LLC | $234.34 | | $0.00 | | | $234.34 |
| WINNEFOX LIBRARY SYSTEM 106 WASHINGTON AVE OSHKOSH, WI 54901 | 6480 | 3/18/2025 | Creativebug, LLC | $10,440.00 | | | | | $10,440.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6481 | 3/18/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6482 | 3/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 6483 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6484 | 3/20/2025 | Jo-Ann Stores, LLC | $102.65 | | | | | $102.65 |
| Name on file Address on file | 6485 | 3/18/2025 | JOANN Inc. | $100.00 | | | $0.00 | $0.00 | $100.00 |
| Name on file Address on file | 6486 | 3/18/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 6487 | 3/22/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file Address on file | 6488 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6489 | 3/18/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 6490 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6491 | 3/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6492 | 3/20/2025 | JOANN Inc. | $140.00 | | $0.00 | | | $140.00 |
| NATIONAL RETAIL TRANSPORTATION INC ATTN: MAUREEN LUNETTA AND JOE BRADY 125 CHUBB AVENUE STE 400S LYNDHURST, NJ 07071 | 6493 | 3/18/2025 | JOANN Inc. | $3,807.00 | | | | | $3,807.00 |
| Name on file Address on file | 6494 | 3/21/2025 | joann.com, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6495 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6496 | 3/23/2025 | Jo-Ann Stores, LLC | $108.77 | | | | | $108.77 |
| Off Duty, Inc.<br>3387 Kirk Ridge Road<br>Murray, KY 42971 | 6497 | 3/18/2025 | Jo-Ann Stores, LLC | $14,720.25 | | | | | $14,720.25 |
| Name on file<br>Address on file | 6498 | 3/18/2025 | JOANN Inc. | $52.66 | | | | | $52.66 |
| Name on file<br>Address on file | 6499 | 3/23/2025 | JOANN Inc. | $19.16 | | | | | $19.16 |
| Name on file<br>Address on file | 6500 | 3/18/2025 | JOANN Inc. | $31.50 | | | | | $31.50 |
| Name on file<br>Address on file | 6501 | 3/19/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file<br>Address on file | 6502 | 3/18/2025 | JOANN Inc. | $102.46 | | | | | $102.46 |
| Name on file<br>Address on file | 6503 | 3/18/2025 | Jo-Ann Stores, LLC | $24.40 | | | | | $24.40 |
| Name on file<br>Address on file | 6504 | 3/21/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6505 | 3/18/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 6506 | 3/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6507 | 3/18/2025 | Jo-Ann Stores, LLC | $60.04 | | | | | $60.04 |
| Name on file<br>Address on file | 6508 | 3/28/2025 | Jo-Ann Stores, LLC | $31.60 | | | | | $31.60 |
| Name on file<br>Address on file | 6509 | 3/19/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6510 | 3/19/2025 | Jo-Ann Stores, LLC | $104.91 | | | | | $104.91 |
| Name on file<br>Address on file | 6511 | 3/19/2025 | Jo-Ann Stores, LLC | $87.96 | | | | | $87.96 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6512 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6513 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6514 | 3/19/2025 | JOANN Inc. | $37.00 | | | | | $37.00 |
| Name on file<br>Address on file | 6515 | 3/19/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 6516 | 3/21/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Sew Easy Industries, Inc.<br>1717 S 450 W<br>Logan, UT 84321 | 6517 | 3/19/2025 | JOANN Inc. | $13,919.28 | | | $0.00 | | $13,919.28 |
| Name on file<br>Address on file | 6518 | 3/19/2025 | JOANN Inc. | $8.00 | | | | | $8.00 |
| Name on file<br>Address on file | 6519 | 3/19/2025 | Jo-Ann Stores, LLC | $54.81 | | | | | $54.81 |
| Name on file<br>Address on file | 6520 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6521 | 3/28/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 6522 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6523 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6524 | 3/19/2025 | JOANN Inc. | $55.99 | | | | | $55.99 |
| Name on file<br>Address on file | 6525 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6526 | 3/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6527 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6528 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6529 | 3/21/2025 | JOANN Inc. | $41.28 | | | | | $41.28 |
| Name on file Address on file | 6530 | 3/21/2025 | Jo-Ann Stores, LLC | $78.00 | | | | | $78.00 |
| Name on file Address on file | 6531 | 3/27/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 6532 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | $0.00 | $50.00 |
| Name on file Address on file | 6533 | 3/20/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 6534 | 3/19/2025 | Jo-Ann Stores, LLC | $78.62 | $0.00 | | $0.00 | | $78.62 |
| Name on file Address on file | 6535 | 3/22/2025 | JOANN Inc. | $189.12 | | | | | $189.12 |
| Name on file Address on file | 6536 | 3/19/2025 | JOANN Inc. | $26.14 | | | | | $26.14 |
| Name on file Address on file | 6537 | 3/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6538 | 3/19/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6539 | 3/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6540 | 3/19/2025 | JOANN Inc. | $20.99 | | | | | $20.99 |
| Name on file Address on file | 6541 | 3/22/2025 | JOANN Inc. | $69.73 | | | | $0.00 | $69.73 |
| Name on file Address on file | 6542 | 3/19/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 6543 | 3/22/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6544 | 3/22/2025 | Jo-Ann Stores, LLC | $26.97 | | | | | $26.97 |
| Bayfield Company LLC Kjell Kenji Gjovig PO Box 1916 El Granada, CA 94018 | 6545 | 3/20/2025 | Jo-Ann Stores, LLC | $109,500.00 | | | | | $109,500.00 |
| Name on file Address on file | 6546 | 3/26/2025 | JOANN Inc. | $33.66 | | | | | $33.66 |
| Name on file Address on file | 6547 | 3/22/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 6548 | 3/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6549 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6550 | 3/22/2025 | Jo-Ann Stores, LLC | $105.00 | | | | | $105.00 |
| Name on file Address on file | 6551 | 3/19/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 6552 | 3/22/2025 | JOANN Inc. | $70.14 | | | | | $70.14 |
| Name on file Address on file | 6553 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6554 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6555 | 3/22/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 6556 | 3/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6557 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6558 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6559 | 3/19/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6560 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6561 | 3/21/2025 | JOANN Inc. | $863.21 | | | | | $863.21 |
| Name on file Address on file | 6562 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| LNN ENTERPRISES, INC. 9 W CHERRY AVENUE SUITE A FLAGSTAFF, AZ 86001 | 6563 | 3/19/2025 | JOANN Inc. | $8,411.57 | | | | | $8,411.57 |
| Name on file Address on file | 6564 | 3/24/2025 | Jo-Ann Stores, LLC | $175.00 | $0.00 | | | | $175.00 |
| Name on file Address on file | 6565 | 3/20/2025 | JOANN Inc. | $68.02 | | | | | $68.02 |
| Name on file Address on file | 6566 | 3/20/2025 | JOANN Inc. | $34.19 | | | | | $34.19 |
| Name on file Address on file | 6567 | 3/22/2025 | JOANN Inc. | $12.46 | | | | | $12.46 |
| Name on file Address on file | 6568 | 3/19/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file Address on file | 6569 | 3/20/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6570 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6571 | 3/23/2025 | JOANN Inc. | $21.11 | | | | | $21.11 |
| Name on file Address on file | 6572 | 3/22/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 6573 | 3/22/2025 | Jo-Ann Stores, LLC | $424.24 | $0.00 | | $0.00 | | $424.24 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6574 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6575 | 3/22/2025 | Jo-Ann Stores, LLC | $17.41 | | | | | $17.41 |
| Name on file<br>Address on file | 6576 | 3/20/2025 | Jo-Ann Stores, LLC | $60.00 | $0.00 | | $0.00 | $0.00 | $60.00 |
| Name on file<br>Address on file | 6577 | 3/20/2025 | JOANN Inc. | $75.00 | | $0.00 | $0.00 | $0.00 | $75.00 |
| Name on file<br>Address on file | 6578 | 3/20/2025 | JOANN Inc. | $103.43 | | | | | $103.43 |
| Name on file<br>Address on file | 6579 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6580 | 3/20/2025 | JOANN Inc. | $193.63 | | | | | $193.63 |
| Name on file<br>Address on file | 6581 | 3/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 6582 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6583 | 3/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 6584 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Wooda Corp. Ltd<br>17th Floor Samjung Bldg.<br>74 Saejong-Daero Jung-Ku<br>Seoul 04526<br>Korea | 6585 | 3/28/2025 | Jo-Ann Stores, LLC | $270,803.16 | | | $0.00 | | $270,803.16 |
| Name on file<br>Address on file | 6586 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6587 | 3/23/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 6588 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6589 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6590 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6591 | 3/22/2025 | Jo-Ann Stores, LLC | $33.05 | | | | | $33.05 |
| Name on file<br>Address on file | 6592 | 3/21/2025 | Jo-Ann Stores, LLC | $58.72 | | | $0.00 | | $58.72 |
| Name on file<br>Address on file | 6593 | 3/22/2025 | JOANN Inc. | $88.00 | | | | | $88.00 |
| Name on file<br>Address on file | 6594 | 3/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6595 | 3/21/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6596 | 3/20/2025 | JOANN Inc. | $34.96 | | | | | $34.96 |
| Name on file<br>Address on file | 6597 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6598 | 3/22/2025 | JOANN Inc. | $29.02 | | | | | $29.02 |
| CITY OF ROCKY MOUNT<br>ATTN: COLLECTIONS<br>PO BOX 1180<br>ROCKY MOUNT, NC 27802 | 6599 | 3/20/2025 | JOANN Ditto Holdings Inc. | $3,569.45 | | | | | $3,569.45 |
| Name on file<br>Address on file | 6600 | 3/23/2025 | JOANN Inc. | $61.06 | | | | | $61.06 |
| Name on file<br>Address on file | 6601 | 3/21/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 6602 | 3/21/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 6603 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6604 | 3/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6605 | 3/23/2025 | JOANN Inc. | $38.64 | | | | | $38.64 |
| Name on file<br>Address on file | 6606 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6607 | 3/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Madison Gas and Electric<br>623 Railroad St<br>Madison, WI 53703 | 6608 | 3/20/2025 | JOANN Inc. | $5,591.17 | | | | | $5,591.17 |
| Name on file<br>Address on file | 6609 | 3/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6610 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| MP Elko LLC<br>1801 Tiburon Blvd<br>Suite 800<br>Tiburon, CA 94920 | 6611 | 3/20/2025 | JOANN Inc. | $675.00 | | | | | $675.00 |
| Name on file<br>Address on file | 6612 | 3/26/2025 | Jo-Ann Stores, LLC | $56.08 | | | | | $56.08 |
| Name on file<br>Address on file | 6613 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| PH 706-750 N Casaloma Dr LLC<br>272 Market Sq Suite 211<br>Lake Forest, IL 60045 | 6614 | 3/20/2025 | JOANN Inc. | $79,542.48 | | | | $13,550.68 | $93,093.16 |
| Name on file<br>Address on file | 6615 | 3/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 6616 | 3/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 6617 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Wooda Corp. LTD<br>17th Floor Samjung Building<br>74 Saejong-Daero Jung-Ku<br>Seoul 04526<br>Korea | 6618 | 3/28/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6619 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6620 | 3/20/2025 | Jo-Ann Stores, LLC | $15.14 | | | | | $15.14 |
| Name on file Address on file | 6621 | 3/21/2025 | Jo-Ann Stores, LLC | $23.44 | | | | | $23.44 |
| Name on file Address on file | 6622 | 3/21/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 6623 | 3/27/2025 | Jo-Ann Stores, LLC | $23.52 | | | | | $23.52 |
| Name on file Address on file | 6624 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6625 | 3/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6626 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6627 | 3/23/2025 | Jo-Ann Stores, LLC | $13.77 | | | | | $13.77 |
| Name on file Address on file | 6628 | 3/20/2025 | Jo-Ann Stores, LLC | $11.62 | | | | | $11.62 |
| Name on file Address on file | 6629 | 3/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6630 | 3/22/2025 | JOANN Inc. | $2.87 | | | | | $2.87 |
| Name on file Address on file | 6631 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6632 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6633 | 3/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6634 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6635 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6636 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6637 | 3/20/2025 | Jo-Ann Stores, LLC | $20.55 | | | | | $20.55 |
| Name on file<br>Address on file | 6638 | 3/20/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6639 | 3/25/2025 | JOANN Inc. | $57.89 | | | | | $57.89 |
| Name on file<br>Address on file | 6640 | 3/20/2025 | Jo-Ann Stores, LLC | $8.66 | | | | | $8.66 |
| Name on file<br>Address on file | 6641 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6642 | 3/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 6643 | 3/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6644 | 3/24/2025 | JOANN Inc. | $71.38 | | | | | $71.38 |
| Name on file<br>Address on file | 6645 | 3/20/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 6646 | 3/20/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 6647 | 3/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6648 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6649 | 3/21/2025 | JOANN Inc. | $92.30 | | | | | $92.30 |
| Name on file<br>Address on file | 6650 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferdinand, Allison Kathleen<br>Address on file | 6651 | 3/20/2025 | Jo-Ann Stores, LLC | $1,350.00 | | | | | $1,350.00 |
| Name on file<br>Address on file | 6652 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6653 | 3/20/2025 | JOANN Inc. | $10.76 | | | | | $10.76 |
| Name on file<br>Address on file | 6654 | 3/21/2025 | JOANN Inc. | $17.52 | | | | | $17.52 |
| Name on file<br>Address on file | 6655 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6656 | 3/26/2025 | JOANN Inc. | $274.77 | | | | | $274.77 |
| Name on file<br>Address on file | 6657 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6658 | 3/22/2025 | Jo-Ann Stores, LLC | $27.85 | | | | | $27.85 |
| Name on file<br>Address on file | 6659 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6660 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6661 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6662 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6663 | 3/23/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 6664 | 3/22/2025 | Jo-Ann Stores, LLC | $36.93 | | | $0.00 | | $36.93 |
| Name on file<br>Address on file | 6665 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6666 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6667 | 3/22/2025 | JOANN Inc. | $22.76 | | | | | $22.76 |
| Name on file Address on file | 6668 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6669 | 3/23/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6670 | 3/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6671 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6672 | 3/22/2025 | Jo-Ann Stores, LLC | $47.89 | | | | | $47.89 |
| Name on file Address on file | 6673 | 3/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6674 | 3/23/2025 | JOANN Inc. | $25.78 | | | | | $25.78 |
| Name on file Address on file | 6675 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6676 | 3/28/2025 | JOANN Inc. | $55.39 | | | | | $55.39 |
| Name on file Address on file | 6677 | 3/21/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 6678 | 3/23/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 6679 | 3/21/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| J and J Corp. NW Park A-201 Il-Kwang Building 441-1 Cheonho-Daero, Dongdeamun-Gu Seoul 02645 Korea | 6680 | 3/27/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 6681 | 3/23/2025 | Jo-Ann Stores, LLC | $36.50 | | | | | $36.50 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6682 | 3/24/2025 | JOANN Inc. | $26.17 | | | | | $26.17 |
| Name on file<br>Address on file | 6683 | 3/24/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 6684 | 3/28/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 6685 | 3/23/2025 | Jo-Ann Stores, LLC | $19.10 | | | $0.00 | | $19.10 |
| Name on file<br>Address on file | 6686 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6687 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6688 | 3/21/2025 | JOANN Inc. | $58.55 | | | | | $58.55 |
| Name on file<br>Address on file | 6689 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6690 | 3/22/2025 | JOANN Inc. | $26.92 | | | | | $26.92 |
| Name on file<br>Address on file | 6691 | 3/23/2025 | JOANN Inc. | $236.52 | | | | | $236.52 |
| Name on file<br>Address on file | 6692 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6693 | 3/22/2025 | JOANN Inc. | $107.81 | | | | | $107.81 |
| Name on file<br>Address on file | 6694 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6695 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Prym Consumer USA Inc.<br>Nelson Mullins Riley & Scarborough LLP<br>c/o Jody A. Bedenbaugh<br>P.O. Box 11070<br>Columbia, SC 29211 | 6696 | 3/21/2025 | JOANN Inc. | $1,408,308.72 | | | | | $1,408,308.72 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6697 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6698 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 6699 | 3/21/2025 | JOANN Inc. | $6.17 | | | | | $6.17 |
| Name on file Address on file | 6700 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6701 | 3/23/2025 | JOANN Inc. | $175.00 | | | | | $175.00 |
| Name on file Address on file | 6702 | 3/21/2025 | Jo-Ann Stores, LLC | $35.00 | $0.00 | | | | $35.00 |
| Name on file Address on file | 6703 | 3/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6704 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6705 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6706 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6707 | 3/21/2025 | JOANN Inc. | $50.66 | | | | | $50.66 |
| Name on file Address on file | 6708 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6709 | 3/21/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 6710 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6711 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6712 | 3/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6713 | 3/21/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6714 | 3/21/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6715 | 3/23/2025 | Jo-Ann Stores, LLC | $17.00 | | | | | $17.00 |
| Prym Consumer USA Inc. Nelson Mullins Riley & Scarborough LLP c/o Jody A. Bedenbaugh P.O. Box 11070 Columbia, SC 29211 | 6716 | 3/21/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 6717 | 3/21/2025 | JOANN Inc. | $458.40 | $0.00 | | $0.00 | | $458.40 |
| Name on file Address on file | 6718 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6719 | 3/23/2025 | Jo-Ann Stores, LLC | $32.49 | | | | | $32.49 |
| Name on file Address on file | 6720 | 3/23/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6721 | 3/23/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 6722 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6723 | 3/23/2025 | JOANN Inc. | $215.00 | | | | | $215.00 |
| Name on file Address on file | 6724 | 3/21/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 6725 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6726 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6727 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6728 | 3/23/2025 | JOANN Inc. | $45.05 | | | | | $45.05 |
| Name on file Address on file | 6729 | 3/21/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6730 | 3/23/2025 | JOANN Inc. | $29.97 | | | $0.00 | | $29.97 |
| Name on file Address on file | 6731 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6732 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6733 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6734 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6735 | 3/23/2025 | JOANN Inc. | $13.98 | | | | | $13.98 |
| Name on file Address on file | 6736 | 3/22/2025 | Jo-Ann Stores, LLC | $155.92 | | | | | $155.92 |
| Name on file Address on file | 6737 | 3/22/2025 | JOANN Inc. | $53.26 | | | | | $53.26 |
| Name on file Address on file | 6738 | 3/21/2025 | JOANN Inc. | $72.44 | | | | | $72.44 |
| Name on file Address on file | 6739 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6740 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6741 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6742 | 3/23/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 6743 | 3/23/2025 | JOANN Inc. | $26.86 | | | | | $26.86 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6744 | 3/21/2025 | JOANN Inc. | $400.00 | | | | | $400.00 |
| Name on file Address on file | 6745 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6746 | 3/21/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 6747 | 3/22/2025 | JOANN Inc. | $83.53 | | | | | $83.53 |
| Name on file Address on file | 6748 | 3/21/2025 | Jo-Ann Stores, LLC | $130.00 | | | | | $130.00 |
| Name on file Address on file | 6749 | 3/21/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 6750 | 3/23/2025 | JOANN Inc. | $67.27 | | | | | $67.27 |
| Name on file Address on file | 6751 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6752 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6753 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6754 | 3/21/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6755 | 3/22/2025 | Jo-Ann Stores, LLC | $72.60 | | | | | $72.60 |
| Name on file Address on file | 6756 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6757 | 3/21/2025 | JOANN Inc. | $109.54 | | | | | $109.54 |
| Name on file Address on file | 6758 | 3/23/2025 | JOANN Inc. | $15.00 | | | | $0.00 | $15.00 |
| Name on file Address on file | 6759 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6760 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6761 | 3/22/2025 | JOANN Inc. | $76.00 | | | | | $76.00 |
| Name on file Address on file | 6762 | 3/22/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 6763 | 3/23/2025 | JOANN Inc. | $40.83 | | | | | $40.83 |
| Name on file Address on file | 6764 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6765 | 3/23/2025 | joann.com, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 6766 | 3/22/2025 | JOANN Inc. | $48.91 | | | | | $48.91 |
| Name on file Address on file | 6767 | 3/22/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 6768 | 3/23/2025 | JOANN Inc. | $30.10 | | | | | $30.10 |
| Name on file Address on file | 6769 | 3/22/2025 | JOANN Inc. | $430.84 | | | | | $430.84 |
| Name on file Address on file | 6770 | 3/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6771 | 3/23/2025 | JOANN Inc. | $18.47 | | | | | $18.47 |
| Name on file Address on file | 6772 | 3/23/2025 | JOANN Inc. | $117.60 | | | | | $117.60 |
| Name on file Address on file | 6773 | 3/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6774 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6775 | 3/23/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6776 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6777 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6778 | 3/22/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6779 | 3/23/2025 | Jo-Ann Stores, LLC | $220.00 | | | | | $220.00 |
| Name on file Address on file | 6780 | 3/26/2025 | JOANN Inc. | $17.89 | | | | | $17.89 |
| Name on file Address on file | 6781 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6782 | 3/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6783 | 3/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6784 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6785 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6786 | 3/22/2025 | Jo-Ann Stores, LLC | $185.00 | | | | | $185.00 |
| Name on file Address on file | 6787 | 3/26/2025 | JOANN Inc. | $12.54 | | | | | $12.54 |
| Name on file Address on file | 6788 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6789 | 3/22/2025 | JOANN Inc. | $16.62 | | | | | $16.62 |
| Name on file Address on file | 6790 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6791 | 3/23/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6792 | 3/22/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6793 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6794 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6795 | 3/23/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 6796 | 3/22/2025 | JOANN Inc. | $137.57 | | | | | $137.57 |
| Name on file Address on file | 6797 | 3/28/2025 | JOANN Inc. | $24.12 | $0.00 | $0.00 | | | $24.12 |
| Name on file Address on file | 6798 | 3/23/2025 | Jo-Ann Stores, LLC | $32.63 | | | | | $32.63 |
| Name on file Address on file | 6799 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6800 | 3/24/2025 | Jo-Ann Stores, LLC | $7.16 | | | | | $7.16 |
| Name on file Address on file | 6801 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6802 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6803 | 3/24/2025 | JOANN Inc. | $19.31 | | | | | $19.31 |
| Name on file Address on file | 6804 | 3/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6805 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6806 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6807 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6808 | 3/23/2025 | JOANN Inc. | $78.00 | | | | | $78.00 |
| Name on file<br>Address on file | 6809 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6810 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6811 | 3/22/2025 | JOANN Inc. | $79.00 | | | | | $79.00 |
| Name on file<br>Address on file | 6812 | 3/21/2025 | Jo-Ann Stores, LLC | $57.01 | | | | | $57.01 |
| Name on file<br>Address on file | 6813 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6814 | 3/23/2025 | JOANN Inc. | $44.47 | | | | | $44.47 |
| Name on file<br>Address on file | 6815 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 6816 | 3/23/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 6817 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6818 | 3/23/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 6819 | 3/23/2025 | Jo-Ann Stores, LLC | $24.75 | | | | | $24.75 |
| Name on file<br>Address on file | 6820 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6821 | 3/22/2025 | Jo-Ann Stores, LLC | $158.64 | | | | | $158.64 |
| Name on file<br>Address on file | 6822 | 3/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6823 | 3/21/2025 | JOANN Inc. | $275.99 | | | | | $275.99 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6824 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6825 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6826 | 3/23/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6827 | 3/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6828 | 3/23/2025 | JOANN Inc. | $54.74 | | | | | $54.74 |
| Name on file Address on file | 6829 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6830 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6831 | 3/22/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6832 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6833 | 3/25/2025 | Jo-Ann Stores, LLC | $11.50 | | | | | $11.50 |
| Name on file Address on file | 6834 | 3/28/2025 | Jo-Ann Stores, LLC | $42.63 | | | | | $42.63 |
| Name on file Address on file | 6835 | 3/21/2025 | Jo-Ann Stores, LLC | $14.94 | | | | | $14.94 |
| Name on file Address on file | 6836 | 3/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6837 | 3/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6838 | 3/23/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6839 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6840 | 3/21/2025 | JOANN Inc. | $73.00 | | | | | $73.00 |
| Name on file Address on file | 6841 | 3/24/2025 | JOANN Inc. | $45.64 | | | | | $45.64 |
| Name on file Address on file | 6842 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6843 | 3/23/2025 | Jo-Ann Stores, LLC | $17.18 | | | | | $17.18 |
| Name on file Address on file | 6844 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 6845 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6846 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6847 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6848 | 3/23/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6849 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6850 | 3/21/2025 | Jo-Ann Stores Support Center, Inc. | $43.55 | | | | | $43.55 |
| Name on file Address on file | 6851 | 3/23/2025 | JOANN Inc. | $19.25 | | | | | $19.25 |
| Name on file Address on file | 6852 | 3/23/2025 | JOANN Inc. | $23.01 | | | | | $23.01 |
| Name on file Address on file | 6853 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6854 | 3/21/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6855 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6856 | 3/21/2025 | JOANN Inc. | $18.00 | $0.00 | | | | $18.00 |
| Name on file Address on file | 6857 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6858 | 3/23/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 6859 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6860 | 3/26/2025 | JOANN Inc. | $73.71 | | | | | $73.71 |
| Name on file Address on file | 6861 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6862 | 3/22/2025 | JOANN Inc. | $95.55 | | | | | $95.55 |
| Name on file Address on file | 6863 | 3/26/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6864 | 3/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6865 | 3/23/2025 | JOANN Inc. | $137.00 | | | | | $137.00 |
| Name on file Address on file | 6866 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6867 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6868 | 3/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6869 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6870 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 6871 | 3/23/2025 | JOANN Inc. | $15.44 | | | | | $15.44 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6872 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6873 | 3/23/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 6874 | 3/23/2025 | Jo-Ann Stores, LLC | $100.00 | | | | $0.00 | $100.00 |
| Name on file Address on file | 6875 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6876 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6877 | 3/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6878 | 3/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6879 | 3/22/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6880 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6881 | 3/23/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6882 | 3/22/2025 | JOANN Inc. | $7.38 | | | | | $7.38 |
| Name on file Address on file | 6883 | 3/28/2025 | JOANN Inc. | $5.49 | | | | | $5.49 |
| Name on file Address on file | 6884 | 3/23/2025 | JOANN Inc. | $88.48 | | | | | $88.48 |
| Name on file Address on file | 6885 | 3/22/2025 | Jo-Ann Stores, LLC | $58.44 | | | | | $58.44 |
| Name on file Address on file | 6886 | 3/22/2025 | JOANN Inc. | $15.64 | | | | | $15.64 |
| Name on file Address on file | 6887 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6888 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6889 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 6890 | 3/28/2025 | Jo-Ann Stores, LLC | $923.09 | | | | | $923.09 |
| Name on file Address on file | 6891 | 3/23/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6892 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6893 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6894 | 3/21/2025 | JOANN Inc. | $115.00 | | | | | $115.00 |
| Name on file Address on file | 6895 | 3/23/2025 | JOANN Inc. | $77.18 | | | | | $77.18 |
| Name on file Address on file | 6896 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6897 | 3/23/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 6898 | 3/22/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 6899 | 3/24/2025 | JOANN Inc. | $31.44 | | | | | $31.44 |
| Name on file Address on file | 6900 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 6901 | 3/28/2025 | JOANN Inc. | $9.94 | | | | | $9.94 |
| Name on file Address on file | 6902 | 3/22/2025 | JOANN Inc. | $200.00 | $0.00 | | | | $200.00 |
| Name on file Address on file | 6903 | 3/21/2025 | Jo-Ann Stores, LLC | $300.00 | | | | | $300.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6904 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6905 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6906 | 3/21/2025 | JOANN Inc. | $16.24 | | | | | $16.24 |
| Name on file Address on file | 6907 | 3/22/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6908 | 3/28/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 6909 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6910 | 3/21/2025 | joann.com, LLC | $21.06 | | $0.00 | $0.00 | | $21.06 |
| Name on file Address on file | 6911 | 3/21/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6912 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6913 | 3/24/2025 | Jo-Ann Stores, LLC | $12.80 | | | | | $12.80 |
| Name on file Address on file | 6914 | 3/24/2025 | JOANN Inc. | $27.37 | | | $0.00 | | $27.37 |
| Name on file Address on file | 6915 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6916 | 3/21/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 6917 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6918 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | $0.00 | | $25.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 6919 | 3/28/2025 | Jo-Ann Stores, LLC | $16,256.79 | | | | | $16,256.79 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6920 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6921 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6922 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6923 | 3/21/2025 | Jo-Ann Stores, LLC | $54.87 | | | | | $54.87 |
| Name on file Address on file | 6924 | 3/21/2025 | Jo-Ann Stores, LLC | $27.79 | | | | | $27.79 |
| Name on file Address on file | 6925 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6926 | 3/21/2025 | JOANN Inc. | $144.00 | | | | | $144.00 |
| Name on file Address on file | 6927 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6928 | 3/23/2025 | JOANN Inc. | $67.00 | | | | | $67.00 |
| Name on file Address on file | 6929 | 3/28/2025 | Jo-Ann Stores, LLC | $26.57 | | | | | $26.57 |
| Name on file Address on file | 6930 | 3/21/2025 | joann.com, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 6931 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6932 | 3/21/2025 | Jo-Ann Stores, LLC | $6.00 | | | | | $6.00 |
| Name on file Address on file | 6933 | 3/22/2025 | JOANN Inc. | $74.19 | | | | | $74.19 |
| Name on file Address on file | 6934 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6935 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6936 | 3/22/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 6937 | 3/27/2025 | JOANN Inc. | $5.00 | | | | $0.00 | $5.00 |
| Name on file Address on file | 6938 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6939 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6940 | 3/22/2025 | Jo-Ann Stores, LLC | $41.04 | | | | | $41.04 |
| Name on file Address on file | 6941 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6942 | 3/23/2025 | JOANN Inc. | $20.00 | $0.00 | | | | $20.00 |
| Name on file Address on file | 6943 | 3/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6944 | 3/21/2025 | JOANN Inc. | $9.38 | | | | $0.00 | $9.38 |
| Name on file Address on file | 6945 | 3/28/2025 | Jo-Ann Stores, LLC | $8.68 | | | | | $8.68 |
| Name on file Address on file | 6946 | 3/27/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 6947 | 3/22/2025 | Jo-Ann Stores, LLC | $25.95 | | | | | $25.95 |
| Name on file Address on file | 6948 | 3/23/2025 | JOANN Inc. | $66.51 | | | | | $66.51 |
| Name on file Address on file | 6949 | 3/21/2025 | Jo-Ann Stores, LLC | $180.00 | | | | | $180.00 |
| Name on file Address on file | 6950 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6951 | 3/23/2025 | Jo-Ann Stores, LLC | $13.26 | | | | | $13.26 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6952 | 3/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6953 | 3/22/2025 | JOANN Inc. | $48.76 | | | | | $48.76 |
| Name on file Address on file | 6954 | 3/23/2025 | Jo-Ann Stores, LLC | $50.06 | | | | | $50.06 |
| Name on file Address on file | 6955 | 3/28/2025 | Jo-Ann Stores, LLC | $19.00 | | | | | $19.00 |
| Name on file Address on file | 6956 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6957 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6958 | 3/23/2025 | Needle Holdings LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 6959 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6960 | 3/23/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 6961 | 3/23/2025 | JOANN Inc. | $58.98 | | | | | $58.98 |
| Name on file Address on file | 6962 | 3/28/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 6963 | 3/22/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 6964 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 6965 | 3/23/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 6966 | 3/23/2025 | Jo-Ann Stores, LLC | $39.90 | | | $0.00 | | $39.90 |
| Name on file Address on file | 6967 | 3/23/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 6968 | 3/24/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 6969 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6970 | 3/28/2025 | JOANN Inc. | $93.61 | | | | | $93.61 |
| Name on file Address on file | 6971 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6972 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6973 | 3/22/2025 | JOANN Inc. | $142.00 | | | | | $142.00 |
| Name on file Address on file | 6974 | 3/23/2025 | JOANN Inc. | $155.38 | | | | | $155.38 |
| Name on file Address on file | 6975 | 3/28/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 6976 | 3/23/2025 | Jo-Ann Stores, LLC | $47.77 | | | | | $47.77 |
| Name on file Address on file | 6977 | 3/22/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 6978 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 6979 | 3/23/2025 | JOANN Inc. | $18.61 | | | | | $18.61 |
| Name on file Address on file | 6980 | 3/28/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 6981 | 3/21/2025 | Jo-Ann Stores, LLC | $13.42 | | | | | $13.42 |
| Name on file Address on file | 6982 | 3/28/2025 | JOANN Inc. | $53.74 | | | | | $53.74 |
| Name on file Address on file | 6983 | 3/23/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6984 | 3/24/2025 | JOANN Inc. | $49.00 | | | | | $49.00 |
| Name on file<br>Address on file | 6985 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 6986 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6987 | 3/21/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 6988 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6989 | 3/23/2025 | Jo-Ann Stores, LLC | $32.10 | | | | | $32.10 |
| Name on file<br>Address on file | 6990 | 3/28/2025 | JOANN Inc. | $26.29 | $0.00 | | | | $26.29 |
| Name on file<br>Address on file | 6991 | 3/22/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 6992 | 3/24/2025 | Jo-Ann Stores, LLC | $42.04 | | | | | $42.04 |
| Name on file<br>Address on file | 6993 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6994 | 3/28/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file<br>Address on file | 6995 | 3/23/2025 | JOANN Inc. | $63.09 | | | | | $63.09 |
| Name on file<br>Address on file | 6996 | 3/21/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 6997 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 6998 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 6999 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7000 | 3/21/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 7001 | 3/21/2025 | JOANN Holdings 1, LLC | $100.00 | | | $0.00 | $0.00 | $100.00 |
| Name on file Address on file | 7002 | 3/23/2025 | JOANN Inc. | $83.03 | | | | | $83.03 |
| Name on file Address on file | 7003 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7004 | 3/28/2025 | JOANN Inc. | $17.01 | | | | | $17.01 |
| Name on file Address on file | 7005 | 3/21/2025 | JOANN Inc. | $49.73 | | | | | $49.73 |
| Name on file Address on file | 7006 | 3/28/2025 | JOANN Inc. | $269.84 | | | | | $269.84 |
| FESTIVAL PROPERTIES INC 1215 GESSNER RD HOUSTON, TX 77055 | 7007 | 3/21/2025 | Jo-Ann Stores, LLC | $414,138.61 | | | | | $414,138.61 |
| Name on file Address on file | 7008 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7009 | 3/21/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7010 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Midwest Bioclean Inc. PO Box 7191 Canton, OH 44705 | 7011 | 3/22/2025 | JOANN Inc. | $2,989.00 | | | | | $2,989.00 |
| Name on file Address on file | 7012 | 3/22/2025 | Jo-Ann Stores, LLC | $59.11 | | | | | $59.11 |
| Name on file Address on file | 7013 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7014 | 3/22/2025 | Jo-Ann Stores, LLC | $63.58 | | | | | $63.58 |
| Name on file Address on file | 7015 | 3/28/2025 | Jo-Ann Stores, LLC | $18.00 | | | | | $18.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7016 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7017 | 3/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7018 | 3/22/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 7019 | 3/22/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7020 | 3/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7021 | 3/22/2025 | JOANN Inc. | $80.80 | | | | | $80.80 |
| Name on file Address on file | 7022 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7023 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7024 | 3/22/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7025 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7026 | 3/23/2025 | Jo-Ann Stores, LLC | $21.59 | | | | | $21.59 |
| Name on file Address on file | 7027 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7028 | 3/23/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 7029 | 3/23/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 7030 | 3/23/2025 | Jo-Ann Stores, LLC | $94.71 | | | | | $94.71 |
| Name on file Address on file | 7031 | 3/23/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7032 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7033 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7034 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7035 | 3/30/2025 | JOANN Inc. | $7.34 | | | | | $7.34 |
| Name on file Address on file | 7036 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7037 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7038 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7039 | 3/30/2025 | JOANN Inc. | $17.80 | | | | | $17.80 |
| Name on file Address on file | 7040 | 3/21/2025 | JOANN Inc. | $95.00 | $0.00 | | | | $95.00 |
| Name on file Address on file | 7041 | 3/21/2025 | Jo-Ann Stores, LLC | $12.00 | | | | | $12.00 |
| Name on file Address on file | 7042 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7043 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7044 | 3/21/2025 | JOANN Inc. | $50.33 | | | | | $50.33 |
| Name on file Address on file | 7045 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7046 | 3/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7047 | 3/23/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7048 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7049 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| JAKKS Pacific Inc.<br>Attn: Melissa Shands<br>21749 Baker Pkwy<br>Walnut, CA 91789 | 7050 | 3/21/2025 | Jo-Ann Stores, LLC | $7,454.42 | | | $0.00 | | $7,454.42 |
| Name on file<br>Address on file | 7051 | 3/21/2025 | JOANN Inc. | $32.89 | | | | | $32.89 |
| Name on file<br>Address on file | 7052 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7053 | 3/21/2025 | JOANN Inc. | $1,025.00 | | | | | $1,025.00 |
| Name on file<br>Address on file | 7054 | 3/22/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 7055 | 3/21/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file<br>Address on file | 7056 | 3/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 7057 | 3/31/2025 | JOANN Inc. | $45.71 | | | | | $45.71 |
| Name on file<br>Address on file | 7058 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7059 | 3/23/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 7060 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7061 | 3/31/2025 | JOANN Inc. | $6.49 | | | | | $6.49 |
| Name on file<br>Address on file | 7062 | 3/21/2025 | JOANN Inc. | $57.24 | | | | | $57.24 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7063 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7064 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7065 | 3/21/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7066 | 3/21/2025 | JOANN Inc. | $25.68 | | | | | $25.68 |
| Name on file Address on file | 7067 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| City of Walla Walla 15 N 3rd Ave Walla Walla, WA 99362 | 7068 | 3/21/2025 | JOANN Inc. | $753.33 | | | | | $753.33 |
| Name on file Address on file | 7069 | 3/22/2025 | JOANN Inc. | $29.80 | | | | | $29.80 |
| Name on file Address on file | 7070 | 3/23/2025 | Jo-Ann Stores, LLC | $350.00 | | | | | $350.00 |
| Name on file Address on file | 7071 | 3/26/2025 | JOANN Inc. | $106.90 | | | | | $106.90 |
| Name on file Address on file | 7072 | 3/23/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file Address on file | 7073 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7074 | 3/21/2025 | JOANN Inc. | $40.00 | | | $0.00 | | $40.00 |
| Name on file Address on file | 7075 | 3/26/2025 | joann.com, LLC | $25.00 | | | | $0.00 | $25.00 |
| Name on file Address on file | 7076 | 3/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7077 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7078 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7079 | 3/23/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 7080 | 3/22/2025 | JOANN Inc. | $300.00 | $0.00 | | $0.00 | | $300.00 |
| Name on file<br>Address on file | 7081 | 3/22/2025 | Jo-Ann Stores, LLC | $27.10 | | | | | $27.10 |
| Name on file<br>Address on file | 7082 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7083 | 3/28/2025 | JOANN Inc. | $99.64 | | | | | $99.64 |
| Name on file<br>Address on file | 7084 | 3/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 7085 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Traverse City Light & Power (TCLP)<br>1131 Hastings St<br>Traverse City, MI 49686 | 7086 | 3/27/2025 | JOANN Inc. | | | $693.98 | | | $693.98 |
| Name on file<br>Address on file | 7087 | 3/23/2025 | Jo-Ann Stores, LLC | $95.56 | | | | | $95.56 |
| Name on file<br>Address on file | 7088 | 3/23/2025 | Jo-Ann Stores, LLC | $29.00 | | | | | $29.00 |
| Name on file<br>Address on file | 7089 | 3/26/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 7090 | 3/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 7091 | 3/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 7092 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7093 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7094 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7095 | 3/25/2025 | JOANN Inc. | $112.04 | | | | | $112.04 |
| Name on file Address on file | 7096 | 3/23/2025 | Jo-Ann Stores, LLC | $52.94 | | | | | $52.94 |
| Name on file Address on file | 7097 | 3/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7098 | 3/25/2025 | Jo-Ann Stores, LLC | $74.13 | | | | | $74.13 |
| Name on file Address on file | 7099 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7100 | 3/25/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 7101 | 3/23/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 7102 | 3/25/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 7103 | 3/23/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7104 | 3/25/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file Address on file | 7105 | 3/25/2025 | JOANN Inc. | $88.00 | | | | | $88.00 |
| Name on file Address on file | 7106 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7107 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7108 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7109 | 3/25/2025 | Jo-Ann Stores, LLC | $35.22 | | | | | $35.22 |
| Name on file Address on file | 7110 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7111 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7112 | 3/25/2025 | JOANN Inc. | $13.69 | | | | | $13.69 |
| Name on file Address on file | 7113 | 3/21/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7114 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7115 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7116 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7117 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7118 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7119 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7120 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7121 | 3/21/2025 | Jo-Ann Stores, LLC | $12.71 | | | | | $12.71 |
| Name on file Address on file | 7122 | 3/21/2025 | Jo-Ann Stores, LLC | $44.93 | | | | | $44.93 |
| Name on file Address on file | 7123 | 3/27/2025 | JOANN Inc. | $56.30 | | | | | $56.30 |
| Name on file Address on file | 7124 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7125 | 3/22/2025 | Jo-Ann Stores, LLC | $39.13 | | | | | $39.13 |
| Name on file Address on file | 7126 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7127 | 3/31/2025 | Jo-Ann Stores, LLC | $72.13 | | | $0.00 | | $72.13 |
| Name on file<br>Address on file | 7128 | 3/25/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 7129 | 3/25/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 7130 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7131 | 3/22/2025 | Jo-Ann Stores, LLC | $32.56 | | | | | $32.56 |
| Name on file<br>Address on file | 7132 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7133 | 3/31/2025 | Jo-Ann Stores, LLC | $167.35 | $0.00 | | | | $167.35 |
| Name on file<br>Address on file | 7134 | 3/27/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 7135 | 3/25/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 7136 | 3/25/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 7137 | 4/1/2025 | Jo-Ann Stores, LLC | $82.91 | | | | | $82.91 |
| Name on file<br>Address on file | 7138 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7139 | 3/21/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 7140 | 3/22/2025 | Jo-Ann Stores, LLC | $13.55 | | | | | $13.55 |
| Name on file<br>Address on file | 7141 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7142 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7143 | 3/22/2025 | JOANN Inc. | $23.50 | | | | | $23.50 |
| Name on file Address on file | 7144 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7145 | 3/31/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7146 | 3/22/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file Address on file | 7147 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 7148 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7149 | 3/31/2025 | JOANN Inc. | $74.00 | | | | | $74.00 |
| Name on file Address on file | 7150 | 3/22/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7151 | 4/1/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7152 | 3/22/2025 | Jo-Ann Stores, LLC | $102.00 | | | | | $102.00 |
| Name on file Address on file | 7153 | 3/21/2025 | JOANN Inc. | $40.47 | | | | | $40.47 |
| Name on file Address on file | 7154 | 3/21/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file Address on file | 7155 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7156 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | $0.00 | $50.00 |
| Name on file Address on file | 7157 | 3/21/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 7158 | 3/21/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7159 | 3/21/2025 | Jo-Ann Stores, LLC | $30.75 | | | | $0.00 | $30.75 |
| Name on file Address on file | 7160 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7161 | 3/22/2025 | JOANN Inc. | $9.93 | | | | | $9.93 |
| Name on file Address on file | 7162 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7163 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7164 | 3/21/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7165 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 7166 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7167 | 3/22/2025 | JOANN Inc. | $14.80 | | | | | $14.80 |
| Name on file Address on file | 7168 | 3/22/2025 | JOANN Inc. | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 7169 | 3/22/2025 | Jo-Ann Stores, LLC | $130.00 | | | | | $130.00 |
| Name on file Address on file | 7170 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7171 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7172 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7173 | 3/22/2025 | Jo-Ann Stores, LLC | $193.04 | | | | | $193.04 |
| Name on file Address on file | 7174 | 3/22/2025 | Jo-Ann Stores, LLC | $9.62 | | | | | $9.62 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7175 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7176 | 3/22/2025 | Jo-Ann Stores, LLC | $199.01 | | | | | $199.01 |
| Name on file Address on file | 7177 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7178 | 3/22/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7179 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7180 | 3/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7181 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7182 | 3/22/2025 | Jo-Ann Stores, LLC | $10.46 | | | | | $10.46 |
| Name on file Address on file | 7183 | 3/22/2025 | JOANN Inc. | $19.44 | | | | | $19.44 |
| Name on file Address on file | 7184 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7185 | 3/23/2025 | Jo-Ann Stores, LLC | $17.99 | $0.00 | | | | $17.99 |
| Name on file Address on file | 7186 | 3/26/2025 | JOANN Inc. | $19.26 | | | | | $19.26 |
| Name on file Address on file | 7187 | 4/1/2025 | JOANN Inc. | $302.69 | | | | | $302.69 |
| Name on file Address on file | 7188 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7189 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7190 | 3/22/2025 | Jo-Ann Stores, LLC | $69.64 | | | | | $69.64 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7191 | 3/22/2025 | JOANN Inc. | $40.38 | $0.00 | | $0.00 | | $40.38 |
| Name on file Address on file | 7192 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7193 | 3/22/2025 | JOANN Inc. | $34.59 | | | | | $34.59 |
| Name on file Address on file | 7194 | 3/22/2025 | JOANN Inc. | $29.44 | | | | | $29.44 |
| Name on file Address on file | 7195 | 3/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7196 | 3/22/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 7197 | 3/22/2025 | Jo-Ann Stores, LLC | $205.00 | | | | | $205.00 |
| Name on file Address on file | 7198 | 3/23/2025 | JOANN Inc. | $150.00 | $0.00 | | $0.00 | $0.00 | $150.00 |
| Name on file Address on file | 7199 | 3/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7200 | 3/22/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7201 | 3/22/2025 | JOANN Inc. | $17.40 | | | $0.00 | | $17.40 |
| Name on file Address on file | 7202 | 3/23/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 7203 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7204 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7205 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7206 | 3/23/2025 | JOANN Inc. | $57.02 | | | | | $57.02 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7207 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7208 | 3/21/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7209 | 3/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7210 | 3/22/2025 | JOANN Inc. | $89.20 | | | | | $89.20 |
| Name on file Address on file | 7211 | 3/23/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 7212 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7213 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7214 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7215 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7216 | 3/22/2025 | Jo-Ann Stores, LLC | $58.54 | | | | | $58.54 |
| Name on file Address on file | 7217 | 3/23/2025 | JOANN Inc. | $10.20 | | | | | $10.20 |
| Name on file Address on file | 7218 | 3/21/2025 | JOANN Inc. | $69.03 | | | | | $69.03 |
| Name on file Address on file | 7219 | 3/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7220 | 3/23/2025 | JOANN Inc. | $86.01 | | | | | $86.01 |
| Name on file Address on file | 7221 | 3/23/2025 | JOANN Inc. | $69.62 | | | | | $69.62 |
| Name on file Address on file | 7222 | 3/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7223 | 3/21/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7224 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7225 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7226 | 3/23/2025 | JOANN Inc. | $16.00 | | | | | $16.00 |
| Name on file Address on file | 7227 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7228 | 3/23/2025 | Dittopatterns LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 7229 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7230 | 3/21/2025 | Jo-Ann Stores, LLC | $35.89 | | | | | $35.89 |
| Name on file Address on file | 7231 | 3/23/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 7232 | 3/23/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 7233 | 3/22/2025 | Jo-Ann Stores, LLC | $375.86 | | | | $0.00 | $375.86 |
| Name on file Address on file | 7234 | 3/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7235 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7236 | 3/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7237 | 3/22/2025 | JOANN Inc. | $20.33 | | | | | $20.33 |
| Name on file Address on file | 7238 | 3/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7239 | 3/21/2025 | Jo-Ann Stores, LLC | $13.27 | | | | | $13.27 |
| Name on file Address on file | 7240 | 3/22/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7241 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7242 | 3/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7243 | 3/22/2025 | Jo-Ann Stores, LLC | $11.00 | | | | | $11.00 |
| Name on file Address on file | 7244 | 3/23/2025 | Jo-Ann Stores, LLC | $37.25 | | | | | $37.25 |
| Ebates Performance Marketing Inc 800 Concar Drive Suite 175 San Mateo, CA 94402 | 7245 | 3/21/2025 | joann.com, LLC | $250,651.99 | | | | | $250,651.99 |
| Name on file Address on file | 7246 | 3/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7247 | 3/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7248 | 3/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7249 | 3/23/2025 | Jo-Ann Stores, LLC | $69.06 | | | | | $69.06 |
| Name on file Address on file | 7250 | 3/22/2025 | Jo-Ann Stores, LLC | $16.84 | | | | | $16.84 |
| Name on file Address on file | 7251 | 3/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7252 | 3/22/2025 | JOANN Inc. | $10.00 | | | $0.00 | | $10.00 |
| Name on file Address on file | 7253 | 3/22/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7254 | 3/22/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 7255 | 3/22/2025 | Jo-Ann Stores, LLC | $12.94 | | | | | $12.94 |
| Name on file Address on file | 7256 | 3/27/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 7257 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7258 | 3/22/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 7259 | 3/22/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 7260 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7261 | 3/22/2025 | JOANN Inc. | $17.13 | | | | | $17.13 |
| Name on file Address on file | 7262 | 3/23/2025 | Jo-Ann Stores, LLC | $71.32 | | $0.00 | | | $71.32 |
| Name on file Address on file | 7263 | 3/23/2025 | JOANN Inc. | $10.95 | | | | | $10.95 |
| Name on file Address on file | 7264 | 3/23/2025 | Jo-Ann Stores, LLC | $17.50 | | | | | $17.50 |
| Name on file Address on file | 7265 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7266 | 3/23/2025 | Jo-Ann Stores, LLC | $84.89 | | | | | $84.89 |
| Name on file Address on file | 7267 | 3/23/2025 | Jo-Ann Stores, LLC | $71.36 | | | | | $71.36 |
| Name on file Address on file | 7268 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7269 | 3/23/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7270 | 3/21/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 7271 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7272 | 3/23/2025 | Jo-Ann Stores, LLC | $37.08 | | | | | $37.08 |
| Name on file Address on file | 7273 | 3/22/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 7274 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7275 | 3/23/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 7276 | 3/23/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 7277 | 3/23/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7278 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7279 | 3/23/2025 | JOANN Inc. | $172.21 | | | | | $172.21 |
| Name on file Address on file | 7280 | 3/22/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 7281 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7282 | 3/23/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 7283 | 3/22/2025 | Jo-Ann Stores, LLC | $160.00 | | | | | $160.00 |
| Name on file Address on file | 7284 | 3/22/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 7285 | 3/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7286 | 3/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7287 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7288 | 3/22/2025 | JOANN Inc. | $11.20 | | | | | $11.20 |
| Name on file Address on file | 7289 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7290 | 3/23/2025 | Jo-Ann Stores, LLC | $135.00 | | | | | $135.00 |
| Name on file Address on file | 7291 | 3/24/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7292 | 3/23/2025 | Jo-Ann Stores, LLC | $375.00 | | | | | $375.00 |
| Name on file Address on file | 7293 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7294 | 3/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7295 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7296 | 3/23/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 7297 | 3/24/2025 | Jo-Ann Stores, LLC | $9.47 | | | | | $9.47 |
| Name on file Address on file | 7298 | 3/24/2025 | JOANN Inc. | $37.25 | | | | | $37.25 |
| Name on file Address on file | 7299 | 3/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7300 | 3/24/2025 | JOANN Inc. | $25.00 | | | | $0.00 | $25.00 |
| Name on file Address on file | 7301 | 3/24/2025 | Jo-Ann Stores, LLC | $63.67 | $0.00 | | | | $63.67 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7302 | 3/24/2025 | JOANN Inc. | $153.08 | | | | | $153.08 |
| Name on file Address on file | 7303 | 3/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7304 | 3/23/2025 | Jo-Ann Stores, LLC | $36.14 | | | | | $36.14 |
| Name on file Address on file | 7305 | 3/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7306 | 3/24/2025 | JOANN Inc. | $42.29 | | | | | $42.29 |
| Name on file Address on file | 7307 | 3/24/2025 | Jo-Ann Stores Support Center, Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 7308 | 3/23/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 7309 | 3/23/2025 | JOANN Inc. | $21.73 | | | | | $21.73 |
| Name on file Address on file | 7310 | 3/22/2025 | Jo-Ann Stores, LLC | $99.99 | | | | | $99.99 |
| Name on file Address on file | 7311 | 3/21/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 7312 | 3/24/2025 | Jo-Ann Stores, LLC | $8.32 | | $0.00 | | | $8.32 |
| Name on file Address on file | 7313 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7314 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Pine Tree Partners, LLC 555 W Brown Deer Road Suite 220 Milwaukee, WI 53217 | 7315 | 3/24/2025 | JOANN Inc. | $5,542.54 | | | | | $5,542.54 |
| Name on file Address on file | 7316 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAFAVIEH<br>40 HARBOR PARK DRIVE<br>PORT WASHINGTON, NY 11050 | 7317 | 3/21/2025 | JOANN Inc. | $2,202.47 | | | | | $2,202.47 |
| Name on file<br>Address on file | 7318 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7319 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7320 | 3/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7321 | 3/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7322 | 3/23/2025 | Jo-Ann Stores, LLC | $9.79 | | | | | $9.79 |
| CITY OF RICHMOND, DEPT OF PUBLIC UTILITIES<br>730 E BROAD ST, 5TH FL<br>RICHMOND, VA 23219 | 7323 | 3/21/2025 | Jo-Ann Stores, LLC | $1,398.54 | | | | | $1,398.54 |
| Name on file<br>Address on file | 7324 | 3/24/2025 | Jo-Ann Stores Support Center, Inc. | $60.00 | | | | $0.00 | $60.00 |
| Name on file<br>Address on file | 7325 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| AMERICAS CART SERVICE<br>3057 E. ROLAND STREET<br>MESA, AZ 85213 | 7326 | 3/21/2025 | JOANN Inc. | $265.36 | | | | | $265.36 |
| Name on file<br>Address on file | 7327 | 3/21/2025 | JOANN Inc. | $33.21 | | | | | $33.21 |
| Name on file<br>Address on file | 7328 | 3/24/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file<br>Address on file | 7329 | 3/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 7330 | 3/24/2025 | Jo-Ann Stores, LLC | $170.00 | | | | | $170.00 |
| Name on file<br>Address on file | 7331 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7332 | 3/21/2025 | JOANN Inc. | $115.00 | | | | | $115.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7333 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7334 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7335 | 3/24/2025 | joann.com, LLC | $5.88 | | | | | $5.88 |
| Name on file Address on file | 7336 | 3/24/2025 | Jo-Ann Stores, LLC | $7.19 | | | | | $7.19 |
| Name on file Address on file | 7337 | 3/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7338 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7339 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7340 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7341 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7342 | 3/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7343 | 3/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7344 | 4/1/2025 | JOANN Inc. | $33.78 | | | | | $33.78 |
| Name on file Address on file | 7345 | 3/24/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7346 | 3/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7347 | 3/24/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7348 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7349 | 3/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7350 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7351 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7352 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7353 | 3/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7354 | 3/24/2025 | JOANN Inc. | $54.41 | | | | | $54.41 |
| Roanoke Gas Company Kerri Brunner 519 Kimball Ave NE Roanoke, VA 24016 | 7355 | 3/24/2025 | JOANN Inc. | $80.27 | | | | | $80.27 |
| Name on file Address on file | 7356 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7357 | 3/25/2025 | Jo-Ann Stores, LLC | $38.10 | | $0.00 | $0.00 | | $38.10 |
| Name on file Address on file | 7358 | 3/28/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 7359 | 3/24/2025 | Jo-Ann Stores, LLC | $17.80 | | | | | $17.80 |
| Name on file Address on file | 7360 | 3/31/2025 | Jo-Ann Stores, LLC | $69.55 | $0.00 | | | | $69.55 |
| Name on file Address on file | 7361 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7362 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7363 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7364 | 3/25/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 7365 | 3/31/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7366 | 3/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7367 | 3/24/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7368 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7369 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7370 | 3/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7371 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7372 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7373 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7374 | 3/31/2025 | JOANN Inc. | $11.81 | | | | | $11.81 |
| Name on file Address on file | 7375 | 3/24/2025 | JOANN Inc. | $18.50 | | | | | $18.50 |
| Name on file Address on file | 7376 | 3/25/2025 | JOANN Inc. | $135.00 | | | | | $135.00 |
| Name on file Address on file | 7377 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7378 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7379 | 3/31/2025 | Jo-Ann Stores, LLC | $24.68 | | | | | $24.68 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7380 | 3/21/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 7381 | 3/25/2025 | Jo-Ann Stores, LLC | $85.60 | | | | | $85.60 |
| Name on file Address on file | 7382 | 3/24/2025 | JOANN Inc. | $16.20 | | | | | $16.20 |
| Name on file Address on file | 7383 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7384 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7385 | 3/24/2025 | JOANN Inc. | $9.63 | | | | | $9.63 |
| Name on file Address on file | 7386 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7387 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7388 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7389 | 3/24/2025 | JOANN Inc. | $37.13 | | | | | $37.13 |
| Name on file Address on file | 7390 | 3/24/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7391 | 3/22/2025 | JOANN Inc. | $160.00 | | | | | $160.00 |
| Name on file Address on file | 7392 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7393 | 3/24/2025 | JOANN Inc. | $20.57 | | | | | $20.57 |
| Name on file Address on file | 7394 | 3/31/2025 | JOANN Inc. | $85.19 | | | | | $85.19 |
| Name on file Address on file | 7395 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7396 | 3/22/2025 | JOANN Inc. | $40.00 | | | | $0.00 | $40.00 |
| King County Treasury Ana L Schoenecker 201 S Jackson St #710 Seattle, WA 98104 | 7397 | 3/24/2025 | JOANN Inc. | | | $31,598.51 | | | $31,598.51 |
| Name on file Address on file | 7398 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Panacea Products Corporation Attention To: Matt Frame 2711 International Street Columbus, OH 43228 | 7399 | 3/24/2025 | JOANN Inc. | $1,097,598.21 | | | $0.00 | | $1,097,598.21 |
| Name on file Address on file | 7400 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7401 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Radius Networks Inc 3299 K Street NW Ste 400 Washington DC, DC 20007 | 7402 | 3/24/2025 | Jo-Ann Stores, LLC | $194,830.32 | | | | $0.00 | $194,830.32 |
| Name on file Address on file | 7403 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7404 | 3/24/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 7405 | 3/24/2025 | JOANN Inc. | $15.00 | $0.00 | | | | $15.00 |
| Name on file Address on file | 7406 | 3/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Bellon, Anna Address on file | 7407 | 3/25/2025 | JOANN Inc. | $605,310.00 | | | | | $605,310.00 |
| Name on file Address on file | 7408 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7409 | 3/23/2025 | Jo-Ann Stores, LLC | $31.00 | | | | | $31.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7410 | 3/24/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 7411 | 3/23/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Polytek Development Corporation Kevin M. Capuzzi 1313 N. Market Street, Suite 1201 Wilmington, DE 19801 | 7412 | 3/24/2025 | Jo-Ann Stores, LLC | $41,148.48 | | | | | $41,148.48 |
| Name on file Address on file | 7413 | 3/26/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 7414 | 3/31/2025 | Jo-Ann Stores, LLC | $14.97 | | | | | $14.97 |
| Name on file Address on file | 7415 | 3/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7416 | 3/23/2025 | Jo-Ann Stores, LLC | $192.62 | | | | | $192.62 |
| Name on file Address on file | 7417 | 3/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7418 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7419 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7420 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7421 | 3/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7422 | 3/23/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 7423 | 3/23/2025 | JOANN Inc. | $33.98 | | | | | $33.98 |
| Name on file Address on file | 7424 | 3/24/2025 | JOANN Inc. | $44.95 | | | | | $44.95 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7425 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7426 | 3/24/2025 | JOANN Inc. | $0.16 | | | | | $0.16 |
| Name on file<br>Address on file | 7427 | 3/24/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 7428 | 3/27/2025 | JOANN Inc. | $12.18 | | | | | $12.18 |
| Name on file<br>Address on file | 7429 | 3/24/2025 | JOANN Inc. | $31.90 | | | | | $31.90 |
| Name on file<br>Address on file | 7430 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| ENTERGY ARKANSAS LLC<br>4809 JEFFERSON HIGWAY BLDG 1<br>L-JEF-359<br>NEW ORLEANS, LA 70121-3138 | 7431 | 3/24/2025 | JOANN Inc. | $165.82 | | | | | $165.82 |
| ENTERGY TEXAS INC<br>4809 JEFFERSON HIGHWAY BLDG 1<br>L-JEF-359<br>NEW ORLEANS, LA 70121-3138 | 7432 | 3/24/2025 | JOANN Inc. | $1,527.64 | | | | | $1,527.64 |
| Name on file<br>Address on file | 7433 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7434 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 7435 | 3/24/2025 | Jo-Ann Stores, LLC | $64.19 | | | | | $64.19 |
| Name on file<br>Address on file | 7436 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7437 | 3/26/2025 | JOANN Inc. | $40.06 | | | | | $40.06 |
| Name on file<br>Address on file | 7438 | 3/24/2025 | JOANN Inc. | $174.00 | | $0.00 | $0.00 | $0.00 | $174.00 |
| Name on file<br>Address on file | 7439 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7440 | 3/27/2025 | JOANN Inc. | $28.25 | | | | | $28.25 |
| Name on file<br>Address on file | 7441 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 7442 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7443 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7444 | 3/27/2025 | JOANN Inc. | $110.00 | | | | | $110.00 |
| Name on file<br>Address on file | 7445 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Taunton Municipal Light Plant<br>33 Weir St<br>Taunton, MA 02780 | 7446 | 3/21/2025 | JOANN Inc. | $1,704.48 | | | | | $1,704.48 |
| Name on file<br>Address on file | 7447 | 3/24/2025 | JOANN Inc. | $50.00 | | $0.00 | | $0.00 | $50.00 |
| Name on file<br>Address on file | 7448 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7449 | 3/26/2025 | Jo-Ann Stores, LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 7450 | 3/24/2025 | Jo-Ann Stores, LLC | $23.55 | | | | | $23.55 |
| City of Portland<br>Finance Dept Sewer<br>PO Box 544<br>Portland, ME 54112 | 7451 | 3/20/2025 | JOANN Inc. | $54.60 | | | | | $54.60 |
| Name on file<br>Address on file | 7452 | 4/1/2025 | Jo-Ann Stores, LLC | $25.30 | | | $0.00 | | $25.30 |
| Name on file<br>Address on file | 7453 | 3/24/2025 | JOANN Inc. | $66.75 | | | | $0.00 | $66.75 |
| Name on file<br>Address on file | 7454 | 3/24/2025 | JOANN Inc. | $111.53 | | | | | $111.53 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Logan 290 N 100 W Logan, UT 84321 | 7455 | 3/25/2025 | JOANN Inc. | $992.59 | | | | | $992.59 |
| Name on file Address on file | 7456 | 3/24/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 7457 | 3/24/2025 | JOANN Inc. | $31.38 | | | | | $31.38 |
| Name on file Address on file | 7458 | 3/24/2025 | JOANN Inc. | $10.38 | | | | | $10.38 |
| Name on file Address on file | 7459 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7460 | 3/24/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7461 | 3/24/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 7462 | 3/24/2025 | JOANN Inc. | $20.00 | | $0.00 | | | $20.00 |
| City of Galesburg Heather Lee PO Box 1589 Galesburg, IL 61401 | 7463 | 3/24/2025 | JOANN Inc. | $74.33 | | | | | $74.33 |
| Name on file Address on file | 7464 | 3/25/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 7465 | 3/27/2025 | Jo-Ann Stores, LLC | $11.86 | | | | | $11.86 |
| Name on file Address on file | 7466 | 3/27/2025 | JOANN Inc. | $273.00 | | | | | $273.00 |
| Name on file Address on file | 7467 | 3/28/2025 | JOANN Inc. | $37.10 | | | | | $37.10 |
| Name on file Address on file | 7468 | 3/31/2025 | Jo-Ann Stores, LLC | $22.61 | | | $0.00 | | $22.61 |
| Name on file Address on file | 7469 | 3/24/2025 | JOANN Inc. | $180.00 | | | | | $180.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7470 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7471 | 3/24/2025 | JOANN Inc. | $566.24 | | | | | $566.24 |
| Name on file Address on file | 7472 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7473 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7474 | 3/24/2025 | Jo-Ann Stores, LLC | $26.32 | | | | | $26.32 |
| Name on file Address on file | 7475 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7476 | 3/28/2025 | Jo-Ann Stores, LLC | $12.64 | | | | | $12.64 |
| Name on file Address on file | 7477 | 3/25/2025 | JOANN Inc. | $10.82 | | | | | $10.82 |
| Name on file Address on file | 7478 | 3/24/2025 | JOANN Inc. | $33.83 | | | | | $33.83 |
| Name on file Address on file | 7479 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| County of Orange Treasurer-Tax Collector PO Box 4515 Santa Ana, CA 92702-4515 | 7480 | 3/26/2025 | Jo-Ann Stores, LLC | | | $53,675.72 | | | $53,675.72 |
| Name on file Address on file | 7481 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7482 | 3/26/2025 | Jo-Ann Stores, LLC | $92.34 | | | | | $92.34 |
| Name on file Address on file | 7483 | 3/24/2025 | Jo-Ann Stores, LLC | $38.16 | | | | | $38.16 |
| Name on file Address on file | 7484 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7485 | 3/31/2025 | JOANN Inc. | $84.54 | | | | | $84.54 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7486 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7487 | 3/28/2025 | JOANN Inc. | $69.56 | | | | | $69.56 |
| Name on file Address on file | 7488 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7489 | 3/26/2025 | JOANN Inc. | $19.41 | | | | | $19.41 |
| Name on file Address on file | 7490 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7491 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7492 | 3/26/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 7493 | 3/31/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 7494 | 3/25/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 7495 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7496 | 3/24/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 7497 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7498 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7499 | 3/24/2025 | JOANN Inc. | $333.52 | | | | | $333.52 |
| Name on file Address on file | 7500 | 3/24/2025 | JOANN Inc. | $10.52 | | | | | $10.52 |
| Name on file Address on file | 7501 | 3/24/2025 | Jo-Ann Stores, LLC | $13.28 | | | | | $13.28 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7502 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7503 | 3/24/2025 | Jo-Ann Stores, LLC | $95.00 | | | | | $95.00 |
| Name on file<br>Address on file | 7504 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7505 | 3/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 7506 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7507 | 4/1/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 7508 | 3/24/2025 | Jo-Ann Stores, LLC | $285.03 | | | | | $285.03 |
| Portland Water District<br>225 Douglass ST<br>PO Box 3553<br>Portland, ME 04104 | 7509 | 3/20/2025 | JOANN Inc. | $47.85 | | | | | $47.85 |
| Name on file<br>Address on file | 7510 | 3/27/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file<br>Address on file | 7511 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 7512 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Anchor Sign, Inc.<br>Stanley H. McGuffin, Esq.<br>Haynsworth Sinkler Boyd, PA<br>PO Box 11889<br>Columbia, SC 29211 | 7513 | 3/25/2025 | Jo-Ann Stores, LLC | $11,576.25 | | | $0.00 | | $11,576.25 |
| Name on file<br>Address on file | 7514 | 3/28/2025 | JOANN Inc. | $14.21 | | | | | $14.21 |
| Name on file<br>Address on file | 7515 | 3/24/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file<br>Address on file | 7516 | 3/24/2025 | Jo-Ann Stores, LLC | $149.32 | | | | | $149.32 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brewster, Randy Philip<br>Address on file | 7517 | 3/24/2025 | JOANN Inc. | $3,062.40 | | | | | $3,062.40 |
| Name on file<br>Address on file | 7518 | 3/31/2025 | JOANN Inc. | $7.99 | | | | | $7.99 |
| Johnson, Dena Dionne<br>Address on file | 7519 | 3/26/2025 | Jo-Ann Stores, LLC | $550,340.50 | | | | | $550,340.50 |
| Name on file<br>Address on file | 7520 | 3/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 7521 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 7522 | 3/24/2025 | JOANN Inc. | $88.68 | | | | | $88.68 |
| Name on file<br>Address on file | 7523 | 3/24/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 7524 | 3/24/2025 | Jo-Ann Stores, LLC | $64.13 | | | | | $64.13 |
| Name on file<br>Address on file | 7525 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7526 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7527 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| MALDEN INTERNATIONAL DESIGNS<br>19 COWAN DRIVE<br>MIDDLEBOROUGH, MA 02346 | 7528 | 3/24/2025 | JOANN Inc. | $559.88 | | | | | $559.88 |
| Name on file<br>Address on file | 7529 | 3/24/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 7530 | 3/27/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 7531 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7532 | 3/24/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7533 | 3/28/2025 | JOANN Inc. | $2.94 | | | | | $2.94 |
| Name on file Address on file | 7534 | 3/27/2025 | JOANN Inc. | $23.84 | | | | | $23.84 |
| Name on file Address on file | 7535 | 3/24/2025 | Jo-Ann Stores, LLC | $21.83 | | | | | $21.83 |
| Name on file Address on file | 7536 | 3/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7537 | 3/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7538 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7539 | 3/25/2025 | JOANN Inc. | $23.00 | | | | | $23.00 |
| Name on file Address on file | 7540 | 3/24/2025 | Jo-Ann Stores, LLC | $25.73 | | | $0.00 | | $25.73 |
| Name on file Address on file | 7541 | 3/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7542 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7543 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7544 | 3/24/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7545 | 3/27/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 7546 | 3/28/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 7547 | 3/24/2025 | JOANN Inc. | $49.37 | | | | | $49.37 |
| Name on file Address on file | 7548 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7549 | 3/24/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7550 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7551 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7552 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7553 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7554 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7555 | 4/1/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7556 | 3/25/2025 | Jo-Ann Stores, LLC | $175.00 | | | | | $175.00 |
| Name on file Address on file | 7557 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7558 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7559 | 3/24/2025 | JOANN Inc. | $9.00 | | | | | $9.00 |
| MidAmerican Energy Services, LLC PO Box 8019 Davenport, IA 52808-4290 | 7560 | 3/25/2025 | JOANN Inc. | $20,864.64 | | | | | $20,864.64 |
| Name on file Address on file | 7561 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7562 | 3/24/2025 | JOANN Inc. | $35.06 | | | | | $35.06 |
| Name on file Address on file | 7563 | 3/24/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 7564 | 3/31/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7565 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7566 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7567 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Soft Flex Company<br>PO Box 80<br>Sonoma, CA 95476 | 7568 | 3/24/2025 | JOANN Inc. | $32,736.96 | | | $0.00 | | $32,736.96 |
| Name on file<br>Address on file | 7569 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7570 | 3/24/2025 | JOANN Inc. | $34.18 | | | | | $34.18 |
| Name on file<br>Address on file | 7571 | 3/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Novus-Crestwood Sam's, LLC<br>20 Allen Avenue<br>Suite 400<br>Webster Groves, MO 63119 | 7572 | 3/25/2025 | Jo-Ann Stores, LLC | $73,618.01 | | | | | $73,618.01 |
| Name on file<br>Address on file | 7573 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7574 | 3/24/2025 | Jo-Ann Stores, LLC | $96.27 | | | | | $96.27 |
| Name on file<br>Address on file | 7575 | 3/24/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 7576 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7577 | 3/24/2025 | JOANN Inc. | $127.82 | | | | | $127.82 |
| Name on file<br>Address on file | 7578 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7579 | 3/31/2025 | JOANN Holdings 1, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7580 | 3/24/2025 | JOANN Inc. | $7.59 | | | | | $7.59 |
| GCSED<br>667 DAYTON-XENIA ROAD<br>XENIA, OH 45385-2605 | 7581 | 3/24/2025 | JOANN Inc. | $717.72 | | | | | $717.72 |
| Name on file<br>Address on file | 7582 | 3/24/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 7583 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7584 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7585 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7586 | 3/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 7587 | 3/24/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Longbow Advantage USA, Inc.<br>455 E. Eisenhower Parkway<br>Suite 60<br>Ann Arbor, MI 48408 | 7588 | 3/25/2025 | JOANN Inc. | $40,600.00 | | | | | $40,600.00 |
| Name on file<br>Address on file | 7589 | 3/25/2025 | JOANN Inc. | $17.04 | | | | | $17.04 |
| Name on file<br>Address on file | 7590 | 3/26/2025 | Jo-Ann Stores, LLC | $43.18 | | | | | $43.18 |
| Name on file<br>Address on file | 7591 | 3/25/2025 | JOANN Inc. | $29.00 | | | | | $29.00 |
| Name on file<br>Address on file | 7592 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| ANTONIO B. POMERLEAU, LLC<br>C/O POMERLEAU REAL ESTATE<br>69 COLLEGE STREET<br>BURLINGTON, VT 05401 | 7593 | 3/24/2025 | JOANN Inc. | $62,241.41 | | | | | $62,241.41 |
| Name on file<br>Address on file | 7594 | 3/25/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7595 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Goss, Makenzie Address on file | 7596 | 3/25/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 7597 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7598 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7599 | 4/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Amigo Mobility International, Inc 6693 Dixie Hwy Bridgeport, MI 48722 | 7600 | 3/26/2025 | JOANN Inc. | $15,138.00 | | | | | $15,138.00 |
| Mobile Mentor 330 Franklin Rd Suite 135A-179 Brentwood, TN 37027 | 7601 | 3/25/2025 | JOANN Inc. | $63,250.00 | | | | | $63,250.00 |
| Name on file Address on file | 7602 | 3/27/2025 | JOANN Inc. | $112.23 | | | | | $112.23 |
| Name on file Address on file | 7603 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7604 | 4/1/2025 | Jo-Ann Stores, LLC | $33.47 | | | | | $33.47 |
| Name on file Address on file | 7605 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7606 | 3/24/2025 | Jo-Ann Stores Support Center, Inc. | $13.72 | | | | | $13.72 |
| Name on file Address on file | 7607 | 3/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7608 | 3/29/2025 | Jo-Ann Stores, LLC | $68.39 | | | | | $68.39 |
| Name on file Address on file | 7609 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALTO Conyers Plaza, LP<br>Holland & Knight LLP<br>c/o Barbra Parlin<br>787 7th Ave.<br>31st Floor<br>New York, NY 10019 | 7610 | 3/25/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 7611 | 3/24/2025 | JOANN Inc. | $61.76 | | | | | $61.76 |
| Name on file<br>Address on file | 7612 | 3/29/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 7613 | 3/26/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 7614 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7615 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 7616 | 3/24/2025 | JOANN Inc. | $86.83 | | | | | $86.83 |
| Name on file<br>Address on file | 7617 | 3/27/2025 | JOANN Inc. | $148.15 | | | | | $148.15 |
| Name on file<br>Address on file | 7618 | 3/26/2025 | joann.com, LLC | $5.83 | | | | | $5.83 |
| Name on file<br>Address on file | 7619 | 3/29/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file<br>Address on file | 7620 | 3/31/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7621 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7622 | 3/29/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 7623 | 3/29/2025 | Jo-Ann Stores, LLC | $142.00 | | | | | $142.00 |
| Name on file<br>Address on file | 7624 | 3/24/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jet Holdings HK limited<br>Room 3A, Building 4<br>Yingxiang Creative Workshop<br>No.727 Dingxi Road<br>Changning District<br>Shanghai<br>China | 7625 | 3/25/2025 | Jo-Ann Stores, LLC | $1,172,865.41 | | | | | $1,172,865.41 |
| Bradford Plaza Capital Venture, LLC<br>Hartzog Conger Cason, LLP<br>Attention To: Kurt M. Rupert, Margret Sine<br>201 Robert S. Kerr<br>Suite 1600<br>Oklahoma City, OK 73102 | 7626 | 3/25/2025 | Jo-Ann Stores, LLC | $20,600.52 | | | | $5,956.11 | $26,556.63 |
| Name on file<br>Address on file | 7627 | 3/31/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 7628 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7629 | 3/25/2025 | JOANN Inc. | $13.86 | | | | | $13.86 |
| Name on file<br>Address on file | 7630 | 3/24/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 7631 | 3/26/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 7632 | 3/29/2025 | JOANN Inc. | $14.77 | | | | | $14.77 |
| Name on file<br>Address on file | 7633 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| City of Yakima<br>Joshua James Busey<br>129 N. 2nd St.<br>Yakima, WA 98901 | 7634 | 3/25/2025 | JOANN Inc. | $99.00 | | | | | $99.00 |
| Qualtrics, LLC<br>333 W River Park Drive<br>Provo, UT 84604 | 7635 | 3/26/2025 | JOANN Inc. | $189,957.00 | | | | | $189,957.00 |
| Name on file<br>Address on file | 7636 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7637 | 3/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7638 | 3/31/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file Address on file | 7639 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7640 | 3/30/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7641 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7642 | 3/30/2025 | Jo-Ann Stores, LLC | $11.68 | | | | | $11.68 |
| Name on file Address on file | 7643 | 3/26/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7644 | 3/30/2025 | Jo-Ann Stores, LLC | $50.41 | | | | | $50.41 |
| Tulsa County Treasurer Carol Handy 218 W 6th St 8th Fl Tulsa, OK 74119 | 7645 | 3/25/2025 | JOANN Inc. | | | $11,040.50 | | | $11,040.50 |
| Name on file Address on file | 7646 | 4/1/2025 | JOANN Inc. | $16.10 | | | | | $16.10 |
| Name on file Address on file | 7647 | 3/30/2025 | JOANN Inc. | $21.01 | | | | | $21.01 |
| Name on file Address on file | 7648 | 3/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7649 | 3/30/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Name on file Address on file | 7650 | 3/30/2025 | Jo-Ann Stores, LLC | $66.15 | | | | | $66.15 |
| Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 07012 | 7651 | 3/25/2025 | JOANN Inc. | $1,031,484.18 | | | $0.00 | | $1,031,484.18 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7652 | 3/25/2025 | JOANN Inc. | $19.62 | | | $0.00 | $0.00 | $19.62 |
| Name on file Address on file | 7653 | 3/26/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 7654 | 3/26/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 7655 | 3/27/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 7656 | 3/24/2025 | JOANN Inc. | $66.39 | | | | | $66.39 |
| Name on file Address on file | 7657 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7658 | 3/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| City of Yakima Joshua James Busey 129 N. 2nd St. Yakima, WA 98901 | 7659 | 3/25/2025 | JOANN Inc. | $139.66 | | | | | $139.66 |
| Name on file Address on file | 7660 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7661 | 3/30/2025 | joann.com, LLC | $91.16 | | | | | $91.16 |
| Name on file Address on file | 7662 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7663 | 3/30/2025 | JOANN Inc. | $11.91 | | | | | $11.91 |
| Name on file Address on file | 7664 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7665 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7666 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7667 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7668 | 3/26/2025 | JOANN Inc. | $73.02 | | | $0.00 | | $73.02 |
| SAP America, Inc. Attn to: Joe Mitchell, Esq. 4521 Derby Lane Smyrna, GA 30082 | 7669 | 3/26/2025 | Jo-Ann Stores, LLC | $330,891.91 | | | | | $330,891.91 |
| Name on file Address on file | 7670 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7671 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7672 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7673 | 3/27/2025 | JOANN Inc. | $165.93 | | | | | $165.93 |
| Name on file Address on file | 7674 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7675 | 3/27/2025 | JOANN Inc. | $33.09 | | | | | $33.09 |
| Name on file Address on file | 7676 | 3/24/2025 | JOANN Inc. | $248.03 | | | $0.00 | | $248.03 |
| Name on file Address on file | 7677 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7678 | 3/27/2025 | Jo-Ann Stores, LLC | $69.76 | | | | | $69.76 |
| Name on file Address on file | 7679 | 3/30/2025 | Jo-Ann Stores, LLC | $88.81 | $0.00 | | | | $88.81 |
| Name on file Address on file | 7680 | 4/1/2025 | Jo-Ann Stores, LLC | $13.90 | | | | | $13.90 |
| Name on file Address on file | 7681 | 3/24/2025 | Jo-Ann Stores, LLC | $12.98 | | | | | $12.98 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7682 | 3/27/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 7683 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7684 | 3/26/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Tag DE, LLC<br>Hafke Legal Service PC<br>Attn: Tag DE - Joann<br>James Hafke<br>4170 Charlar Drive, Suite A<br>Holt, MI 48842 | 7685 | 3/25/2025 | Jo-Ann Stores, LLC | $7,921.78 | | | $0.00 | | $7,921.78 |
| Name on file<br>Address on file | 7686 | 3/26/2025 | Jo-Ann Stores, LLC | $71.55 | | | | | $71.55 |
| Kirk Palmer & Associates Inc.<br>500 Fifth Avenue<br>53rd Floor<br>New York, NY 10110 | 7687 | 3/27/2025 | Jo-Ann Stores, LLC | $176,666.66 | | | | | $176,666.66 |
| Name on file<br>Address on file | 7688 | 3/26/2025 | JOANN Inc. | $6.92 | | | $0.00 | | $6.92 |
| Name on file<br>Address on file | 7689 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7690 | 3/27/2025 | JOANN Inc. | $450.00 | | | $0.00 | | $450.00 |
| Name on file<br>Address on file | 7691 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7692 | 3/30/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 7693 | 3/27/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 7694 | 3/24/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 7695 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7696 | 3/31/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 7697 | 3/25/2025 | JOANN Inc. | $12.00 | | | | | $12.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 7698 | 3/27/2025 | Jo-Ann Stores, LLC | $1,066.39 | | | | | $1,066.39 |
| Name on file<br>Address on file | 7699 | 3/31/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 7700 | 3/25/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 7701 | 3/31/2025 | JOANN Inc. | $67.30 | | | | | $67.30 |
| Name on file<br>Address on file | 7702 | 3/26/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file<br>Address on file | 7703 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7704 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7705 | 3/25/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Nipkow and Kobelt Inc.<br>Halperin Battaglia Benzija, LLP<br>Attn: Keara Waldron<br>40 Wall Street<br>37th Floor<br>New York, NY 10005 | 7706 | 3/27/2025 | Jo-Ann Stores, LLC | $570,740.39 | | | $0.00 | | $570,740.39 |
| Vono-Tex as Transferee of Nipkow and Kobelt Inc.<br>Room No. 504<br>26, Sangwon 1-GIL<br>Seong-Dong Gu<br>Seoul 04779<br>Korea | 7706 | 3/27/2025 | Jo-Ann Stores, LLC | $109,261.80 | | | $0.00 | | $109,261.80 |
| Name on file<br>Address on file | 7707 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7708 | 3/26/2025 | JOANN Inc. | $16.84 | | | | | $16.84 |
| Name on file Address on file | 7709 | 3/26/2025 | JOANN Inc. | $43.50 | | | | | $43.50 |
| Name on file Address on file | 7710 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7711 | 3/31/2025 | JOANN Inc. | $71.71 | | | | | $71.71 |
| Name on file Address on file | 7712 | 3/31/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7713 | 3/26/2025 | JOANN Inc. | $14.48 | | | | | $14.48 |
| Name on file Address on file | 7714 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7715 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Town of Manchester 41 Center Street Manchester, CT 06040 | 7716 | 3/25/2025 | JOANN Inc. | | $38,771.52 | | | | $38,771.52 |
| Name on file Address on file | 7717 | 3/31/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7718 | 3/26/2025 | JOANN Inc. | $42.26 | $0.00 | | | | $42.26 |
| Name on file Address on file | 7719 | 3/27/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 7720 | 3/26/2025 | Jo-Ann Stores, LLC | $225.08 | | | | | $225.08 |
| Name on file Address on file | 7721 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7722 | 3/27/2025 | JOANN Inc. | $111.02 | | | | | $111.02 |
| Name on file Address on file | 7723 | 3/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7724 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7725 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7726 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7727 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7728 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7729 | 3/26/2025 | JOANN Inc. | $3,327.00 | | | | | $3,327.00 |
| JC Colley, LLC 212 Jarrett Street Valley, AL 36854 | 7730 | 4/28/2025 | JOANN Inc. | $69,633.51 | | | | | $69,633.51 |
| Name on file Address on file | 7731 | 3/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7732 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7733 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7734 | 3/31/2025 | JOANN Inc. | $17.81 | | | | | $17.81 |
| Name on file Address on file | 7735 | 3/27/2025 | JOANN Inc. | $10.47 | | | | | $10.47 |
| Name on file Address on file | 7736 | 4/1/2025 | JOANN Inc. | $21.02 | | | | | $21.02 |
| Name on file Address on file | 7737 | 3/31/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| AES Ohio Attn: Bankruptcy Fran Davidson 1065 Woodman Drive Dayton, OH 45432 | 7738 | 3/26/2025 | Jo-Ann Stores, LLC | $3,700.07 | | | | | $3,700.07 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7739 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7740 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7741 | 3/24/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 7742 | 3/27/2025 | JOANN Inc. | $3.21 | | | | | $3.21 |
| Name on file Address on file | 7743 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7744 | 3/31/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7745 | 3/25/2025 | JOANN Ditto Holdings Inc. | $30.00 | $0.00 | | | | $30.00 |
| Name on file Address on file | 7746 | 3/31/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 7747 | 3/27/2025 | Jo-Ann Stores, LLC | $668.96 | | | | | $668.96 |
| Name on file Address on file | 7748 | 3/31/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Nipkow and Kobelt Inc. Halperin Battaglia Benzija, LLP Attn: Keara Waldron 40 Wall Street 37th Floor New York, NY 10005 | 7749 | 3/27/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Vono-Tex as Transferee of Nipkow and Kobelt Inc. Room No. 504 26 Sangwon 1-GIL Seong-Dong Gu Seoul 04779 Korea | 7749 | 3/27/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 7750 | 3/24/2025 | Jo-Ann Stores, LLC | $225.00 | | | | | $225.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7751 | 3/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7752 | 3/27/2025 | JOANN Inc. | $14.00 | $0.00 | | | | $14.00 |
| Name on file Address on file | 7753 | 3/27/2025 | Jo-Ann Stores, LLC | $300.00 | | | | | $300.00 |
| Name on file Address on file | 7754 | 3/26/2025 | JOANN Inc. | $18.70 | | | | | $18.70 |
| Name on file Address on file | 7755 | 3/26/2025 | Jo-Ann Stores, LLC | $39.19 | | | | | $39.19 |
| Name on file Address on file | 7756 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Shaoxing Enyi Textile Co., Ltd. Room 303# Building 3# 1344# Shengli R Shaoxing, ZJ 312000 China | 7757 | 4/28/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 7758 | 3/27/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 7759 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7760 | 3/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Chinatex Inc. C/O Dehang Chen LLC 233 Broadway Suite 2205 New York, NY 10279 | 7761 | 3/25/2025 | Jo-Ann Stores, LLC | $657,920.87 | | | $0.00 | | $657,920.87 |
| Name on file Address on file | 7762 | 3/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Twin Peaks Holdings LLC Messerli Kramer c/o David Tanabe 1400 Fifth Street Towers 100 South Fifth Street Minneapolis, MN 55402 | 7763 | 3/26/2025 | Jo-Ann Stores, LLC | $16,688.00 | | | | $20,264.00 | $36,952.00 |
| Name on file Address on file | 7764 | 3/27/2025 | JOANN Inc. | $27.19 | | | | | $27.19 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7765 | 3/31/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 7766 | 3/26/2025 | JOANN Inc. | $54.38 | | | | | $54.38 |
| Name on file<br>Address on file | 7767 | 3/27/2025 | Jo-Ann Stores, LLC | $450.00 | $0.00 | | | | $450.00 |
| Name on file<br>Address on file | 7768 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7769 | 4/1/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 7770 | 3/25/2025 | Jo-Ann Stores, LLC | $36.70 | | | | | $36.70 |
| Royal Consumer Information<br>Products Inc (Ecom)<br>1011 US Highway 22 West<br>Suite 202<br>Bridgewater, NJ 08807 | 7771 | 3/24/2025 | JOANN Inc. | $11,968.71 | | | | | $11,968.71 |
| Name on file<br>Address on file | 7772 | 4/1/2025 | JOANN Inc. | $29.33 | | | | | $29.33 |
| Name on file<br>Address on file | 7773 | 3/25/2025 | JOANN Inc. | $83.00 | | | | | $83.00 |
| Central Vermont Shopping Center, LLC<br>c/o Pomerleau Real Estate<br>69 College Street<br>Burlington, VT 05401 | 7774 | 3/24/2025 | JOANN Inc. | $43,034.49 | | | | | $43,034.49 |
| Name on file<br>Address on file | 7775 | 3/25/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 7776 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7777 | 3/26/2025 | Jo-Ann Stores, LLC | $52.24 | | | | | $52.24 |
| Name on file<br>Address on file | 7778 | 3/26/2025 | JOANN Inc. | $11.00 | | | | | $11.00 |
| Name on file<br>Address on file | 7779 | 3/26/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7780 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7781 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7782 | 3/26/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7783 | 4/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7784 | 3/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7785 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| City of Greenwood Joe Sayler 300 S. Madison Avenue Greenwood, IN 46142 | 7786 | 3/26/2025 | JOANN Inc. | $539.26 | | | | | $539.26 |
| Name on file Address on file | 7787 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7788 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7789 | 3/26/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7790 | 3/26/2025 | JOANN Inc. | $152.04 | | | | | $152.04 |
| Name on file Address on file | 7791 | 3/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7792 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7793 | 3/26/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7794 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7795 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7796 | 3/26/2025 | JOANN Inc. | $9.03 | | | | | $9.03 |
| Northern States Power CO WI dba Xcel Energy<br>Attn: Bankruptcy Dept<br>414 Nicollet Mall<br>Minneapolis, MN 55401 | 7797 | 3/27/2025 | Jo-Ann Stores, LLC | $4,964.60 | | | | | $4,964.60 |
| Name on file<br>Address on file | 7798 | 3/27/2025 | Jo-Ann Stores, LLC | $17.00 | | | | | $17.00 |
| Name on file<br>Address on file | 7799 | 3/26/2025 | Jo-Ann Stores, LLC | $144.56 | | | | | $144.56 |
| Name on file<br>Address on file | 7800 | 4/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 7801 | 3/26/2025 | Jo-Ann Stores, LLC | $50.15 | | | | | $50.15 |
| Name on file<br>Address on file | 7802 | 3/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 7803 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7804 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7805 | 3/26/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 7806 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7807 | 3/26/2025 | JOANN Inc. | $49.10 | | | | | $49.10 |
| Name on file<br>Address on file | 7808 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7809 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7810 | 3/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 7811 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7812 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7813 | 3/25/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 7814 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7815 | 3/26/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 7816 | 4/1/2025 | Jo-Ann Stores, LLC | $16.53 | | | | | $16.53 |
| Name on file<br>Address on file | 7817 | 3/26/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Campbell, Joe<br>Address on file | 7818 | 3/25/2025 | Jo-Ann Stores, LLC | $493.96 | | | | | $493.96 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 7819 | 4/1/2025 | joann.com, LLC | $833.76 | | | | | $833.76 |
| Indiana Michigan Power Company<br>Attn: Jason Edward Reid<br>1 Riverside Plaza<br>13th Floor<br>Columbus, OH 43215 | 7820 | 3/24/2025 | JOANN Inc. | $13,096.58 | | | | | $13,096.58 |
| Name on file<br>Address on file | 7821 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7822 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7823 | 3/26/2025 | JOANN Inc. | $50.52 | | | | | $50.52 |
| Name on file<br>Address on file | 7824 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7825 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7826 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7827 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7828 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 7829 | 4/1/2025 | joann.com, LLC | $924.65 | | | | | $924.65 |
| Name on file<br>Address on file | 7830 | 3/27/2025 | Jo-Ann Stores, LLC | $15.01 | | | | | $15.01 |
| BEADSMITH<br>37 Hayward Avenue<br>Carteret, NJ 07008 | 7831 | 3/26/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Beadsmith<br>37 Hayward Avenue<br>Carteret, NJ 07008 | 7832 | 3/26/2025 | JOANN Inc. | $2,987.64 | | | | | $2,987.64 |
| Name on file<br>Address on file | 7833 | 4/1/2025 | Jo-Ann Stores, LLC | $32.19 | | | | | $32.19 |
| Name on file<br>Address on file | 7834 | 4/1/2025 | Jo-Ann Stores, LLC | $89.90 | $0.00 | | $0.00 | | $89.90 |
| Name on file<br>Address on file | 7835 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7836 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Texas Property & Casualty Insurance Guaranty Association<br>8911 North Capital of Texas Highway<br>Building 2, Suite 2200<br>Austin, TX 78759 | 7837 | 3/26/2025 | Jo-Ann Stores, LLC | $1,487.50 | | | | | $1,487.50 |
| Name on file<br>Address on file | 7838 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 7839 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7840 | 3/31/2025 | Jo-Ann Stores, LLC | $67.13 | | | | | $67.13 |
| Name on file Address on file | 7841 | 4/1/2025 | JOANN Inc. | $37.09 | | | | | $37.09 |
| Name on file Address on file | 7842 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7843 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7844 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7845 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7846 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Roth Bros., Inc. (a Sodexo Company) Sodexo c/o Joshua Morris, Esquire Commercial Litigation Attorney 915 Meeting Street North Bethesda, MD 20852 | 7847 | 3/26/2025 | Jo-Ann Stores, LLC | $71,634.93 | | | $0.00 | $3,506.96 | $75,141.89 |
| Name on file Address on file | 7848 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Agilence, Inc. Diane Pinho - Jibowu 309 Fellowship Rd Suite 200 Mount Laurel, NJ 08054 | 7849 | 3/27/2025 | Jo-Ann Stores, LLC | $8,895.48 | | | | | $8,895.48 |
| Name on file Address on file | 7850 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7851 | 3/27/2025 | JOANN Holdings 1, LLC | $95.00 | | | | | $95.00 |
| Name on file Address on file | 7852 | 4/1/2025 | JOANN Inc. | $16.77 | | | | | $16.77 |
| Name on file Address on file | 7853 | 4/1/2025 | Jo-Ann Stores, LLC | $39.19 | | | | | $39.19 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7854 | 3/27/2025 | Jo-Ann Stores, LLC | $40.00 | | | $0.00 | | $40.00 |
| Name on file Address on file | 7855 | 4/1/2025 | Jo-Ann Stores, LLC | $12.43 | | | | | $12.43 |
| Name on file Address on file | 7856 | 3/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Tata Consultancy Services Limited Attn: Legal 101 Park Avenue 26th Floor New York, NY 10178 | 7857 | 3/25/2025 | Jo-Ann Stores, LLC | $5,376.00 | | | | | $5,376.00 |
| Name on file Address on file | 7858 | 3/26/2025 | Jo-Ann Stores, LLC | $12.00 | | | | | $12.00 |
| Name on file Address on file | 7859 | 3/26/2025 | Jo-Ann Stores, LLC | $34.00 | | | | | $34.00 |
| Name on file Address on file | 7860 | 3/31/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Novak's Construction Inc. Meyers Roman Friedberg & Lewis David M. Neumann, Esq. 28601 Chagrin Boulevard Suite 600 Cleveland, OH 44122 | 7861 | 3/25/2025 | Jo-Ann Stores, LLC | | | $720,851.78 | | $139,031.33 | $859,883.11 |
| Name on file Address on file | 7862 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7863 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7864 | 4/1/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 7865 | 3/30/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7866 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7867 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7868 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7869 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7870 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7871 | 4/1/2025 | Jo-Ann Stores, LLC | $26.38 | | | | | $26.38 |
| Name on file Address on file | 7872 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7873 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7874 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7875 | 4/1/2025 | JOANN Inc. | $24.58 | | | | | $24.58 |
| Name on file Address on file | 7876 | 3/30/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7877 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7878 | 3/30/2025 | Jo-Ann Stores, LLC | $30.65 | | | | | $30.65 |
| Name on file Address on file | 7879 | 3/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7880 | 3/21/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 7881 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7882 | 3/24/2025 | Jo-Ann Stores, LLC | $29.12 | | | | | $29.12 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Power Company d/b/a AEP Ohio<br>Attn: Jason Reid<br>1 Riverside Plaza<br>13th Floor<br>Columbus, OH 43215 | 7883 | 3/24/2025 | JOANN Inc. | $23,138.18 | | | | | $23,138.18 |
| Name on file<br>Address on file | 7884 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Appalachian Power Company d/b/a American Electric Power<br>Attn: Jason Reid<br>1 Riverside Plaza<br>13th Floor<br>Columbus, OH 43215 | 7885 | 3/24/2025 | JOANN Inc. | $6,340.52 | | | | | $6,340.52 |
| Kentucky Power Company d/b/a Kentucky Power<br>Attn: Jason Reid<br>1 Riverside Plaza<br>13th Floor<br>Columbus, OH 43215 | 7886 | 3/24/2025 | JOANN Inc. | $2,806.44 | | | | | $2,806.44 |
| Name on file<br>Address on file | 7887 | 3/24/2025 | JOANN Inc. | $20.09 | | | | | $20.09 |
| Public Service Company of Oklahoma<br>Attn: Jason Reid<br>1 Riverside Plaza<br>13th Floor<br>Columbus, OH 43215 | 7888 | 3/24/2025 | JOANN Inc. | $3,570.88 | | | | | $3,570.88 |
| Name on file<br>Address on file | 7889 | 4/1/2025 | JOANN Inc. | $140.57 | | | | | $140.57 |
| Name on file<br>Address on file | 7890 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7891 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7892 | 4/1/2025 | JOANN Inc. | $2.35 | | | | | $2.35 |
| Name on file<br>Address on file | 7893 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7894 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7895 | 3/24/2025 | JOANN Inc. | $21.82 | | | | | $21.82 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7896 | 4/2/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7897 | 3/24/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 7898 | 4/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| MRK TECHNOLOGIES LTD ATTN: STEVE HEWITT 31390 VIKING PARKWAY WESTLAKE, OH 44145 | 7899 | 3/24/2025 | Jo-Ann Stores, LLC | $37,692.00 | | | | | $37,692.00 |
| Name on file Address on file | 7900 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7901 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7902 | 3/24/2025 | JOANN Inc. | $71.35 | | | $0.00 | | $71.35 |
| Name on file Address on file | 7903 | 3/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7904 | 3/24/2025 | JOANN Inc. | $16.00 | | | | | $16.00 |
| Name on file Address on file | 7905 | 3/24/2025 | JOANN Inc. | $35.30 | | | | | $35.30 |
| Name on file Address on file | 7906 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Akron-Summit County Public Library Attn: Business Office-Cowgar 60 S High Street Akron, OH 44326 | 7907 | 3/25/2025 | Creativebug, LLC | $8,750.00 | | | | | $8,750.00 |
| GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC Theodore J. Schmidt 111 W. Washington Street Suite 1300 Chicago, IL 60602 | 7908 | 3/24/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 7909 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 526 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7910 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7911 | 3/24/2025 | JOANN Inc. | $42.45 | | | | | $42.45 |
| Name on file<br>Address on file | 7912 | 3/25/2025 | JOANN Inc. | $21.56 | | | | | $21.56 |
| Name on file<br>Address on file | 7913 | 3/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 7914 | 3/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7915 | 3/25/2025 | JOANN Inc. | $64.49 | | | | | $64.49 |
| Name on file<br>Address on file | 7916 | 3/24/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 7917 | 3/26/2025 | Jo-Ann Stores, LLC | $66.04 | | | | | $66.04 |
| Name on file<br>Address on file | 7918 | 3/13/2025 | joann.com, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 7919 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Southwestern Public Service dba Xcel Energy<br>Attn: Bankruptcy Dept<br>414 Nicollet Mall<br>Minneapolis, MN 55401 | 7920 | 3/27/2025 | Jo-Ann Stores, LLC | $696.96 | | | | | $696.96 |
| Name on file<br>Address on file | 7921 | 3/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7922 | 3/27/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 7923 | 3/27/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 7924 | 3/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7925 | 3/25/2025 | JOANN Inc. | $169.00 | $0.00 | | | | $169.00 |
| Name on file<br>Address on file | 7926 | 3/28/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 7927 | 3/27/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 7928 | 3/25/2025 | Jo-Ann Stores, LLC | $20.35 | | | | | $20.35 |
| Name on file<br>Address on file | 7929 | 3/25/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| The City and County of Denver<br>Attn: Bankruptcy<br>201 W. Colfax Ave., MC 1001<br>Dept 1009<br>Denver, CO 80202 | 7930 | 3/27/2025 | Jo-Ann Stores, LLC | | | $8,743.92 | | | $8,743.92 |
| Name on file<br>Address on file | 7931 | 3/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 7932 | 3/25/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| DHA OGC - Claims Branch - Region 2<br>77 Nealy Avenue<br>Suite 1F018<br>Hampton, VA 23665 | 7933 | 3/27/2025 | JOANN Inc. | $2,208.93 | | | | | $2,208.93 |
| Name on file<br>Address on file | 7934 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 7935 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Town of Brookfield - Tax Collector<br>Roberta Q. Sinatra, Tax Collector<br>PO Box 508<br>Brookfield, CT 06804 | 7936 | 3/31/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 7937 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7938 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7939 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7940 | 3/27/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Palm Beach County Water Utilities Dept 301 N. Olive Ave 7th Floor West Palm Beach, FL 33401 | 7941 | 3/27/2025 | JOANN Inc. | $195.10 | | | | | $195.10 |
| Pure Fishing, Inc. 7 Science Court Columbia, SC 29203 | 7942 | 3/27/2025 | JOANN Inc. | $276,572.60 | | | | | $276,572.60 |
| Name on file Address on file | 7943 | 3/25/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7944 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7945 | 3/31/2025 | JOANN Inc. | $62.56 | | | | | $62.56 |
| Name on file Address on file | 7946 | 3/26/2025 | JOANN Inc. | $50.00 | $0.00 | | | $0.00 | $50.00 |
| Name on file Address on file | 7947 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7948 | 3/25/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 7949 | 3/26/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7950 | 3/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 7951 | 3/27/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 7952 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7953 | 3/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7954 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7955 | 3/25/2025 | Jo-Ann Stores, LLC | $51.38 | | | | | $51.38 |
| Name on file Address on file | 7956 | 3/27/2025 | Jo-Ann Stores, LLC | $500,000.00 | | | | | $500,000.00 |
| Quality Growers Floral Company Inc PO Box 1640 Deleon Springs, FL 32130 | 7957 | 3/27/2025 | JOANN Inc. | $46,792.50 | | | | | $46,792.50 |
| Name on file Address on file | 7958 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7959 | 3/27/2025 | JOANN Inc. | $61.00 | | | | | $61.00 |
| Name on file Address on file | 7960 | 3/26/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7961 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7962 | 3/27/2025 | Jo-Ann Stores, LLC | $115.00 | | | | | $115.00 |
| Name on file Address on file | 7963 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7964 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7965 | 3/28/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 7966 | 3/28/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 7967 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 7968 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7969 | 3/28/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7970 | 3/28/2025 | JOANN Inc. | $75.00 | | $0.00 | | | $75.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 7971 | 3/28/2025 | Jo-Ann Stores, LLC | $661.00 | | | | | $661.00 |
| Name on file<br>Address on file | 7972 | 3/26/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| DKS Investments, Inc.<br>c/o Knorr Management, Inc.<br>Karin Harrop<br>5525 Rebecca Way<br>Corning, CA 96021-9555 | 7973 | 3/26/2025 | Jo-Ann Stores, LLC | $10,465.84 | | | | | $10,465.84 |
| Zhejiang Tongfeng Arts&Crafts Co.,ltd<br>No. 42 Gongxin Road<br>Huangyan Economic Development Zone<br>Taizhou, Zhejiang 318020<br>China | 7974 | 3/24/2025 | Jo-Ann Stores, LLC | $334,899.03 | | | | | $334,899.03 |
| Name on file<br>Address on file | 7975 | 3/26/2025 | JOANN Inc. | $47.64 | | | | | $47.64 |
| Name on file<br>Address on file | 7976 | 3/26/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 7977 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 7978 | 3/26/2025 | JOANN Inc. | $100.00 | $0.00 | $0.00 | | | $100.00 |
| Name on file<br>Address on file | 7979 | 3/28/2025 | JOANN Inc. | $13.94 | | | | | $13.94 |
| Name on file<br>Address on file | 7980 | 3/26/2025 | JOANN Inc. | $6.79 | | | | | $6.79 |
| Name on file<br>Address on file | 7981 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Springs Creative Products Group, Inc.<br>Claude Close<br>220 W. White Street<br>Suite 140<br>Rock Hill, SC 29730 | 7982 | 3/26/2025 | Jo-Ann Stores, LLC | $2,069,831.50 | | $0.00 | | | $2,069,831.50 |
| Name on file<br>Address on file | 7983 | 3/26/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 7984 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7985 | 3/28/2025 | JOANN Inc. | $11.93 | | | $0.00 | | $11.93 |
| ALPENA POWER COMPANY 401 N NINTH AVENUE ALPENA, MI 49707 | 7986 | 3/25/2025 | JOANN Inc. | $1,253.06 | | | | | $1,253.06 |
| Sullivans USA 4341 Middaugh ave. Downers Grove, IL 60515 | 7987 | 4/2/2025 | joann.com, LLC | $742.16 | | | | | $742.16 |
| Name on file Address on file | 7988 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7989 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 7990 | 3/26/2025 | Jo-Ann Stores, LLC | $35.68 | | | $0.00 | | $35.68 |
| Name on file Address on file | 7991 | 3/25/2025 | JOANN Inc. | $14.31 | | | | | $14.31 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 7992 | 3/28/2025 | Jo-Ann Stores, LLC | $878.44 | | | | | $878.44 |
| Name on file Address on file | 7993 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Sullivans USA 4341 Middaugh ave. Downers Grove, IL 60515 | 7994 | 4/2/2025 | joann.com, LLC | $1,370.43 | | | | | $1,370.43 |
| Name on file Address on file | 7995 | 4/2/2025 | JOANN Inc. | $36.35 | | | | | $36.35 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 7996 | 3/28/2025 | Jo-Ann Stores, LLC | $801.90 | | | | | $801.90 |
| Hauppauge Properties LLC 1975 Hempstead Turnpike Suite 309 East Meadow, NY 11554 | 7997 | 4/2/2025 | JOANN Inc. | $224,371.84 | | | | | $224,371.84 |
| Name on file Address on file | 7998 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 7999 | 4/2/2025 | Jo-Ann Stores, LLC | $23.78 | | | | | $23.78 |
| Name on file<br>Address on file | 8000 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| University Park Associates Limited Partnership<br>1219 Scalp Avenue<br>Johnstown, PA 15904 | 8001 | 3/28/2025 | Jo-Ann Stores, LLC | $10,697.01 | | | | | $10,697.01 |
| Name on file<br>Address on file | 8002 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8003 | 3/29/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Wegmans Food Markets, Inc.<br>c/o Michelle Daubert, Esq., Senior Counsel<br>1500 Brooks Avenue<br>P.O. Box 30844<br>Rochester, NY 14603 | 8004 | 4/2/2025 | Jo-Ann Stores, LLC | $52,792.58 | | | | | $52,792.58 |
| Name on file<br>Address on file | 8005 | 3/28/2025 | joann.com, LLC | $15.14 | | | | | $15.14 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8006 | 4/2/2025 | joann.com, LLC | $1,222.09 | | | | | $1,222.09 |
| Name on file<br>Address on file | 8007 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| American & Efird LLC<br>Attn: Chip Ford<br>620 South Tryon Street<br>Suite 800<br>Charlotte, NC 28202 | 8008 | 4/2/2025 | Jo-Ann Stores, LLC | $1,719,515.20 | | | $0.00 | $1,175.52 | $1,720,690.72 |
| Name on file<br>Address on file | 8009 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8010 | 3/28/2025 | JOANN Inc. | $50.00 | | | $0.00 | $0.00 | $50.00 |
| Park Plaza Joint Venture, LLC<br>2127 Innerbelt Business Center<br>Suite 200<br>Overland, MO 63114 | 8011 | 4/2/2025 | Jo-Ann Stores, LLC | $12,180.00 | | | | | $12,180.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8012 | 3/28/2025 | Jo-Ann Stores, LLC | $681.76 | | | | | $681.76 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 533 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8013 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Preston Forest SC, LLC<br>Haynes and Boone, LLP<br>c/o Richard Anigian<br>2801 N. Harwood St.<br>Suite 2300<br>Dallas, TX 75201 | 8014 | 4/2/2025 | Jo-Ann Stores, LLC | | | | | $245,356.79 | $245,356.79 |
| Name on file<br>Address on file | 8015 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8016 | 3/28/2025 | Jo-Ann Stores, LLC | $1,047.28 | | | | | $1,047.28 |
| Name on file<br>Address on file | 8017 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8018 | 3/29/2025 | Jo-Ann Stores, LLC | $39.31 | | | | | $39.31 |
| Name on file<br>Address on file | 8019 | 3/25/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8020 | 3/28/2025 | Jo-Ann Stores, LLC | $742.16 | | | | | $742.16 |
| Name on file<br>Address on file | 8021 | 3/29/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 8022 | 3/28/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| The Marketplace Tavares, LLC<br>Robert J. Tamburro<br>401 Sunshine Blvd<br>Lady Lake, FL 32159 | 8023 | 4/2/2025 | Jo-Ann Stores, LLC | $7,758.81 | | | | $64,882.94 | $72,641.75 |
| Name on file<br>Address on file | 8024 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8025 | 3/28/2025 | Jo-Ann Stores, LLC | $965.31 | | | | | $965.31 |
| Name on file<br>Address on file | 8026 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8027 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8028 | 3/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8029 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8030 | 3/25/2025 | JOANN Inc. | $115.00 | $0.00 | | | | $115.00 |
| Name on file<br>Address on file | 8031 | 3/25/2025 | JOANN Inc. | $94.95 | | | | | $94.95 |
| Name on file<br>Address on file | 8032 | 3/26/2025 | JOANN Inc. | $102.31 | | | | | $102.31 |
| STUDIO DESIGNS<br>6027 BANDINI BLVD<br>COMMERCE, CA 90040 | 8033 | 3/25/2025 | JOANN Inc. | $84,273.47 | | | | | $84,273.47 |
| Name on file<br>Address on file | 8034 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| International Paper Company<br>Ana Hernandez<br>1470 International Drive<br>Memphis, TN 38197 | 8035 | 3/26/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 8036 | 3/29/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 8037 | 3/27/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 8038 | 3/28/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Southwest Commons 05 A, LLC<br>Fennemore Craig, P.C.<br>Attn: Patrick R. Akers<br>2394 E. Camelback Road<br>Suite 600<br>Phoenix, AZ 85016 | 8039 | 4/2/2025 | Jo-Ann Stores, LLC | $26,055.25 | $15,879.81 | | | $51,929.56 | $93,864.62 |
| OSMENT MODELS, INC.<br>3500 Lacey Rd<br>Suite 220<br>Downers Grove, IL 60515 | 8040 | 3/25/2025 | Jo-Ann Stores, LLC | $79,983.20 | | | | | $79,983.20 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8041 | 3/25/2025 | Jo-Ann Stores, LLC | $50.17 | | | | | $50.17 |
| Public Service Company dba Xcel Energy<br>Attn: Bankruptcy Dept<br>414 Nicollet Mall<br>Minneapolis, MN 55401 | 8042 | 3/27/2025 | Jo-Ann Stores, LLC | $26,397.18 | | | | | $26,397.18 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8043 | 3/28/2025 | Jo-Ann Stores, LLC | $947.42 | | | | | $947.42 |
| Name on file<br>Address on file | 8044 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8045 | 3/27/2025 | JOANN Inc. | $258.25 | $0.00 | | | | $258.25 |
| Name on file<br>Address on file | 8046 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8047 | 3/25/2025 | JOANN Inc. | $13.00 | | | | | $13.00 |
| Name on file<br>Address on file | 8048 | 3/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8049 | 3/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 8050 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8051 | 3/25/2025 | JOANN Inc. | $66.87 | | | | | $66.87 |
| Name on file<br>Address on file | 8052 | 3/24/2025 | JOANN Inc. | $198.93 | | | | | $198.93 |
| Madison County, Alabama<br>Attn: J. Jeffery Rich, County Attorney<br>100 Northside Square<br>Suite 700<br>Huntsville, AL 35801 | 8053 | 4/2/2025 | Jo-Ann Stores, LLC | | | $2,069.64 | | | $2,069.64 |
| Name on file<br>Address on file | 8054 | 3/27/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 8055 | 3/26/2025 | Jo-Ann Stores, LLC | $77.58 | | | | | $77.58 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8056 | 4/2/2025 | Jo-Ann Stores, LLC | $219.00 | | | | | $219.00 |
| Name on file Address on file | 8057 | 3/28/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 8058 | 3/26/2025 | JOANN Inc. | $17.00 | | | | | $17.00 |
| Name on file Address on file | 8059 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Sterling 6150 Oak Tree Boulevard Suite 490 Independence, OH 44131 | 8060 | 3/27/2025 | JOANN Inc. | $25,836.35 | | | | | $25,836.35 |
| SAN DIEGO GAS AND ELECTRIC BANKRUPTCY CPEC/CP11W1 PO BOX 129831 SAN DIEGO, CA 92112-9831 | 8061 | 3/26/2025 | JOANN Inc. | $7,247.23 | | | | | $7,247.23 |
| Name on file Address on file | 8062 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 8063 | 3/28/2025 | Jo-Ann Stores, LLC | $946.47 | | | | | $946.47 |
| Name on file Address on file | 8064 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8065 | 3/27/2025 | JOANN Inc. | $17.00 | | | | | $17.00 |
| Name on file Address on file | 8066 | 3/26/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 8067 | 3/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Sullivans USA 4341 Middaugh ave. Downers Grove, IL 60515 | 8068 | 4/2/2025 | joann.com, LLC | $1,159.17 | | | | | $1,159.17 |
| Name on file Address on file | 8069 | 3/28/2025 | Jo-Ann Stores, LLC | $35.00 | | | $0.00 | $0.00 | $35.00 |
| Name on file Address on file | 8070 | 3/27/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8071 | 3/29/2025 | JOANN Inc. | $10.46 | | | | | $10.46 |
| Name on file<br>Address on file | 8072 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8073 | 3/28/2025 | Jo-Ann Stores, LLC | $1,000.05 | | | | | $1,000.05 |
| Hauppauge Properties LLC<br>1975 Hempstead Turnpike<br>Suite 309<br>East Meadow, NY 11554 | 8074 | 4/2/2025 | JOANN Inc. | $44,808.90 | | | | | $44,808.90 |
| Name on file<br>Address on file | 8075 | 3/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 8076 | 3/25/2025 | JOANN Inc. | $47.00 | | | | | $47.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8077 | 3/28/2025 | Jo-Ann Stores, LLC | $655.34 | | | | | $655.34 |
| Name on file<br>Address on file | 8078 | 3/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8079 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| XPO Logistics Freight, Inc.<br>Maynard Nexsen PC<br>c/o Julio E. Mendoza, Jr.<br>1230 Main Street, Suite 700 (29201)<br>P.O. Box 2426<br>Columbia, SC 29202 | 8080 | 4/2/2025 | JOANN Inc. | $177,224.52 | | | | | $177,224.52 |
| Name on file<br>Address on file | 8081 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8082 | 3/26/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8083 | 3/28/2025 | Jo-Ann Stores, LLC | $380.36 | | | | | $380.36 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8084 | 3/27/2025 | Jo-Ann Stores, LLC | $833.76 | | | | | $833.76 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8085 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8086 | 3/31/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 8087 | 3/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Cache County Assessor<br>179 N Main Street<br>Ste 205<br>Logan, UT 84321 | 8088 | 3/27/2025 | JOANN Inc. | | $240.50 | $30,127.00 | | | $30,367.50 |
| Meta Platforms, Inc.<br>McMahon Serepca LLP<br>c/o David Serepca, Esq.<br>1900 South Norfolk Street, Suite 350<br>San Mateo, CA 94403 | 8089 | 3/26/2025 | Jo-Ann Stores, LLC | $342,930.08 | | | | | $342,930.08 |
| Name on file<br>Address on file | 8090 | 3/30/2025 | Jo-Ann Stores, LLC | $24.40 | | | | | $24.40 |
| Crown Equipment Corporation<br>Attn: Alan Huber<br>102 S. Washington St.<br>New Bremen, OH 45869 | 8091 | 4/2/2025 | Jo-Ann Stores, LLC | $24,656.43 | | | $0.00 | | $24,656.43 |
| Name on file<br>Address on file | 8092 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8093 | 3/27/2025 | JOANN Inc. | $18.00 | | | | | $18.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8094 | 3/28/2025 | Jo-Ann Stores, LLC | $476.02 | | | | | $476.02 |
| Name on file<br>Address on file | 8095 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8096 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8097 | 4/2/2025 | Jo-Ann Stores, LLC | $27.00 | | | | | $27.00 |
| Name on file<br>Address on file | 8098 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | $0.00 | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8099 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60154 | 8100 | 3/28/2025 | Jo-Ann Stores, LLC | $477.25 | | | | | $477.25 |
| Name on file<br>Address on file | 8101 | 3/29/2025 | joann.com, LLC | $598.79 | | | $0.00 | | $598.79 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8102 | 3/28/2025 | Jo-Ann Stores, LLC | $514.36 | | | | | $514.36 |
| BEDFORD CITY UTILITIES<br>1614 L STREET<br>BEDFORD, IN 47421-3730 | 8103 | 3/24/2025 | JOANN Inc. | $63.75 | | | | | $63.75 |
| Name on file<br>Address on file | 8104 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Pavilion North Shopping Center 18, LLC and Pavilion North Shopping Center 18B, LLC<br>Fennemore Craig, P.C.<br>Patrick R. Akers<br>2394 E Camelback Rd,<br>Suite 600<br>Phoenix, AZ  85016 | 8105 | 4/2/2025 | Jo-Ann Stores, LLC | $114,911.88 | | | | $23,273.54 | $138,185.42 |
| Name on file<br>Address on file | 8106 | 3/27/2025 | Jo-Ann Stores, LLC | $124.00 | | | | | $124.00 |
| Name on file<br>Address on file | 8107 | 3/24/2025 | JOANN Inc. | $8.34 | | | | | $8.34 |
| Name on file<br>Address on file | 8108 | 3/25/2025 | Jo-Ann Stores, LLC | $40.48 | | $0.00 | | | $40.48 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8109 | 3/28/2025 | Jo-Ann Stores, LLC | $70.50 | | | | | $70.50 |
| Name on file<br>Address on file | 8110 | 3/26/2025 | JOANN Inc. | $26.42 | | | | | $26.42 |
| Name on file<br>Address on file | 8111 | 3/28/2025 | Jo-Ann Stores, LLC | $24.10 | | | | | $24.10 |
| Name on file<br>Address on file | 8112 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8113 | 3/24/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 8114 | 3/25/2025 | JOANN Inc. | $46.59 | | | | | $46.59 |
| Name on file Address on file | 8115 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| YORK WALLCOVERINGS INC C/O MICHELE MALLICOTE 750 LINDEN AVE YORK, PA 17404 | 8116 | 4/2/2025 | joann.com, LLC | $6,518.13 | | | | | $6,518.13 |
| Name on file Address on file | 8117 | 3/25/2025 | JOANN Inc. | $160.00 | | | | | $160.00 |
| Name on file Address on file | 8118 | 3/28/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL  60515 | 8119 | 3/27/2025 | Jo-Ann Stores, LLC | $306.75 | | | | | $306.75 |
| Name on file Address on file | 8120 | 4/2/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 8121 | 3/28/2025 | Jo-Ann Stores, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Northern States Power Co MN dba Xcel Energy Attn: Bankruptcy Dept Katie Ann Miller 414 Nicollet Mall Minneapolis, MN 55401 | 8122 | 3/27/2025 | Jo-Ann Stores, LLC | $145,222.77 | | | | | $145,222.77 |
| Name on file Address on file | 8123 | 4/2/2025 | JOANN Inc. | $74.28 | | | | | $74.28 |
| Surge Staffing, LLC Vorys, Sater, Seymour and Pease LLP c/o Melissa S. Giberson 52 East Gay Street Columbus, OH 43215 | 8124 | 4/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 8125 | 3/30/2025 | Jo-Ann Stores, LLC | $36.02 | | | | | $36.02 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rithum, LLC (f/k/a Commerce Technologies, LLC) 1201 Peachtree St. NE - Building 400 Suite 600 Atlanta, GA 30361 | 8126 | 3/27/2025 | Jo-Ann Stores, LLC | $113,400.81 | | | | | $113,400.81 |
| Name on file Address on file | 8127 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 8128 | 3/28/2025 | JOANN Inc. | $232.73 | | | $0.00 | | $232.73 |
| Name on file Address on file | 8129 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8130 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| J and J Corp. A-201 Il-Kwang Building 441-1 Cheonho-Daero, Dongdeamun-Gu Seoul 02645 Korea | 8131 | 3/27/2025 | JOANN Inc. | $152,812.32 | | | $0.00 | | $152,812.32 |
| Name on file Address on file | 8132 | 3/25/2025 | JOANN Inc. | $77.38 | | | | | $77.38 |
| Regency Indiana Enterprises, L.P. Attn: Russell J. Cannane 803 Commonwealth Drive Warrendale, PA 15086 | 8133 | 4/2/2025 | Jo-Ann Stores, LLC | $556.12 | | | | $13,910.39 | $14,466.51 |
| Name on file Address on file | 8134 | 3/28/2025 | Jo-Ann Stores, LLC | $175.00 | | | | | $175.00 |
| Name on file Address on file | 8135 | 4/2/2025 | Jo-Ann Stores, LLC | $10.06 | $0.00 | | $0.00 | | $10.06 |
| Name on file Address on file | 8136 | 3/30/2025 | JOANN Inc. | $27.80 | | | | | $27.80 |
| Name on file Address on file | 8137 | 3/26/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file Address on file | 8138 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8139 | 3/29/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8140 | 3/26/2025 | JOANN Inc. | $25.07 | | | | | $25.07 |
| Name on file<br>Address on file | 8141 | 3/28/2025 | JOANN Inc. | $43.88 | | | | | $43.88 |
| Name on file<br>Address on file | 8142 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8143 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| LBD PROPERTIES LLC<br>PO BOX 91<br>MERIDIAN, MS 39302 | 8144 | 3/25/2025 | JOANN Inc. | $23,191.66 | | | | | $23,191.66 |
| Name on file<br>Address on file | 8145 | 3/27/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 8146 | 3/29/2025 | Jo-Ann Stores, LLC | $81.41 | | | | | $81.41 |
| Name on file<br>Address on file | 8147 | 3/28/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 8148 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8149 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8150 | 3/25/2025 | joann.com, LLC | $21.49 | | | | | $21.49 |
| Direct Energy Business, LLC<br>c/o McDowell Hetherington LLP<br>1001 Fannin<br>Suite 2400<br>Houston, TX 77002 | 8151 | 4/2/2025 | JOANN Inc. | $54,064.05 | | | $0.00 | $49,184.03 | $103,248.08 |
| Name on file<br>Address on file | 8152 | 3/27/2025 | JOANN Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Hahn Loeser & Parks LLP<br>Attn: Daniel A. DeMarco, Esq.<br>200 Public Square<br>Suite 2800<br>Cleveland, OH 44114 | 8153 | 4/2/2025 | Jo-Ann Stores, LLC | $88,595.98 | | | | | $88,595.98 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8154 | 3/25/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 8155 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8156 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8157 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8158 | 3/31/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 8159 | 3/27/2025 | JOANN Inc. | $150.00 | $0.00 | $0.00 | $0.00 | | $150.00 |
| Name on file Address on file | 8160 | 3/29/2025 | JOANN Inc. | $26.84 | | | | | $26.84 |
| Name on file Address on file | 8161 | 4/2/2025 | Jo-Ann Stores, LLC | $10.00 | | | $0.00 | | $10.00 |
| Name on file Address on file | 8162 | 3/28/2025 | JOANN Inc. | $150.00 | $0.00 | | | | $150.00 |
| Name on file Address on file | 8163 | 3/29/2025 | JOANN Inc. | $93.00 | | | | | $93.00 |
| Leo MA Mall, LLC c/o Hull Property Group, LLC - Attn: A.Dolce 1190 Interstate Pkwy Augusta, GA 30909 | 8164 | 3/27/2025 | Jo-Ann Stores, LLC | $3,321.29 | | | | | $3,321.29 |
| Van Gundy, Anita Lee Address on file | 8165 | 4/2/2025 | JOANN Inc. | $5,000.00 | | | | | $5,000.00 |
| CITY OF AUBURN HILLS LOCKBOX, MI 1500 BROWN RD AUBURN HILLS, MI 48326 | 8166 | 3/25/2025 | JOANN Inc. | | | $137.36 | | | $137.36 |
| Name on file Address on file | 8167 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8168 | 4/2/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8169 | 3/26/2025 | Jo-Ann Stores, LLC | $26.00 | | | | | $26.00 |
| Janome America Inc.<br>10 Industrial Avenue, S-2<br>Mahwah, NJ 07430 | 8170 | 4/1/2025 | Jo-Ann Stores, LLC | $1,154,360.10 | | | $0.00 | | $1,154,360.10 |
| BANGOR WATER DISTRICT<br>614 STATE STREET<br>BANGOR, ME 04401-1129 | 8171 | 3/25/2025 | JOANN Inc. | $202.49 | | | | | $202.49 |
| Name on file<br>Address on file | 8172 | 3/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8173 | 3/27/2025 | Jo-Ann Stores, LLC | $924.65 | | | | | $924.65 |
| Name on file<br>Address on file | 8174 | 3/29/2025 | JOANN Inc. | $104.87 | | | | | $104.87 |
| Name on file<br>Address on file | 8175 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8176 | 3/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8177 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8178 | 3/29/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| CLARKSVILLE GAS & WATER DEPARTMENT<br>2215 MADISON ST A<br>CLARKSVILLE, TN 37043 | 8179 | 3/24/2025 | Jo-Ann Stores, LLC | $468.71 | | | | | $468.71 |
| City of Sherman, TX<br>Solid Waste & Recycling - Commercial Billing<br>PO Box 1106<br>Sherman, TX 75091 | 8180 | 3/27/2025 | Jo-Ann Stores, LLC | $223.03 | | | | | $223.03 |
| Name on file<br>Address on file | 8181 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8182 | 3/28/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 8183 | 3/27/2025 | JOANN Inc. | $73.00 | | | | | $73.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8184 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8185 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8186 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union Attn: David Jury, General Counsel 60 Boulevard of the Allies Room 807 Pittsburgh, PA 15222 | 8187 | 3/27/2025 | Jo-Ann Stores, LLC | $106,627.54 | $213,255.19 | | | $1,013,314.06 | $1,333,196.79 |
| Name on file Address on file | 8188 | 3/27/2025 | Jo-Ann Stores, LLC | $61.11 | | $0.00 | | | $61.11 |
| Name on file Address on file | 8189 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8190 | 3/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8191 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8192 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8193 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8194 | 4/2/2025 | JOANN Inc. | $18.00 | | | | | $18.00 |
| Name on file Address on file | 8195 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8196 | 3/28/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 8197 | 3/28/2025 | JOANN Inc. | $267.00 | | | | | $267.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8198 | 3/27/2025 | Jo-Ann Stores, LLC | $718.30 | | | | | $718.30 |
| Name on file<br>Address on file | 8199 | 3/25/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 8200 | 3/28/2025 | JOANN Inc. | $175.00 | | | | | $175.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8201 | 3/28/2025 | Jo-Ann Stores, LLC | $1,180.45 | | | | | $1,180.45 |
| Name on file<br>Address on file | 8202 | 3/27/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 8203 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8204 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8205 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8206 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8207 | 3/28/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 8208 | 3/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8209 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8210 | 3/27/2025 | Jo-Ann Stores, LLC | $47.69 | | | | | $47.69 |
| Name on file<br>Address on file | 8211 | 3/28/2025 | JOANN Inc. | $125.00 | $0.00 | | $0.00 | | $125.00 |
| Name on file<br>Address on file | 8212 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8213 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8214 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Daily Services, LLC dba Surge<br>Vorys, Sater, Seymour and Pease LLP<br>c/o Melissa S. Giberson<br>52 East Gay Street<br>Columbus, OH 43215 | 8215 | 4/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 8216 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8217 | 3/27/2025 | Jo-Ann Stores, LLC | $541.45 | | | | | $541.45 |
| Name on file<br>Address on file | 8218 | 3/29/2025 | JOANN Inc. | $150.00 | | | $0.00 | | $150.00 |
| Name on file<br>Address on file | 8219 | 3/30/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file<br>Address on file | 8220 | 3/28/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 8221 | 4/2/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 8222 | 4/1/2025 | JOANN Inc. | $36.29 | | | | | $36.29 |
| Name on file<br>Address on file | 8223 | 3/27/2025 | JOANN Inc. | $25.02 | | | | | $25.02 |
| Name on file<br>Address on file | 8224 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8225 | 3/25/2025 | JOANN Inc. | $56.28 | | | | | $56.28 |
| Name on file<br>Address on file | 8226 | 3/28/2025 | JOANN Inc. | $17.47 | | | | | $17.47 |
| Name on file<br>Address on file | 8227 | 3/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| CITY OF AUSTIN UTILITIES<br>ATTN: BANKRUPTCY<br>4815 MUELLER BLVD<br>AUSTIN, TX 78723 | 8228 | 4/2/2025 | JOANN Ditto Holdings Inc. | $6,392.41 | | | | | $6,392.41 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8229 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8230 | 3/28/2025 | JOANN Inc. | $110.09 | | | | | $110.09 |
| Name on file Address on file | 8231 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8232 | 3/31/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 8233 | 4/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8234 | 3/30/2025 | JOANN Inc. | $24.00 | | | | | $24.00 |
| Name on file Address on file | 8235 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8236 | 3/28/2025 | JOANN Inc. | $56.90 | | | | | $56.90 |
| Name on file Address on file | 8237 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| PITTSFIELD CHARTER TOWNSHIP, MI 6201 WEST MICHIGAN AVENUE ANN ARBOR, MI 48108 | 8238 | 3/25/2025 | Jo-Ann Stores, LLC | $332.05 | | | | | $332.05 |
| Name on file Address on file | 8239 | 3/28/2025 | JOANN Inc. | $215.00 | | | | | $215.00 |
| Name on file Address on file | 8240 | 3/28/2025 | JOANN Inc. | $16.91 | | | | | $16.91 |
| Yosemite Park Shopping Center 05A, LLC and Yosemite Park Shopping Center 15B, LLC Attn: Patrick R. Akers Fennemore Craig, P.C. 3615 Delgany Street Suite 1100 Denver, CO 80216 | 8241 | 4/2/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 8242 | 3/30/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8243 | 3/31/2025 | Jo-Ann Stores, LLC | $23.88 | | | | | $23.88 |
| Name on file<br>Address on file | 8244 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8245 | 4/2/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 8246 | 3/28/2025 | JOANN Inc. | $20.17 | | | | | $20.17 |
| Name on file<br>Address on file | 8247 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8248 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8249 | 3/28/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 8250 | 3/30/2025 | JOANN Inc. | $40.88 | | | | | $40.88 |
| Name on file<br>Address on file | 8251 | 4/2/2025 | JOANN Inc. | $38.54 | | | | | $38.54 |
| Name on file<br>Address on file | 8252 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8253 | 3/28/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 8254 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8255 | 3/30/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 8256 | 4/2/2025 | JOANN Inc. | $40.00 | $0.00 | | | | $40.00 |
| Name on file<br>Address on file | 8257 | 3/29/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8258 | 3/28/2025 | Jo-Ann Stores, LLC | $491.63 | | | | | $491.63 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8259 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8260 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8261 | 3/30/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 8262 | 3/28/2025 | JOANN Holdings 2, LLC | $137.45 | | | | | $137.45 |
| Name on file<br>Address on file | 8263 | 4/1/2025 | JOANN Inc. | $33.89 | | | | | $33.89 |
| Name on file<br>Address on file | 8264 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8265 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8266 | 4/2/2025 | joann.com, LLC | $16,256.79 | | | | | $16,256.79 |
| Name on file<br>Address on file | 8267 | 3/28/2025 | Jo-Ann Stores, LLC | $55.81 | | | | | $55.81 |
| Name on file<br>Address on file | 8268 | 4/1/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file<br>Address on file | 8269 | 3/28/2025 | JOANN Inc. | $77.20 | | | | | $77.20 |
| Dctn3 509 Panama City Fl, Llc<br>Tobin Reyes PLLC<br>225 NE Mizner Blvd., Ste. 510<br>Boca Raton, FL 33432 | 8270 | 4/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL  60515 | 8271 | 3/28/2025 | Jo-Ann Stores, LLC | $75.60 | | | | | $75.60 |
| Name on file<br>Address on file | 8272 | 3/31/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file<br>Address on file | 8273 | 4/2/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8274 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8275 | 3/30/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 8276 | 3/28/2025 | JOANN Inc. | $62.32 | | | | | $62.32 |
| Name on file Address on file | 8277 | 4/2/2025 | JOANN Inc. | $107.43 | | | | | $107.43 |
| Name on file Address on file | 8278 | 3/28/2025 | JOANN Inc. | $15.18 | | | | | $15.18 |
| Zurich American Insurance Company and American Guarantee & Liability Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St. Suite 3000 Chicago, IL 60606 | 8279 | 4/1/2025 | JOANN Holdings 2, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 8280 | 4/2/2025 | JOANN Inc. | $15.06 | | | | | $15.06 |
| Name on file Address on file | 8281 | 4/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8282 | 3/30/2025 | Jo-Ann Stores, LLC | $40.00 | $0.00 | | | | $40.00 |
| Name on file Address on file | 8283 | 3/28/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 8284 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 8285 | 3/28/2025 | Jo-Ann Stores, LLC | $515.80 | | | | | $515.80 |
| Name on file Address on file | 8286 | 4/2/2025 | Jo-Ann Stores, LLC | $45.98 | | | | | $45.98 |
| Name on file Address on file | 8287 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8288 | 4/2/2025 | JOANN Inc. | $56.00 | | | | | $56.00 |
| Name on file Address on file | 8289 | 4/2/2025 | Jo-Ann Stores, LLC | $3,368.75 | | | $0.00 | $28,024.44 | $31,393.19 |
| Name on file Address on file | 8290 | 3/28/2025 | JOANN Inc. | $67.32 | | | | | $67.32 |
| Name on file Address on file | 8291 | 3/31/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Taylor Oswald, LLC and Affiliated Companies Unison Risk Advisors Inc. c/o Arun Kottha 950 Main Avenue Suite 1800 Cleveland, OH 44113 | 8292 | 4/2/2025 | JOANN Inc. | $12,000.00 | | | | | $12,000.00 |
| Name on file Address on file | 8293 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8294 | 3/28/2025 | JOANN Inc. | $17.99 | | | | | $17.99 |
| Name on file Address on file | 8295 | 3/30/2025 | joann.com, LLC | $25.00 | | | $0.00 | | $25.00 |
| Raleigh Enterprises, LLC Attention To: Russell J. Cannane 803 Commonwealth Drive Warrendale, PA 15086 | 8296 | 4/2/2025 | Jo-Ann Stores, LLC | $20,381.99 | | | | $5,685.63 | $26,067.62 |
| Name on file Address on file | 8297 | 4/2/2025 | Jo-Ann Stores, LLC | $10.98 | | | | | $10.98 |
| Name on file Address on file | 8298 | 4/2/2025 | Jo-Ann Stores, LLC | $83.86 | | | | | $83.86 |
| Name on file Address on file | 8299 | 3/30/2025 | Jo-Ann Stores, LLC | $6.42 | | | | | $6.42 |
| Name on file Address on file | 8300 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8301 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8302 | 3/28/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 8303 | 3/28/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 8304 | 3/26/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8305 | 3/29/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 8306 | 3/28/2025 | Jo-Ann Stores, LLC | $689.88 | | | | | $689.88 |
| Name on file Address on file | 8307 | 3/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Duke Energy Kentucky Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211 | 8308 | 4/2/2025 | JOANN Inc. | $1,757.54 | | | | | $1,757.54 |
| Name on file Address on file | 8309 | 3/31/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 8310 | 4/2/2025 | JOANN Inc. | $65.94 | | | | | $65.94 |
| Name on file Address on file | 8311 | 3/28/2025 | JOANN Inc. | $9.69 | | | | | $9.69 |
| Name on file Address on file | 8312 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8313 | 4/2/2025 | JOANN Inc. | $32.85 | | | | | $32.85 |
| Name on file Address on file | 8314 | 4/2/2025 | Jo-Ann Stores, LLC | $59.34 | | | | | $59.34 |
| Name on file Address on file | 8315 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8316 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8317 | 3/26/2025 | joann.com, LLC | $5.00 | | | | | $5.00 |
| Name on file<br>Address on file | 8318 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8319 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Zurich American Insurance Company and American Guarantee & Liability Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St.<br>Suite 3000<br>Chicago, IL 60606 | 8320 | 4/1/2025 | Jo-Ann Stores Support Center, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 8321 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8322 | 3/30/2025 | Jo-Ann Stores, LLC | $73.82 | | | | | $73.82 |
| Name on file<br>Address on file | 8323 | 3/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8324 | 4/1/2025 | JOANN Inc. | $60.00 | $0.00 | | $0.00 | | $60.00 |
| Name on file<br>Address on file | 8325 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8326 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8327 | 3/28/2025 | Jo-Ann Stores, LLC | $1,134.99 | | | | | $1,134.99 |
| Name on file<br>Address on file | 8328 | 3/31/2025 | Jo-Ann Stores, LLC | $44.07 | | | | | $44.07 |
| Name on file<br>Address on file | 8329 | 3/26/2025 | Jo-Ann Stores, LLC | $15.45 | | | | | $15.45 |
| Name on file<br>Address on file | 8330 | 4/2/2025 | JOANN Inc. | $32.40 | | | | | $32.40 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8331 | 3/28/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 8332 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8333 | 4/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8334 | 3/31/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 8335 | 4/2/2025 | JOANN Inc. | $25.00 | $0.00 | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 8336 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8337 | 4/2/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Zurich American Insurance Company and American Guarantee & Liability Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St.<br>Suite 3000<br>Chicago, IL 60606 | 8338 | 4/1/2025 | WeaveUp, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 8339 | 3/28/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 8340 | 3/31/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Zurich American Insurance Company and American Guarantee & Liability Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St.<br>Suite 3000<br>Chicago, IL 60606 | 8341 | 4/1/2025 | Needle Holdings LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 8342 | 3/28/2025 | JOANN Inc. | $50.03 | | | | | $50.03 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8343 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Zurich American Insurance Company and American Guarantee & Liability Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St.<br>Suite 3000<br>Chicago, IL 60606 | 8344 | 4/1/2025 | JOANN Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 8345 | 3/26/2025 | JOANN Inc. | $130.00 | | | $0.00 | | $130.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8346 | 3/28/2025 | Jo-Ann Stores, LLC | $636.65 | | | | | $636.65 |
| Name on file<br>Address on file | 8347 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8348 | 3/29/2025 | JOANN Inc. | $34.83 | | | | | $34.83 |
| Name on file<br>Address on file | 8349 | 3/26/2025 | JOANN Inc. | $106.04 | | | | | $106.04 |
| Name on file<br>Address on file | 8350 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8351 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8352 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8353 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8354 | 3/29/2025 | Jo-Ann Stores, LLC | $285.27 | | | | | $285.27 |
| Name on file<br>Address on file | 8355 | 3/28/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 8356 | 4/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8357 | 3/29/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8358 | 3/28/2025 | Jo-Ann Stores, LLC | $426.23 | | | | | $426.23 |
| Name on file<br>Address on file | 8359 | 3/29/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 8360 | 3/25/2025 | Jo-Ann Stores, LLC | $434.31 | | | | | $434.31 |
| Regency Vernal LLC<br>Stoll Keenon Ogden PLLC<br>Emily L. Pagorski<br>400 West Market Street<br>Suite 2700<br>Louisville, KY 40202 | 8361 | 4/2/2025 | Jo-Ann Stores, LLC | $8,437.99 | | | | $47,038.67 | $55,476.66 |
| Name on file<br>Address on file | 8362 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8363 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8364 | 4/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8365 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8366 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8367 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8368 | 3/26/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 8369 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8370 | 4/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 8371 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8372 | 3/29/2025 | Jo-Ann Stores, LLC | $44.07 | | | | | $44.07 |
| EVP Auburn, LLC<br>Gellert Seitz Busenkell & Brown, LLC<br>c/o Amy D. Brown, Esquire<br>1201 N. Orange St.<br>Suite 300<br>Wilmington, DE 19801 | 8373 | 4/2/2025 | Jo-Ann Stores, LLC | $62,931.01 | | | | | $62,931.01 |
| Name on file<br>Address on file | 8374 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8375 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8376 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8377 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8378 | 3/28/2025 | Jo-Ann Stores, LLC | $51.70 | | | | | $51.70 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL  60515 | 8379 | 3/28/2025 | Jo-Ann Stores, LLC | $893.98 | | | | | $893.98 |
| Dade Paper Company<br>255 Us 1 and 9<br>Jersey City, NJ  07306 | 8380 | 4/2/2025 | Jo-Ann Stores, LLC | $1,354.83 | | | | | $1,354.83 |
| Name on file<br>Address on file | 8381 | 3/27/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8382 | 4/2/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 8383 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Glue Dots International LLC<br>N117 W18711 Fulton Drive<br>Germantown, WI 53022 | 8384 | 3/28/2025 | Jo-Ann Stores, LLC | $22,696.56 | | | $0.00 | | $22,696.56 |
| Name on file<br>Address on file | 8385 | 3/29/2025 | JOANN Inc. | $38.76 | | | | | $38.76 |
| Name on file<br>Address on file | 8386 | 3/28/2025 | Jo-Ann Stores, LLC | $18.54 | | | | | $18.54 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8387 | 4/2/2025 | Jo-Ann Stores, LLC | $98.00 | | | | | $98.00 |
| Name on file Address on file | 8388 | 4/2/2025 | JOANN Inc. | $28.74 | | | | | $28.74 |
| Name on file Address on file | 8389 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8390 | 3/31/2025 | Jo-Ann Stores, LLC | $60.00 | $0.00 | | | | $60.00 |
| Name on file Address on file | 8391 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8392 | 3/31/2025 | JOANN Inc. | $181.72 | | | | | $181.72 |
| Name on file Address on file | 8393 | 3/29/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 8394 | 3/29/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 8395 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8396 | 3/29/2025 | Jo-Ann Stores, LLC | $38.00 | $0.00 | | | | $38.00 |
| Name on file Address on file | 8397 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8398 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8399 | 4/2/2025 | Jo-Ann Stores, LLC | $139.14 | | | | | $139.14 |
| Name on file Address on file | 8400 | 3/29/2025 | JOANN Inc. | $25.00 | | | | $0.00 | $25.00 |
| Name on file Address on file | 8401 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8402 | 4/2/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8403 | 3/29/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 8404 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8405 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8406 | 3/26/2025 | Jo-Ann Stores, LLC | $200.00 | $0.00 | $0.00 | | | $200.00 |
| Name on file Address on file | 8407 | 3/28/2025 | JOANN Inc. | $206.40 | | | | | $206.40 |
| Name on file Address on file | 8408 | 3/31/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8409 | 3/29/2025 | Jo-Ann Stores, LLC | $75.00 | | | $0.00 | | $75.00 |
| Name on file Address on file | 8410 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8411 | 3/28/2025 | JOANN Inc. | $125.80 | | | | | $125.80 |
| Name on file Address on file | 8412 | 3/31/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 8413 | 3/29/2025 | Jo-Ann Stores, LLC | $33.66 | | | | | $33.66 |
| Real Sub, LLC c/o Stephanie C. Lieb, Esq. \| Trenam Law 101 E Kennedy Boulevard Suite 2700 Tampa, FL 33602 | 8414 | 4/2/2025 | JOANN Inc. | $270,685.87 | | | | | $270,685.87 |
| Name on file Address on file | 8415 | 3/28/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 8416 | 3/28/2025 | Jo-Ann Stores, LLC | $43.95 | | | | | $43.95 |
| Name on file Address on file | 8417 | 3/29/2025 | JOANN Inc. | $4.61 | | | | | $4.61 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wittman Wenatchee LLC<br>Kristine Wittman<br>13502 SW 248th St.<br>Vashon, WA 98070 | 8418 | 4/1/2025 | Jo-Ann Stores, LLC | $17,810.99 | | | | | $17,810.99 |
| Name on file<br>Address on file | 8419 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8420 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8421 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8422 | 3/28/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8423 | 3/28/2025 | Jo-Ann Stores, LLC | $719.98 | | | | | $719.98 |
| Name on file<br>Address on file | 8424 | 4/2/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 8425 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8426 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8427 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8428 | 3/26/2025 | Jo-Ann Stores, LLC | $89.49 | | | | | $89.49 |
| Name on file<br>Address on file | 8429 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8430 | 3/29/2025 | JOANN Inc. | $9.00 | | | | | $9.00 |
| Name on file<br>Address on file | 8431 | 4/2/2025 | JOANN Inc. | $4.09 | | | | | $4.09 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 8432 | 3/28/2025 | Jo-Ann Stores, LLC | $1,370.43 | | | | | $1,370.43 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8433 | 4/2/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 8434 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8435 | 3/29/2025 | Jo-Ann Stores, LLC | $14.73 | | | | | $14.73 |
| Name on file Address on file | 8436 | 4/2/2025 | JOANN Inc. | $46.03 | | | | | $46.03 |
| Name on file Address on file | 8437 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8438 | 4/2/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 8439 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 8440 | 3/28/2025 | Jo-Ann Stores, LLC | $1,159.17 | | | | | $1,159.17 |
| Name on file Address on file | 8441 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8442 | 3/28/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Workday, Inc. Perkins Coie LLP Attn: Bradley A. Cosman 2525 E. Camelback Road Suite 500 Phoenix, AZ 85016 | 8443 | 4/2/2025 | Jo-Ann Stores, LLC | | $87,360.39 | | | $87,360.39 | $174,720.78 |
| Name on file Address on file | 8444 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8445 | 4/2/2025 | Jo-Ann Stores, LLC | $25.64 | | | | | $25.64 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 8446 | 3/28/2025 | Jo-Ann Stores, LLC | $1,222.09 | | | | | $1,222.09 |
| Name on file Address on file | 8447 | 4/2/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8448 | 3/28/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 8449 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8450 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8451 | 3/28/2025 | JOANN Inc. | $66.87 | $0.00 | | | | $66.87 |
| Name on file Address on file | 8452 | 3/28/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 8453 | 3/28/2025 | JOANN Inc. | $93.35 | | | | | $93.35 |
| Name on file Address on file | 8454 | 3/28/2025 | JOANN Inc. | $8.86 | | | | | $8.86 |
| Name on file Address on file | 8455 | 3/28/2025 | JOANN Inc. | $63.81 | | | | | $63.81 |
| Name on file Address on file | 8456 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8457 | 3/28/2025 | JOANN Inc. | $22.58 | | | | | $22.58 |
| Name on file Address on file | 8458 | 3/28/2025 | Jo-Ann Stores, LLC | $188.76 | | | | | $188.76 |
| Name on file Address on file | 8459 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8460 | 3/28/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 8461 | 3/28/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 8462 | 3/28/2025 | Jo-Ann Stores, LLC | $763.44 | | | | | $763.44 |
| Name on file Address on file | 8463 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8464 | 3/28/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 8465 | 3/28/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8466 | 4/2/2025 | Jo-Ann Stores, LLC | $18.50 | | | | | $18.50 |
| Name on file Address on file | 8467 | 3/28/2025 | Jo-Ann Stores Support Center, Inc. | $35.30 | | | | | $35.30 |
| Name on file Address on file | 8468 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8469 | 3/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8470 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8471 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8472 | 3/28/2025 | JOANN Inc. | $72.93 | | | $0.00 | | $72.93 |
| Name on file Address on file | 8473 | 3/28/2025 | Jo-Ann Stores, LLC | $1.97 | | | | | $1.97 |
| Name on file Address on file | 8474 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8475 | 3/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8476 | 3/25/2025 | JOANN Inc. | $99.58 | | | | | $99.58 |
| Name on file Address on file | 8477 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8478 | 3/25/2025 | Jo-Ann Stores, LLC | $24.34 | | | | | $24.34 |
| Name on file Address on file | 8479 | 3/27/2025 | JOANN Inc. | $20.00 | $0.00 | $0.00 | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARSON OPTICAL 2070 5TH AVE RONKONKOMA, NY 11779 | 8480 | 3/25/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 8481 | 3/27/2025 | Jo-Ann Stores, LLC | $102.31 | | | | | $102.31 |
| Name on file Address on file | 8482 | 3/26/2025 | JOANN Inc. | $16.90 | | | | | $16.90 |
| Name on file Address on file | 8483 | 3/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 8484 | 3/25/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Enchante Accessories Inc. 149 Madison Ave. Floor 12 New York, NY 10016 | 8485 | 3/28/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 8486 | 3/27/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Sevier County Electric System Julie K. Floodquist PO Box 4870 Sevierville, TN 37864 | 8487 | 3/27/2025 | JOANN Inc. | $1,372.08 | | | | | $1,372.08 |
| Montgomery County Environmental Services 1850 Spaulding Rd. Kettering, OH 45432 | 8488 | 3/27/2025 | JOANN Inc. | $297.65 | | | | | $297.65 |
| Name on file Address on file | 8489 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8490 | 3/28/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| PSG Energy Services LLC 800 Battery Ave SE Suite 410 Atlanta, GA 30339 | 8491 | 3/27/2025 | Jo-Ann Stores, LLC | $111,830.28 | | $0.00 | | | $111,830.28 |
| Name on file Address on file | 8492 | 3/28/2025 | JOANN Inc. | $124.56 | | | | | $124.56 |
| Name on file Address on file | 8493 | 3/28/2025 | JOANN Holdings 1, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8494 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8495 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| AtWork Franchise Inc.<br>270 Somerset Drive<br>Hinckley, OH 44233 | 8496 | 3/28/2025 | Jo-Ann Stores, LLC | $29,689.30 | | | | | $29,689.30 |
| Name on file<br>Address on file | 8497 | 3/28/2025 | JOANN Inc. | $73.47 | | | | | $73.47 |
| Name on file<br>Address on file | 8498 | 3/27/2025 | Jo-Ann Stores, LLC | $126.00 | | | | | $126.00 |
| Name on file<br>Address on file | 8499 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8500 | 3/27/2025 | joann.com, LLC | $44.35 | | | | | $44.35 |
| Benton County Tax Collector<br>2113 W. Walnut St.<br>Rogers, AR 72756 | 8501 | 3/28/2025 | Jo-Ann Stores, LLC | | $6,577.16 | | | | $6,577.16 |
| Name on file<br>Address on file | 8502 | 3/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8503 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8504 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Needle Industries (India) Private Limited<br>9PHV+GWX, NH-67<br>Tamil Nadu 643243<br>India | 8505 | 3/28/2025 | Jo-Ann Stores, LLC | $222,728.00 | | | | | $222,728.00 |
| Name on file<br>Address on file | 8506 | 3/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 8507 | 3/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8508 | 3/26/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Workfront, Inc<br>c/o: Danny Wheeler<br>3900 Adobe Way<br>Lehi, UT 84043 | 8509 | 3/25/2025 | Jo-Ann Stores, LLC | $133,426.83 | | | | | $133,426.83 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TNA-Livcom LLC<br>Wasinger Daming LC<br>c/o James Day<br>1401 S Brentwood Blvd.<br>Ste 875<br>Bretntwood, MO 63144 | 8510 | 3/28/2025 | Jo-Ann Stores, LLC | $36,422.06 | | | | | $36,422.06 |
| Name on file<br>Address on file | 8511 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8512 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8513 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8514 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8515 | 3/25/2025 | JOANN Inc. | $76.41 | | | | | $76.41 |
| Name on file<br>Address on file | 8516 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Leistico, Elaine<br>Address on file | 8517 | 3/28/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 8518 | 3/26/2025 | JOANN Inc. | $65.18 | | | | | $65.18 |
| Name on file<br>Address on file | 8519 | 3/28/2025 | Jo-Ann Stores, LLC | $11.31 | | | | | $11.31 |
| Name on file<br>Address on file | 8520 | 4/1/2025 | JOANN Inc. | $75.60 | | | | | $75.60 |
| Name on file<br>Address on file | 8521 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| ROOT CANDLES<br>623 W. LIBERTY ST<br>MEDINA, OH 44256 | 8522 | 3/26/2025 | JOANN Inc. | $2,265.50 | | | | | $2,265.50 |
| Name on file<br>Address on file | 8523 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8524 | 3/28/2025 | JOANN Inc. | $27.28 | | | | | $27.28 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8525 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8526 | 3/26/2025 | joann.com, LLC | $50.00 | | | | $0.00 | $50.00 |
| Name on file Address on file | 8527 | 4/2/2025 | JOANN Inc. | $19.07 | | | | | $19.07 |
| Name on file Address on file | 8528 | 4/2/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 8529 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8530 | 4/2/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 8531 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8532 | 4/2/2025 | JOANN Inc. | $25.92 | | | | | $25.92 |
| Name on file Address on file | 8533 | 4/2/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 8534 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8535 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8536 | 4/2/2025 | Jo-Ann Stores, LLC | $13.00 | | | | | $13.00 |
| Name on file Address on file | 8537 | 4/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8538 | 4/2/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 8539 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8540 | 4/2/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8541 | 3/25/2025 | JOANN Inc. | $194.63 | | | | | $194.63 |
| Name on file Address on file | 8542 | 3/26/2025 | JOANN Inc. | $30.00 | | $0.00 | | | $30.00 |
| Name on file Address on file | 8543 | 3/26/2025 | JOANN Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Name on file Address on file | 8544 | 4/1/2025 | JOANN Inc. | $11.08 | | | | | $11.08 |
| Name on file Address on file | 8545 | 3/26/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8546 | 3/26/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 8547 | 3/28/2025 | JOANN Inc. | $375.00 | | | | | $375.00 |
| Name on file Address on file | 8548 | 3/26/2025 | Jo-Ann Stores, LLC | $21.74 | | | | | $21.74 |
| Name on file Address on file | 8549 | 3/28/2025 | JOANN Inc. | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 8550 | 3/26/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file Address on file | 8551 | 3/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8552 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8553 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8554 | 3/26/2025 | JOANN Inc. | $45.59 | | | | | $45.59 |
| Name on file Address on file | 8555 | 3/28/2025 | JOANN Inc. | $6.73 | | | | | $6.73 |
| Name on file Address on file | 8556 | 3/27/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8557 | 3/27/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 8558 | 3/26/2025 | JOANN Inc. | $500.00 | | | | | $500.00 |
| Name on file Address on file | 8559 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Conair LLC 50 Millstone Road Bldg 300 Suite 105 East Windsor, NJ 08520 | 8560 | 3/28/2025 | Jo-Ann Stores, LLC | $14,634.03 | | | | | $14,634.03 |
| Name on file Address on file | 8561 | 3/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8562 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8563 | 3/26/2025 | JOANN Inc. | $143.39 | | | | | $143.39 |
| Name on file Address on file | 8564 | 4/2/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 8565 | 3/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8566 | 3/30/2025 | JOANN Inc. | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 8567 | 3/28/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 8568 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8569 | 3/27/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 8570 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8571 | 3/28/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8572 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8573 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Iki Auburn Mile, LP, Samex Properties, LLC, Sunray Property Investments, LLC<br>c/o The Niki Group, LLC<br>11720 El Camino Real<br>Suite 250<br>San Diego, CA 92130 | 8574 | 3/28/2025 | Jo-Ann Stores, LLC | $52,151.96 | | | | $105.75 | $52,257.71 |
| Name on file<br>Address on file | 8575 | 3/28/2025 | Jo-Ann Stores, LLC | $58.10 | | | | | $58.10 |
| Name on file<br>Address on file | 8576 | 3/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8577 | 3/28/2025 | Jo-Ann Stores, LLC | $53.73 | | | | | $53.73 |
| Name on file<br>Address on file | 8578 | 3/28/2025 | Jo-Ann Stores, LLC | $202.36 | | | | | $202.36 |
| Name on file<br>Address on file | 8579 | 3/26/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 8580 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8581 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8582 | 3/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8583 | 3/28/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 8584 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8585 | 3/27/2025 | JOANN Inc. | $45.14 | | | | | $45.14 |
| Name on file<br>Address on file | 8586 | 3/28/2025 | Jo-Ann Stores, LLC | $41.49 | | | | | $41.49 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8587 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8588 | 3/28/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 8589 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8590 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8591 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8592 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8593 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8594 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8595 | 4/2/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 8596 | 3/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 8597 | 3/28/2025 | JOANN Inc. | $34.82 | $0.00 | | | | $34.82 |
| Name on file Address on file | 8598 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8599 | 3/28/2025 | Jo-Ann Stores, LLC | $55.64 | | | | | $55.64 |
| Name on file Address on file | 8600 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8601 | 3/28/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8602 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8603 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8604 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8605 | 4/2/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 8606 | 3/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8607 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8608 | 3/29/2025 | Jo-Ann Stores, LLC | $29.13 | | | | | $29.13 |
| Name on file Address on file | 8609 | 4/2/2025 | JOANN Inc. | $69.97 | | | | | $69.97 |
| Name on file Address on file | 8610 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8611 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8612 | 3/28/2025 | JOANN Inc. | $80.48 | | | | | $80.48 |
| Name on file Address on file | 8613 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 8614 | 4/2/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 8615 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8616 | 4/2/2025 | Jo-Ann Stores, LLC | $68.38 | | | | | $68.38 |
| Name on file Address on file | 8617 | 3/30/2025 | JOANN Inc. | $31.00 | | | | | $31.00 |
| Name on file Address on file | 8618 | 3/28/2025 | JOANN Inc. | $26.00 | | | | | $26.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8619 | 4/3/2025 | Jo-Ann Stores, LLC | $11.52 | | | | | $11.52 |
| Name on file Address on file | 8620 | 4/3/2025 | Jo-Ann Stores, LLC | $120.00 | | | | | $120.00 |
| Name on file Address on file | 8621 | 3/30/2025 | JOANN Inc. | $69.41 | | | | | $69.41 |
| Name on file Address on file | 8622 | 4/3/2025 | Jo-Ann Stores, LLC | $58.46 | | | | $0.00 | $58.46 |
| Name on file Address on file | 8623 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8624 | 4/3/2025 | joann.com, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8625 | 3/28/2025 | JOANN Inc. | $25.00 | | | | $0.00 | $25.00 |
| Name on file Address on file | 8626 | 4/3/2025 | Jo-Ann Stores, LLC | $8.58 | | | | | $8.58 |
| Name on file Address on file | 8627 | 3/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 8628 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8629 | 4/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8630 | 4/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 8631 | 3/28/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 8632 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8633 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8634 | 4/2/2025 | JOANN Inc. | $22.19 | | | | | $22.19 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8635 | 3/28/2025 | JOANN Inc. | $24.00 | | | | | $24.00 |
| Name on file<br>Address on file | 8636 | 3/28/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 8637 | 3/30/2025 | Jo-Ann Stores, LLC | $65.02 | | | | | $65.02 |
| Name on file<br>Address on file | 8638 | 3/29/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 8639 | 3/30/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 8640 | 3/29/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 8641 | 3/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8642 | 3/30/2025 | JOANN Inc. | $10.84 | | | | | $10.84 |
| Name on file<br>Address on file | 8643 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8644 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8645 | 3/29/2025 | Jo-Ann Stores, LLC | $52.67 | | | | | $52.67 |
| Name on file<br>Address on file | 8646 | 3/30/2025 | Jo-Ann Stores, LLC | $11.82 | | | | | $11.82 |
| Name on file<br>Address on file | 8647 | 3/29/2025 | JOANN Inc. | $2.28 | | | | | $2.28 |
| Name on file<br>Address on file | 8648 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8649 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8650 | 3/30/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8651 | 3/29/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 8652 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8653 | 4/1/2025 | joann.com, LLC | $70.06 | | | | | $70.06 |
| Name on file Address on file | 8654 | 3/29/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8655 | 3/30/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 8656 | 3/29/2025 | Jo-Ann Stores, LLC | $21.40 | | | | | $21.40 |
| Name on file Address on file | 8657 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8658 | 3/29/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | | | $100.00 |
| Name on file Address on file | 8659 | 3/29/2025 | JOANN Inc. | $108.49 | | | | | $108.49 |
| Name on file Address on file | 8660 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8661 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8662 | 3/28/2025 | Jo-Ann Stores Support Center, Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 8663 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8664 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8665 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8666 | 4/3/2025 | Jo-Ann Stores, LLC | $51.52 | | | | | $51.52 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8667 | 4/2/2025 | Jo-Ann Stores, LLC | $13.21 | | | | | $13.21 |
| Name on file Address on file | 8668 | 3/28/2025 | JOANN Inc. | $27.02 | | | | | $27.02 |
| Name on file Address on file | 8669 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8670 | 3/29/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 8671 | 3/28/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 8672 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8673 | 4/2/2025 | JOANN Inc. | $139.98 | | | | | $139.98 |
| Name on file Address on file | 8674 | 4/3/2025 | JOANN Inc. | $109.26 | | | | | $109.26 |
| Name on file Address on file | 8675 | 4/2/2025 | Jo-Ann Stores, LLC | $150.00 | $0.00 | | | | $150.00 |
| Name on file Address on file | 8676 | 3/29/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8677 | 3/29/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 8678 | 3/29/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 8679 | 3/29/2025 | Jo-Ann Stores, LLC | $21.00 | | | | | $21.00 |
| Name on file Address on file | 8680 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8681 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8682 | 4/2/2025 | JOANN Inc. | $253.02 | | | | | $253.02 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8683 | 3/29/2025 | JOANN Inc. | $51.65 | | | | | $51.65 |
| Name on file Address on file | 8684 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8685 | 3/29/2025 | JOANN Inc. | $50.31 | | | | | $50.31 |
| Name on file Address on file | 8686 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8687 | 3/29/2025 | JOANN Inc. | $15.88 | | | | | $15.88 |
| Name on file Address on file | 8688 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8689 | 3/29/2025 | Jo-Ann Stores, LLC | $50.84 | | | | | $50.84 |
| Name on file Address on file | 8690 | 3/29/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8691 | 3/29/2025 | JOANN Inc. | $115.00 | | | | | $115.00 |
| Name on file Address on file | 8692 | 3/29/2025 | Jo-Ann Stores, LLC | $43.88 | | | | | $43.88 |
| Name on file Address on file | 8693 | 3/29/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 8694 | 3/29/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 8695 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8696 | 3/28/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 8697 | 4/2/2025 | JOANN Inc. | $40.00 | $0.00 | | | | $40.00 |
| Name on file Address on file | 8698 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8699 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| City Water and Light of Jonesboro, AR 400 E Monroe Ave Jonesboro, AR 72401 | 8700 | 3/28/2025 | JOANN Ditto Holdings Inc. | $486.89 | | | | | $486.89 |
| Name on file Address on file | 8701 | 3/29/2025 | JOANN Inc. | $175.27 | | | | | $175.27 |
| Name on file Address on file | 8702 | 3/29/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 8703 | 3/31/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 8704 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 8705 | 3/31/2025 | Jo-Ann Stores, LLC | $953.52 | | | | | $953.52 |
| Name on file Address on file | 8706 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8707 | 3/31/2025 | JOANN Inc. | $150.00 | | | $0.00 | | $150.00 |
| Name on file Address on file | 8708 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| City Water and Light of Jonesboro, AR 400 E Monroe Ave Jonesboro, AR 72401 | 8709 | 3/28/2025 | JOANN Ditto Holdings Inc. | $342.63 | | | | | $342.63 |
| Name on file Address on file | 8710 | 3/29/2025 | Jo-Ann Stores, LLC | $24.98 | | | | | $24.98 |
| Name on file Address on file | 8711 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8712 | 3/31/2025 | Jo-Ann Stores, LLC | $31.51 | | | | | $31.51 |
| Name on file Address on file | 8713 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8714 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8715 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8716 | 3/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 8717 | 3/28/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Zurich American Insurance Company and American Guarantee & Liability Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St. Suite 3000 Chicago, IL 60606 | 8718 | 4/1/2025 | JOANN Holdings 1, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 8719 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8720 | 3/29/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 8721 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Zurich American Insurance Company and American Guarantee & Liability Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St. Suite 3000 Chicago, IL 60606 | 8722 | 4/1/2025 | JOANN Ditto Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 8723 | 3/28/2025 | Jo-Ann Stores, LLC | $68.78 | $0.00 | | | | $68.78 |
| Name on file Address on file | 8724 | 3/29/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 8725 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company and American Guarantee & Liability Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St. Suite 3000 Chicago, IL 60606 | 8726 | 4/1/2025 | JAS Aviation, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 8727 | 3/28/2025 | Jo-Ann Stores, LLC | $135.10 | | | | | $135.10 |
| Name on file Address on file | 8728 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8729 | 3/28/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8730 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8731 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8732 | 3/28/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8733 | 3/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 8734 | 4/2/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 8735 | 3/31/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 8736 | 3/29/2025 | joann.com, LLC | $42.22 | | | $0.00 | $0.00 | $42.22 |
| Name on file Address on file | 8737 | 3/28/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 8738 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8739 | 3/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8740 | 3/31/2025 | JOANN Inc. | $56.32 | | | | | $56.32 |
| Name on file Address on file | 8741 | 3/28/2025 | JOANN Inc. | $23.57 | | | | | $23.57 |
| Name on file Address on file | 8742 | 3/29/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 8743 | 3/29/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 8744 | 3/29/2025 | JOANN Inc. | $380.00 | | | | | $380.00 |
| Name on file Address on file | 8745 | 3/29/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8746 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8747 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8748 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8749 | 3/31/2025 | Jo-Ann Stores, LLC | $53.83 | | | | | $53.83 |
| Name on file Address on file | 8750 | 3/29/2025 | JOANN Inc. | $10.00 | | | $0.00 | | $10.00 |
| Name on file Address on file | 8751 | 3/29/2025 | JOANN Inc. | $49.06 | | | | | $49.06 |
| Zurich American Insurance Company and American Guarantee & Liability Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St. Suite 3000 Chicago, IL 60606 | 8752 | 4/1/2025 | Dittopatterns LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 8753 | 3/29/2025 | Jo-Ann Stores, LLC | $43.60 | | | | | $43.60 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8754 | 3/31/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 8755 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 8756 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8757 | 3/29/2025 | JOANN Inc. | $32.00 | | | | | $32.00 |
| Ningbo World Mall Import&Export Co.,Ltd<br>Room 2-1, 2-4, No.1277-1<br>Zhongguan West Road<br>Zhuangshi Street<br>Ningbo, Zhejiang 315000<br>China | 8758 | 3/29/2025 | Jo-Ann Stores, LLC | $344,276.24 | | | | | $344,276.24 |
| Zurich American Insurance Company and American Guarantee & Liability Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St.<br>Suite 3000<br>Chicago, IL 60606 | 8759 | 4/1/2025 | Creativebug, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 8760 | 3/31/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 8761 | 3/29/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 8762 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Zurich American Insurance Company and American Guarantee & Liability Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St.<br>Suite 3000<br>Chicago, IL 60606 | 8763 | 4/1/2025 | Creative Tech Solutions LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 8764 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8765 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8766 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8767 | 3/31/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 8768 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8769 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8770 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8771 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8772 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8773 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8774 | 3/29/2025 | JOANN Inc. | $40.00 | | | $0.00 | | $40.00 |
| Name on file Address on file | 8775 | 3/29/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 8776 | 4/1/2025 | Jo-Ann Stores, LLC | $58.44 | | | | | $58.44 |
| Name on file Address on file | 8777 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8778 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8779 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8780 | 3/31/2025 | Jo-Ann Stores, LLC | $407.29 | | | | | $407.29 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8781 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8782 | 3/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Zurich American Insurance Company and American Guarantee & Liability Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St. Suite 3000 Chicago, IL 60606 | 8783 | 4/1/2025 | joann.com, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 8784 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8785 | 3/31/2025 | JOANN Inc. | $10.05 | | | | | $10.05 |
| Zurich American Insurance Company and American Guarantee & Liability Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St. Suite 3000 Chicago, IL 60606 | 8786 | 4/1/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 8787 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8788 | 3/29/2025 | Jo-Ann Stores Support Center, Inc. | $14.07 | | | | | $14.07 |
| Name on file Address on file | 8789 | 4/1/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 8790 | 3/31/2025 | Jo-Ann Stores, LLC | $19.06 | | | | | $19.06 |
| Name on file Address on file | 8791 | 3/29/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 8792 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8793 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8794 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Sheriff of Raleigh County 215 Main Street Beckley, WV 25801 | 8795 | 4/1/2025 | JOANN Inc. | | | $7,673.34 | | | $7,673.34 |
| Name on file Address on file | 8796 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8797 | 3/31/2025 | Jo-Ann Stores, LLC | $123.00 | | | | | $123.00 |
| Name on file Address on file | 8798 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8799 | 3/31/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 8800 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8801 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8802 | 3/31/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 8803 | 4/1/2025 | JOANN Inc. | $16.12 | | | | | $16.12 |
| Name on file Address on file | 8804 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8805 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8806 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8807 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8808 | 3/29/2025 | JOANN Inc. | $142.30 | | | | | $142.30 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8809 | 3/26/2025 | JOANN Inc. | $100.00 | | | | $0.00 | $100.00 |
| Name on file Address on file | 8810 | 3/31/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 8811 | 4/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8812 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8813 | 4/1/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 8814 | 3/29/2025 | JOANN Inc. | $17.01 | | | | | $17.01 |
| Name on file Address on file | 8815 | 3/29/2025 | JOANN Inc. | $160.00 | | | | | $160.00 |
| Name on file Address on file | 8816 | 3/31/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 8817 | 4/2/2025 | Jo-Ann Stores, LLC | $27.38 | | | | | $27.38 |
| Name on file Address on file | 8818 | 3/29/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Lincoln Heights Center, LLC 12906 N Addison St Spokane, WA 99218 | 8819 | 4/2/2025 | JOANN Inc. | $124,756.16 | | | | | $124,756.16 |
| Name on file Address on file | 8820 | 3/29/2025 | Jo-Ann Stores, LLC | $12.01 | | | | | $12.01 |
| Name on file Address on file | 8821 | 3/29/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 8822 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8823 | 3/29/2025 | JOANN Inc. | $69.39 | | | | | $69.39 |
| Name on file Address on file | 8824 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8825 | 4/2/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 8826 | 4/1/2025 | JOANN Inc. | $42.21 | | | | | $42.21 |
| Name on file Address on file | 8827 | 3/29/2025 | JOANN Inc. | $202.83 | | | | | $202.83 |
| Name on file Address on file | 8828 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8829 | 4/2/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8830 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8831 | 4/1/2025 | JOANN Inc. | $36.26 | | | | | $36.26 |
| Name on file Address on file | 8832 | 3/29/2025 | Jo-Ann Stores, LLC | $198.21 | | | | | $198.21 |
| Name on file Address on file | 8833 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8834 | 3/29/2025 | Jo-Ann Stores, LLC | $35.95 | | | | | $35.95 |
| City of Lakeland Alexander M. Landback, Esq. 228 S. Massachusetts Avenue Lakeland, FL 33801 | 8835 | 4/1/2025 | JOANN Inc. | $1,178.51 | | | | | $1,178.51 |
| Name on file Address on file | 8836 | 4/2/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 8837 | 4/1/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 8838 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8839 | 4/2/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8840 | 4/1/2025 | Jo-Ann Stores, LLC | $72.00 | | | | | $72.00 |
| Name on file<br>Address on file | 8841 | 3/29/2025 | JOANN Inc. | $20.62 | | | | | $20.62 |
| DMC Corporation<br>86 Northfield Ave<br>Edison, NJ 08837 | 8842 | 3/28/2025 | JOANN Inc. | $305,722.48 | | | $0.00 | | $305,722.48 |
| Name on file<br>Address on file | 8843 | 4/1/2025 | Jo-Ann Stores, LLC | $220.01 | | | | | $220.01 |
| Name on file<br>Address on file | 8844 | 4/2/2025 | JOANN Inc. | $19.00 | | | | | $19.00 |
| Name on file<br>Address on file | 8845 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8846 | 4/1/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 8847 | 3/29/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file<br>Address on file | 8848 | 3/29/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 8849 | 4/1/2025 | Jo-Ann Stores, LLC | $48.88 | | | | | $48.88 |
| Name on file<br>Address on file | 8850 | 3/28/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 8851 | 3/29/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Ningbo Tofoam Stationery Co Ltd.<br>c/o Bankruptcy Collection Services, LLC<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 8852 | 4/1/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 8853 | 3/29/2025 | JOANN Inc. | $170.00 | | | | | $170.00 |
| Name on file<br>Address on file | 8854 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8855 | 4/2/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 8856 | 4/1/2025 | JOANN Inc. | $76.61 | | | | | $76.61 |
| Name on file Address on file | 8857 | 3/29/2025 | Jo-Ann Stores, LLC | $182.25 | | | | | $182.25 |
| Name on file Address on file | 8858 | 3/28/2025 | Jo-Ann Stores, LLC | $11.38 | | | | | $11.38 |
| Name on file Address on file | 8859 | 3/29/2025 | Jo-Ann Stores, LLC | $28.68 | | | | | $28.68 |
| Name on file Address on file | 8860 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8861 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8862 | 4/2/2025 | JOANN Inc. | $31.55 | | | | | $31.55 |
| Name on file Address on file | 8863 | 3/29/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file Address on file | 8864 | 3/28/2025 | JOANN Ditto Holdings Inc. | $50.09 | $0.00 | $0.00 | | | $50.09 |
| Name on file Address on file | 8865 | 3/29/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 8866 | 3/29/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8867 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8868 | 4/2/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| CUPIXEL INC 59 HAMLET STREET NEWTON, MA 02459 | 8869 | 3/25/2025 | Jo-Ann Stores, LLC | $125,000.00 | | | $0.00 | | $125,000.00 |
| Name on file Address on file | 8870 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8871 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8872 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8873 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 8874 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8875 | 3/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Cupixel Inc<br>59 Hamlet Street<br>Newton, MA 02459 | 8876 | 3/25/2025 | Jo-Ann Stores, LLC | $421,609.00 | | | | | $421,609.00 |
| Name on file<br>Address on file | 8877 | 3/31/2025 | Jo-Ann Stores, LLC | $183.19 | | | | | $183.19 |
| Name on file<br>Address on file | 8878 | 3/29/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 8879 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8880 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Madison Place LLC<br>1334 Maplelawn Dr<br>Troy, MI 48084 | 8881 | 3/29/2025 | JOANN Inc. | $78,209.37 | | | | | $78,209.37 |
| Name on file<br>Address on file | 8882 | 3/29/2025 | JOANN Inc. | $120.00 | | | $0.00 | | $120.00 |
| Name on file<br>Address on file | 8883 | 4/2/2025 | JOANN Inc. | $30.00 | $0.00 | | | | $30.00 |
| Name on file<br>Address on file | 8884 | 3/29/2025 | Jo-Ann Stores, LLC | $15.00 | | | $0.00 | | $15.00 |
| Name on file<br>Address on file | 8885 | 3/31/2025 | Jo-Ann Stores, LLC | $348.36 | | | | | $348.36 |
| Name on file<br>Address on file | 8886 | 3/31/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8887 | 3/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8888 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Hampton Plaza LLC 1334 Maplelawn Dr Troy, MI 48084 | 8889 | 3/29/2025 | JOANN Inc. | $129,557.66 | | | | | $129,557.66 |
| Name on file Address on file | 8890 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 8891 | 3/31/2025 | JOANN Inc. | $12.23 | $0.00 | | | | $12.23 |
| Name on file Address on file | 8892 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8893 | 4/3/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 8894 | 4/3/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 8895 | 3/31/2025 | Jo-Ann Stores, LLC | $185.00 | | | | | $185.00 |
| Bloomfield Village Square LLC 1334 Maplelawn Dr Troy, MI 48084 | 8896 | 3/29/2025 | JOANN Inc. | $16,484.81 | | | | | $16,484.81 |
| Name on file Address on file | 8897 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Low Tech Toys Club, LLC 510 Meadowmont Village Cir Ste 311 Chapel Hill, NC 27517 | 8898 | 4/2/2025 | joann.com, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 8899 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8900 | 3/31/2025 | JOANN Inc. | $125.29 | | | | | $125.29 |
| Name on file Address on file | 8901 | 4/2/2025 | JOANN Inc. | $3.08 | | | | | $3.08 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8902 | 3/29/2025 | JOANN Inc. | $39.00 | | | | | $39.00 |
| Name on file Address on file | 8903 | 3/29/2025 | Jo-Ann Stores, LLC | $23.14 | | | | | $23.14 |
| Name on file Address on file | 8904 | 4/2/2025 | JOANN Inc. | $34.00 | | | | | $34.00 |
| Name on file Address on file | 8905 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 8906 | 3/29/2025 | JOANN Inc. | $17.73 | | | | | $17.73 |
| Name on file Address on file | 8907 | 4/2/2025 | joann.com, LLC | $75.00 | | | $0.00 | | $75.00 |
| Name on file Address on file | 8908 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8909 | 4/2/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 8910 | 3/30/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 8911 | 4/2/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 8912 | 4/2/2025 | JOANN Holdings 1, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8913 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8914 | 4/2/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 8915 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8916 | 3/31/2025 | Jo-Ann Stores, LLC | $47.62 | | | | | $47.62 |
| Name on file Address on file | 8917 | 4/2/2025 | Jo-Ann Stores, LLC | $19.86 | | | | | $19.86 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8918 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8919 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 8920 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8921 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8922 | 3/31/2025 | JOANN Inc. | $41.28 | $0.00 | | | $0.00 | $41.28 |
| Name on file Address on file | 8923 | 4/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Rainingbird, Alanna Address on file | 8924 | 3/29/2025 | JOANN Inc. | $1,983.00 | | | | | $1,983.00 |
| Name on file Address on file | 8925 | 4/2/2025 | Jo-Ann Stores, LLC | $41.00 | | | | | $41.00 |
| Name on file Address on file | 8926 | 4/2/2025 | Jo-Ann Stores, LLC | $35.47 | | | | | $35.47 |
| Name on file Address on file | 8927 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8928 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | $0.00 | $25.00 |
| Name on file Address on file | 8929 | 3/30/2025 | JOANN Inc. | $15.00 | | $0.00 | | | $15.00 |
| Name on file Address on file | 8930 | 3/29/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file Address on file | 8931 | 4/2/2025 | JOANN Inc. | $26.67 | | | | | $26.67 |
| Name on file Address on file | 8932 | 3/29/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 8933 | 3/29/2025 | JOANN Inc. | $157.00 | | $0.00 | | | $157.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 8934 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Low Tech Toys Club, LLC<br>510 Meadowmont Village Cir<br>Ste 311<br>Chapel Hill, NC 27517 | 8935 | 4/2/2025 | Creativebug, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 8936 | 4/2/2025 | JOANN Inc. | $5.12 | | | | | $5.12 |
| Name on file<br>Address on file | 8937 | 3/29/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file<br>Address on file | 8938 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8939 | 4/2/2025 | JOANN Inc. | $47.29 | | | | | $47.29 |
| Name on file<br>Address on file | 8940 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 8941 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 8942 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 8943 | 3/29/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 8944 | 4/2/2025 | Jo-Ann Stores, LLC | $12.89 | | | | | $12.89 |
| Name on file<br>Address on file | 8945 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 8946 | 3/28/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 8947 | 3/29/2025 | JOANN Inc. | $16.48 | | | | | $16.48 |
| Name on file<br>Address on file | 8948 | 4/2/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8949 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8950 | 3/29/2025 | Jo-Ann Stores, LLC | $14.54 | | | | | $14.54 |
| Name on file Address on file | 8951 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8952 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8953 | 3/30/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 8954 | 3/30/2025 | Jo-Ann Stores, LLC | $79.09 | | | | | $79.09 |
| Name on file Address on file | 8955 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8956 | 3/29/2025 | JOANN Inc. | $41.37 | | | | | $41.37 |
| Low Tech Toys Club, LLC 510 Meadowmont Village Cir Ste 311 Chapel Hill, NC 27517 | 8957 | 4/2/2025 | JOANN Ditto Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 8958 | 3/29/2025 | Jo-Ann Stores, LLC | $4.11 | | | | | $4.11 |
| Name on file Address on file | 8959 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8960 | 3/29/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 8961 | 3/31/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 8962 | 4/2/2025 | Jo-Ann Stores, LLC | $52.93 | | | | | $52.93 |
| Name on file Address on file | 8963 | 4/2/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8964 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8965 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8966 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8967 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8968 | 4/2/2025 | Jo-Ann Stores, LLC | $162.36 | | | | | $162.36 |
| Name on file Address on file | 8969 | 3/31/2025 | JOANN Inc. | $39.03 | | | | | $39.03 |
| Name on file Address on file | 8970 | 4/2/2025 | Jo-Ann Stores, LLC | $11.52 | | | | | $11.52 |
| Name on file Address on file | 8971 | 3/30/2025 | JOANN Inc. | $23.13 | | | | | $23.13 |
| Name on file Address on file | 8972 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8973 | 3/31/2025 | JOANN Inc. | $8.56 | | | | | $8.56 |
| Name on file Address on file | 8974 | 3/30/2025 | JOANN Inc. | $56.00 | | | | | $56.00 |
| Name on file Address on file | 8975 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8976 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 8977 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8978 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8979 | 4/2/2025 | joann.com, LLC | $109.00 | | | | | $109.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8980 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 8981 | 3/30/2025 | JOANN Inc. | $15.00 | | $0.00 | | | $15.00 |
| Name on file Address on file | 8982 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8983 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 8984 | 3/29/2025 | JOANN Inc. | $27.91 | | | | | $27.91 |
| Name on file Address on file | 8985 | 3/27/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | $0.00 | $0.00 | | $50.00 |
| Name on file Address on file | 8986 | 3/30/2025 | Jo-Ann Stores, LLC | $104.42 | | | | | $104.42 |
| Name on file Address on file | 8987 | 3/29/2025 | JOANN Inc. | $99.87 | | | | | $99.87 |
| Name on file Address on file | 8988 | 3/31/2025 | JOANN Inc. | $18.39 | | | | | $18.39 |
| Name on file Address on file | 8989 | 4/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 8990 | 3/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Cranston IT, Inc. 205 White Pine Ln Cranberry Twp, PA 16066 | 8991 | 3/29/2025 | Jo-Ann Stores, LLC | $9,562.45 | | | | | $9,562.45 |
| Name on file Address on file | 8992 | 3/30/2025 | JOANN Inc. | $18.00 | | | | | $18.00 |
| Low Tech Toys Club, LLC 510 Meadowmont Village Cir Ste 311 Chapel Hill, NC 27517 | 8993 | 4/2/2025 | JOANN Holdings 1, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 8994 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 8995 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8996 | 4/2/2025 | JOANN Inc. | $175.00 | | | | | $175.00 |
| Name on file Address on file | 8997 | 3/29/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 8998 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 8999 | 3/30/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 9000 | 3/29/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 9001 | 3/31/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 9002 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9003 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9004 | 3/29/2025 | Jo-Ann Stores, LLC | $40.00 | | $0.00 | | | $40.00 |
| Name on file Address on file | 9005 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9006 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9007 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9008 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9009 | 3/31/2025 | JOANN Inc. | $181.59 | | | | | $181.59 |
| Name on file Address on file | 9010 | 3/30/2025 | JOANN Inc. | $61.96 | | | | | $61.96 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9011 | 3/30/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 9012 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9013 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9014 | 4/1/2025 | JOANN Inc. | $15.97 | | | | | $15.97 |
| Name on file Address on file | 9015 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9016 | 3/29/2025 | Jo-Ann Stores, LLC | $7.00 | | | | | $7.00 |
| Name on file Address on file | 9017 | 3/29/2025 | Jo-Ann Stores, LLC | $19.36 | | | | | $19.36 |
| Name on file Address on file | 9018 | 4/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Diamond Art Club, LLC Attn: Alexandre Perrier, Jennifer Chu 66 West Flagler Street Suite 900 Miami, FL 33130 | 9019 | 4/2/2025 | Jo-Ann Stores, LLC | $349,823.52 | | | | | $349,823.52 |
| Name on file Address on file | 9020 | 3/29/2025 | Jo-Ann Stores, LLC | $531.00 | | | | | $531.00 |
| Name on file Address on file | 9021 | 3/30/2025 | Jo-Ann Stores, LLC | $75.67 | | | | | $75.67 |
| Name on file Address on file | 9022 | 3/30/2025 | Jo-Ann Stores, LLC | $27.16 | | | | | $27.16 |
| Name on file Address on file | 9023 | 3/29/2025 | Jo-Ann Stores, LLC | $84.31 | | | | | $84.31 |
| Name on file Address on file | 9024 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Low Tech Toys Club, LLC 510 Meadowmont Village Cir Ste 311 Chapel Hill, NC 27517 | 9025 | 4/2/2025 | Jo-Ann Stores, LLC | $7,759,345.00 | | | $0.00 | | $7,759,345.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9026 | 4/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9027 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 9028 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9029 | 4/2/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 9030 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9031 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9032 | 3/29/2025 | JOANN Inc. | $45.13 | | | | | $45.13 |
| Name on file<br>Address on file | 9033 | 3/30/2025 | Jo-Ann Stores, LLC | $65.87 | | | | | $65.87 |
| Name on file<br>Address on file | 9034 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9035 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9036 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 9037 | 3/30/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Low Tech Toys Club, LLC<br>510 Meadowmont Village Cir<br>Ste 311<br>Chapel Hill, NC 27517 | 9038 | 4/2/2025 | WeaveUp, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 9039 | 3/30/2025 | JOANN Inc. | $19.02 | | | | | $19.02 |
| Name on file<br>Address on file | 9040 | 3/30/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9041 | 3/26/2025 | JOANN Inc. | $43.42 | | $0.00 | $0.00 | $0.00 | $43.42 |
| Name on file Address on file | 9042 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9043 | 3/30/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 9044 | 3/30/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 9045 | 4/2/2025 | Jo-Ann Stores, LLC | $450.00 | | | | | $450.00 |
| Name on file Address on file | 9046 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9047 | 3/26/2025 | Jo-Ann Stores, LLC | $45.00 | | | $0.00 | | $45.00 |
| Name on file Address on file | 9048 | 4/2/2025 | Jo-Ann Stores, LLC | $15.03 | | | | | $15.03 |
| Name on file Address on file | 9049 | 3/29/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9050 | 3/29/2025 | JOANN Inc. | $34.31 | | | | | $34.31 |
| Name on file Address on file | 9051 | 3/30/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9052 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9053 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Dadeland Greenery, LP 200 S. Biscayne Blvd., 7th Floor Miami, FL  33131 | 9054 | 4/1/2025 | Jo-Ann Stores, LLC | $290,378.09 | | | | $222,543.71 | $512,921.80 |
| Name on file Address on file | 9055 | 3/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 9056 | 3/29/2025 | JOANN Inc. | $75.00 | | | $0.00 | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9057 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9058 | 3/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9059 | 4/2/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 9060 | 3/30/2025 | JOANN Inc. | $64.72 | | | | | $64.72 |
| Name on file Address on file | 9061 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9062 | 4/1/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 9063 | 3/29/2025 | Jo-Ann Stores, LLC | $115.00 | | | | | $115.00 |
| Name on file Address on file | 9064 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9065 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9066 | 4/2/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 9067 | 3/29/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 9068 | 3/30/2025 | Jo-Ann Stores, LLC | $216.62 | | | | | $216.62 |
| Name on file Address on file | 9069 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9070 | 3/30/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9071 | 3/28/2025 | JOANN Inc. | $13.49 | $0.00 | | | | $13.49 |
| Name on file Address on file | 9072 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9073 | 4/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9074 | 3/29/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 9075 | 3/30/2025 | Jo-Ann Stores, LLC | $19.60 | | | | | $19.60 |
| Name on file<br>Address on file | 9076 | 3/29/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 9077 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9078 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9079 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9080 | 3/30/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 9081 | 3/30/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 9082 | 3/30/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9083 | 3/29/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9084 | 4/2/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 9085 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9086 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9087 | 3/30/2025 | Jo-Ann Stores, LLC | $66.89 | | | | | $66.89 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 605 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elijah List Ministries, Inc.<br>Wyatt Norfleet<br>525 2nd Ave. SW<br>Ste. 629<br>Albany, OR 97321 | 9088 | 4/2/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 9089 | 3/30/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 9090 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Tri-County Plaza 1989 Limited Partnership<br>c/o Glimcher Group Inc<br>Attn: Michael Sundo<br>500 Grant Street<br>Suite 2000<br>Pittsburgh, PA 15219 | 9091 | 3/28/2025 | Jo-Ann Stores, LLC | $137,824.49 | | | | | $137,824.49 |
| Name on file<br>Address on file | 9092 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9093 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9094 | 4/2/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 9095 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Quad/Graphics, Inc.<br>Attn: Credit Department<br>N61 W23044 Harry's Way<br>Sussex, WI 53089 | 9096 | 3/28/2025 | Jo-Ann Stores, LLC | $1,378,848.20 | | | | | $1,378,848.20 |
| Name on file<br>Address on file | 9097 | 3/30/2025 | JOANN Inc. | $50.00 | | | $0.00 | $0.00 | $50.00 |
| Name on file<br>Address on file | 9098 | 4/2/2025 | Jo-Ann Stores, LLC | $12.29 | | | | | $12.29 |
| Name on file<br>Address on file | 9099 | 3/30/2025 | Jo-Ann Stores, LLC | $3.75 | | | | | $3.75 |
| Name on file<br>Address on file | 9100 | 3/29/2025 | JOANN Inc. | $39.15 | $0.00 | | | | $39.15 |
| Name on file<br>Address on file | 9101 | 3/30/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9102 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9103 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9104 | 3/30/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 9105 | 4/2/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9106 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9107 | 3/30/2025 | JOANN Inc. | $15.10 | | | | | $15.10 |
| Name on file Address on file | 9108 | 3/30/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file Address on file | 9109 | 3/28/2025 | Jo-Ann Stores, LLC | $29.00 | | | | | $29.00 |
| Name on file Address on file | 9110 | 3/29/2025 | JOANN Inc. | $35.00 | | | $0.00 | | $35.00 |
| Name on file Address on file | 9111 | 3/29/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 9112 | 3/29/2025 | Jo-Ann Stores, LLC | $32.99 | | | | | $32.99 |
| Name on file Address on file | 9113 | 4/2/2025 | JOANN Inc. | $76.56 | | | | | $76.56 |
| Name on file Address on file | 9114 | 3/28/2025 | JOANN Inc. | $15.07 | | $0.00 | | | $15.07 |
| Name on file Address on file | 9115 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9116 | 3/30/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9117 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9118 | 3/29/2025 | Jo-Ann Stores, LLC | $20.90 | | | | | $20.90 |
| Name on file Address on file | 9119 | 4/2/2025 | JOANN Inc. | $14.06 | | | | | $14.06 |
| Name on file Address on file | 9120 | 3/30/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9121 | 3/29/2025 | JOANN Inc. | $12.17 | | | | | $12.17 |
| Name on file Address on file | 9122 | 4/2/2025 | Jo-Ann Stores, LLC | $30.42 | | | | | $30.42 |
| Name on file Address on file | 9123 | 3/30/2025 | Jo-Ann Stores, LLC | $16.16 | | | | | $16.16 |
| Name on file Address on file | 9124 | 3/29/2025 | JOANN Inc. | $102.42 | | | | | $102.42 |
| Name on file Address on file | 9125 | 4/2/2025 | Jo-Ann Stores, LLC | $14.13 | | | | | $14.13 |
| Name on file Address on file | 9126 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9127 | 4/3/2025 | Jo-Ann Stores, LLC | $28.75 | | | | | $28.75 |
| Name on file Address on file | 9128 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9129 | 3/29/2025 | JOANN Inc. | $9.00 | | | | | $9.00 |
| Name on file Address on file | 9130 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9131 | 4/2/2025 | JOANN Inc. | $20.00 | $0.00 | | | | $20.00 |
| Name on file Address on file | 9132 | 3/30/2025 | JOANN Inc. | $42.34 | | | | | $42.34 |
| Name on file Address on file | 9133 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9134 | 3/29/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 9135 | 3/29/2025 | JOANN Inc. | $58.59 | | | | | $58.59 |
| Name on file Address on file | 9136 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9137 | 4/1/2025 | JOANN Inc. | $14.20 | | | | | $14.20 |
| Name on file Address on file | 9138 | 3/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9139 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9140 | 3/30/2025 | joann.com, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9141 | 3/30/2025 | JOANN Inc. | $158.50 | | | | | $158.50 |
| Name on file Address on file | 9142 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9143 | 3/29/2025 | JOANN Inc. | $30.29 | | | | | $30.29 |
| Name on file Address on file | 9144 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9145 | 3/30/2025 | JOANN Inc. | $16.70 | | | | | $16.70 |
| Name on file Address on file | 9146 | 3/29/2025 | Jo-Ann Stores, LLC | $29.56 | | | | | $29.56 |
| Name on file Address on file | 9147 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9148 | 4/1/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9149 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FW CA-Point Loma Plaza, LLC<br>Regency Centers, LP<br>Attn: Legal Dept<br>1 Independent Drive<br>Suite 114<br>Jacksonville, FL 32202 | 9150 | 3/25/2025 | Jo-Ann Stores, LLC | $470,137.04 | | | | $35.98 | $470,173.02 |
| Name on file<br>Address on file | 9151 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Two Guys Limited Partnership<br>The Cash Law Firm, LLC<br>Paul Martin Cash<br>P.O. Box 20718<br>Albuquerque, NM 87111 | 9152 | 3/28/2025 | Jo-Ann Stores, LLC | $468,000.00 | | | | | $468,000.00 |
| Name on file<br>Address on file | 9153 | 3/30/2025 | JOANN Inc. | $72.65 | | | | | $72.65 |
| Name on file<br>Address on file | 9154 | 4/2/2025 | Jo-Ann Stores, LLC | $132.00 | | | | | $132.00 |
| Name on file<br>Address on file | 9155 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9156 | 3/29/2025 | JOANN Inc. | $8.08 | | | | | $8.08 |
| Name on file<br>Address on file | 9157 | 3/30/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 9158 | 3/30/2025 | JOANN Inc. | $44.49 | | | | | $44.49 |
| Name on file<br>Address on file | 9159 | 4/2/2025 | JOANN Inc. | $62.67 | | | | | $62.67 |
| Name on file<br>Address on file | 9160 | 3/29/2025 | JOANN Inc. | $95.63 | | | $0.00 | | $95.63 |
| Name on file<br>Address on file | 9161 | 3/30/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9162 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9163 | 3/30/2025 | Jo-Ann Stores, LLC | $42.36 | | | | | $42.36 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9164 | 3/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9165 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 9166 | 4/1/2025 | joann.com, LLC | $926.42 | | | | | $926.42 |
| Klingborg, Karen<br>Address on file | 9167 | 3/28/2025 | JOANN Inc. | $65,000.00 | | | | | $65,000.00 |
| Name on file<br>Address on file | 9168 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9169 | 3/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9170 | 3/30/2025 | Jo-Ann Stores, LLC | $130.00 | | | | | $130.00 |
| Name on file<br>Address on file | 9171 | 3/29/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 9172 | 4/3/2025 | JOANN Inc. | $105.00 | | | | | $105.00 |
| Name on file<br>Address on file | 9173 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9174 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9175 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9176 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9177 | 3/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9178 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9179 | 3/30/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9180 | 3/30/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 9181 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9182 | 3/30/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 9183 | 4/1/2025 | JOANN Inc. | $7.07 | | | | | $7.07 |
| Name on file<br>Address on file | 9184 | 3/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| GIFTWARES COMPANY INC<br>436 1ST AVE<br>ROYERSFORD, PA 19468 | 9185 | 3/25/2025 | JOANN Inc. | $16,268.13 | | | | | $16,268.13 |
| Name on file<br>Address on file | 9186 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9187 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9188 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9189 | 3/30/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 9190 | 3/30/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 9191 | 4/1/2025 | joann.com, LLC | $801.90 | | | | | $801.90 |
| Name on file<br>Address on file | 9192 | 3/30/2025 | Jo-Ann Stores, LLC | $84.00 | | | | | $84.00 |
| Name on file<br>Address on file | 9193 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 9194 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9195 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9196 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9197 | 3/30/2025 | JOANN Inc. | $14.83 | | | | | $14.83 |
| Name on file Address on file | 9198 | 4/2/2025 | JOANN Inc. | $9.31 | | | $0.00 | | $9.31 |
| Name on file Address on file | 9199 | 3/27/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 9200 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9201 | 3/28/2025 | JOANN Inc. | $390.00 | $0.00 | | $0.00 | | $390.00 |
| Name on file Address on file | 9202 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9203 | 3/29/2025 | JOANN Inc. | $35.49 | | | | | $35.49 |
| Name on file Address on file | 9204 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9205 | 3/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 9206 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9207 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Low Tech Toys Club, LLC 510 Meadowmont Village Cir Ste 311 Chapel Hill, NC 27517 | 9208 | 4/2/2025 | JOANN Holdings 2, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 9209 | 3/30/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 9210 | 4/3/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9211 | 3/30/2025 | Jo-Ann Stores, LLC | $26.45 | | | | | $26.45 |
| Name on file<br>Address on file | 9212 | 3/30/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 9213 | 4/2/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 9214 | 4/2/2025 | JOANN Inc. | $74.47 | | | | | $74.47 |
| Name on file<br>Address on file | 9215 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9216 | 3/29/2025 | JOANN Inc. | $205.00 | | | | | $205.00 |
| Name on file<br>Address on file | 9217 | 3/26/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 9218 | 4/1/2025 | Jo-Ann Stores, LLC | $23.42 | | | | | $23.42 |
| Name on file<br>Address on file | 9219 | 4/3/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 9220 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9221 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9222 | 3/30/2025 | JOANN Inc. | $75.00 | | | $0.00 | | $75.00 |
| Quinn Company<br>10006 Rose Hills Road<br>City of Industry, CA 90601 | 9223 | 4/2/2025 | Jo-Ann Stores, LLC | $19,382.05 | | | | | $19,382.05 |
| Name on file<br>Address on file | 9224 | 3/30/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9225 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9226 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9227 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9228 | 4/2/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9229 | 3/30/2025 | JOANN Inc. | $17.60 | | | | | $17.60 |
| Name on file<br>Address on file | 9230 | 4/2/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 9231 | 3/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9232 | 3/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Partners, Azco<br>Regency Centers, LP / Attn: Legal Dept<br>1 Independent Drive, Suite 114<br>Jacksonville, FL 32202 | 9233 | 3/26/2025 | Jo-Ann Stores, LLC | $481,684.51 | | | | | $481,684.51 |
| Name on file<br>Address on file | 9234 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9235 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9236 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 9237 | 3/31/2025 | Jo-Ann Stores, LLC | $124,614.42 | | | | | $124,614.42 |
| Name on file<br>Address on file | 9238 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9239 | 3/30/2025 | Jo-Ann Stores, LLC | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Name on file<br>Address on file | 9240 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9241 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9242 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9243 | 3/30/2025 | JOANN Inc. | $348.57 | $0.00 | | | | $348.57 |
| Name on file Address on file | 9244 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9245 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9246 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9247 | 4/1/2025 | joann.com, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9248 | 3/30/2025 | JOANN Inc. | $144.35 | $0.00 | | | | $144.35 |
| Name on file Address on file | 9249 | 4/2/2025 | joann.com, LLC | $4.46 | | | | | $4.46 |
| Name on file Address on file | 9250 | 3/30/2025 | JOANN Inc. | $36.42 | | | | | $36.42 |
| Name on file Address on file | 9251 | 3/31/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 9252 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9253 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 9254 | 4/1/2025 | joann.com, LLC | $947.42 | | | | | $947.42 |
| Name on file Address on file | 9255 | 3/31/2025 | JOANN Inc. | $43.81 | | | | | $43.81 |
| Name on file Address on file | 9256 | 3/29/2025 | Jo-Ann Stores, LLC | $15.29 | | | | | $15.29 |
| Name on file Address on file | 9257 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9258 | 4/1/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 9259 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| GP Retail I LLC c/o Brad Dempsey Law LLC 14143 Denver West Parkway Suite 100 Golden, CO 80401 | 9260 | 3/30/2025 | Jo-Ann Stores, LLC | $37,041.32 | | | | $124,165.88 | $161,207.20 |
| Name on file Address on file | 9261 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9262 | 3/27/2025 | JOANN Inc. | $70.00 | $0.00 | | | | $70.00 |
| Name on file Address on file | 9263 | 3/30/2025 | JOANN Inc. | $7.96 | | | | | $7.96 |
| Name on file Address on file | 9264 | 4/2/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 9265 | 4/1/2025 | Jo-Ann Stores, LLC | $300.00 | | | | | $300.00 |
| Name on file Address on file | 9266 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9267 | 3/30/2025 | JOANN Inc. | $146.61 | | | | | $146.61 |
| CAR Apple Valley Square, LLC Regency Centers, LP / Attn: Legal Dept 1 Independent Drive Suite 114 Jacksonville, FL 32202 | 9268 | 3/25/2025 | Jo-Ann Stores, LLC | $1,163,764.74 | | | | | $1,163,764.74 |
| Name on file Address on file | 9269 | 3/28/2025 | JOANN Inc. | $117.44 | | | | | $117.44 |
| Name on file Address on file | 9270 | 3/30/2025 | Jo-Ann Stores, LLC | $5.01 | | | | | $5.01 |
| Name on file Address on file | 9271 | 3/29/2025 | JOANN Inc. | $29.95 | | | | | $29.95 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crossroads of Roseville 2023, LLC<br>The Ahlgren Law Office PLLC<br>220 West Washington Avenue<br>Suite 105<br>Fergus Falls, MN 56537 | 9272 | 4/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 9273 | 4/1/2025 | JOANN Inc. | $190.00 | | | | | $190.00 |
| Name on file<br>Address on file | 9274 | 4/2/2025 | Jo-Ann Stores, LLC | $5.85 | | | | | $5.85 |
| Name on file<br>Address on file | 9275 | 3/30/2025 | JOANN Inc. | $62.61 | | | | | $62.61 |
| Name on file<br>Address on file | 9276 | 3/30/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 9277 | 3/31/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 9278 | 3/30/2025 | Jo-Ann Stores, LLC | $400.00 | | | | | $400.00 |
| Name on file<br>Address on file | 9279 | 4/1/2025 | Jo-Ann Stores, LLC | $20.78 | | | | | $20.78 |
| Name on file<br>Address on file | 9280 | 4/2/2025 | Jo-Ann Stores, LLC | $23.39 | | | | | $23.39 |
| Name on file<br>Address on file | 9281 | 3/31/2025 | joann.com, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9282 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9283 | 4/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9284 | 4/1/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 9285 | 3/30/2025 | JOANN Inc. | $172.87 | | | | | $172.87 |
| Name on file<br>Address on file | 9286 | 4/2/2025 | JOANN Inc. | $25.00 | | | | $0.00 | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9287 | 4/1/2025 | JOANN Inc. | $47.51 | | | | | $47.51 |
| Name on file<br>Address on file | 9288 | 3/31/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Midway Shopping Center, L.P.<br>Regency Centers, LP<br>Attn: Legal Dept<br>1 Independent Drive<br>Suite 114<br>Jacksonville, FL 32202 | 9289 | 3/25/2025 | Jo-Ann Stores, LLC | $816,147.06 | | | | | $816,147.06 |
| Name on file<br>Address on file | 9290 | 3/30/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 9291 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Regency Centers, LP<br>Regency Centers, LP<br>Attn: Legal Dept<br>1 Independent Drive<br>Suite 114<br>Jacksonville, FL 32202 | 9292 | 3/25/2025 | Jo-Ann Stores, LLC | $656,621.45 | | | | | $656,621.45 |
| Name on file<br>Address on file | 9293 | 3/30/2025 | JOANN Inc. | $55.10 | | | | | $55.10 |
| Name on file<br>Address on file | 9294 | 4/2/2025 | JOANN Inc. | $8.00 | | | | | $8.00 |
| Name on file<br>Address on file | 9295 | 3/28/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 9296 | 4/1/2025 | JOANN Inc. | $12.30 | | | | | $12.30 |
| Name on file<br>Address on file | 9297 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9298 | 3/30/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 9299 | 4/2/2025 | JOANN Inc. | $46.81 | | | | | $46.81 |
| Name on file<br>Address on file | 9300 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9301 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9302 | 3/30/2025 | JOANN Inc. | $10.23 | | | | | $10.23 |
| 5-MILE INVESTMENT CO C/O STEJER DEVELOPMENT LLC PO BOX 9368 SPOKANE, WA 99209-9368 | 9303 | 3/25/2025 | Jo-Ann Stores, LLC | $65,132.92 | | | | | $65,132.92 |
| Name on file Address on file | 9304 | 3/30/2025 | JOANN Inc. | $21.00 | | | | | $21.00 |
| Name on file Address on file | 9305 | 4/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 9306 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9307 | 3/29/2025 | Jo-Ann Stores, LLC | $45.81 | | | | | $45.81 |
| Name on file Address on file | 9308 | 4/1/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 9309 | 4/2/2025 | JOANN Inc. | $28.73 | | | | | $28.73 |
| Name on file Address on file | 9310 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| FW CO-Arapahoe Village, LLC Regency Centers, LP Attn: Legal Dept 1 Independent Drive Suite 114 Jacksonville, FL 32202 | 9311 | 3/25/2025 | Jo-Ann Stores, LLC | $358,562.24 | | | | $39,522.10 | $398,084.34 |
| Name on file Address on file | 9312 | 3/28/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 9313 | 3/30/2025 | Jo-Ann Stores, LLC | $28.03 | | | | | $28.03 |
| Name on file Address on file | 9314 | 4/1/2025 | JOANN Inc. | $17.83 | | | | | $17.83 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9315 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9316 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9317 | 3/31/2025 | JOANN Inc. | $54.45 | | | | | $54.45 |
| Name on file Address on file | 9318 | 4/3/2025 | Jo-Ann Stores, LLC | $28.81 | | | | | $28.81 |
| Name on file Address on file | 9319 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9320 | 3/30/2025 | Jo-Ann Stores, LLC | $8.60 | | | | | $8.60 |
| KELLER, DEENA Address on file | 9321 | 3/26/2025 | Jo-Ann Stores, LLC | $1,500.00 | | | | | $1,500.00 |
| Name on file Address on file | 9322 | 3/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 9323 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9324 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Low Tech Toys Club, LLC 510 Meadowmont Village Cir Ste 311 Chapel Hill, NC 27517 | 9325 | 4/2/2025 | Dittopatterns LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 9326 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9327 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9328 | 4/2/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 9329 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ptp Transport, LLC<br>P O Box 1810<br>Auburn, AL 36831-1810 | 9330 | 4/2/2025 | JOANN Inc. | $123,970.29 | | | | | $123,970.29 |
| Name on file<br>Address on file | 9331 | 4/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9332 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9333 | 4/2/2025 | JOANN Inc. | $15.00 | $0.00 | | | | $15.00 |
| Name on file<br>Address on file | 9334 | 4/2/2025 | Jo-Ann Stores, LLC | $43.18 | | | | | $43.18 |
| Name on file<br>Address on file | 9335 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9336 | 4/2/2025 | Jo-Ann Stores, LLC | $59.16 | | $0.00 | | | $59.16 |
| VERNCO BELKNAP, LLC<br>ATTN: GEORGE C. VERNET III, MANAGER<br>70 WASHINGTON STREET<br>STE 310<br>SALEM, MA 01970 | 9337 | 3/26/2025 | Jo-Ann Stores, LLC | $4,353.13 | | | | | $4,353.13 |
| Name on file<br>Address on file | 9338 | 3/30/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9339 | 4/2/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 9340 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9341 | 3/30/2025 | Jo-Ann Stores, LLC | $15.45 | | | | | $15.45 |
| Name on file<br>Address on file | 9342 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 9343 | 4/2/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9344 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9345 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| ALTO Conyers Plaza, LP<br>c/o Barbra Parlin, Holland & Knight LLP<br>787 7th Ave.<br>31st Floor<br>New York, NY 10019 | 9346 | 4/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 9347 | 3/30/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9348 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9349 | 4/2/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 9350 | 4/1/2025 | JOANN Inc. | $45.36 | | | | | $45.36 |
| Name on file<br>Address on file | 9351 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Yunus Textile Mill PVT LTD<br>Gellert Seitz Busenkell & Brown, LLC<br>c/o Michael Busenkell, Esquire<br>1201 N. Orange St., Suite 300<br>Wilmington, DE 19801 | 9352 | 4/3/2025 | Jo-Ann Stores, LLC | $113,670.86 | | | | $0.00 | $113,670.86 |
| Name on file<br>Address on file | 9353 | 4/2/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| PCP Group, LLC<br>c/o Forchelli Deegan Terrana LLP<br>Attn: Gerard R. Luckman, Esq.<br>333 Earle Ovington Boulevard<br>Suite 1010<br>Uniondale, NY 11553 | 9354 | 4/3/2025 | joann.com, LLC | $472,409.29 | | | $0.00 | $0.00 | $472,409.29 |
| Name on file<br>Address on file | 9355 | 3/30/2025 | Jo-Ann Stores, LLC | $5.56 | | | | | $5.56 |
| Name on file<br>Address on file | 9356 | 3/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9357 | 4/3/2025 | Jo-Ann Stores, LLC | $56.51 | | | | | $56.51 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9358 | 3/30/2025 | Jo-Ann Stores, LLC | $7.71 | $0.00 | | | | $7.71 |
| Name on file<br>Address on file | 9359 | 3/27/2025 | Jo-Ann Stores, LLC | $65.36 | | | | | $65.36 |
| Name on file<br>Address on file | 9360 | 3/30/2025 | Jo-Ann Stores, LLC | $41.00 | | | | | $41.00 |
| Peckham KF, LLC and Peckham PH, LLC<br>c/o Law Offices of Amy N. Tirre, APC<br>1495 Ridgeview Drive<br>Suite 90<br>Reno, NV 89519 | 9361 | 4/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 9362 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9363 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| SRP LLC a/k/a Shelbyville Road Plaza LLC<br>McCarter & English LLP<br>Kate R. Buck, Esquire<br>405 N King Street, Suite 800<br>Wilmington, DE 19801 | 9364 | 4/3/2025 | Jo-Ann Stores, LLC | $21,557.44 | | | | | $21,557.44 |
| Name on file<br>Address on file | 9365 | 3/30/2025 | JOANN Inc. | $53.30 | | | | | $53.30 |
| Name on file<br>Address on file | 9366 | 4/2/2025 | Jo-Ann Stores, LLC | $19.00 | | | | | $19.00 |
| Name on file<br>Address on file | 9367 | 4/2/2025 | JOANN Inc. | $279.00 | | | | | $279.00 |
| Name on file<br>Address on file | 9368 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9369 | 3/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Marcum LLP<br>PO Box 95000-2288<br>Philadelphia, PA 19195 | 9370 | 3/26/2025 | JOANN Inc. | $7,725.00 | | | | | $7,725.00 |
| Name on file<br>Address on file | 9371 | 3/30/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9372 | 3/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9373 | 4/1/2025 | Jo-Ann Stores, LLC | $163.38 | | | $0.00 | | $163.38 |
| Name on file Address on file | 9374 | 4/2/2025 | JOANN Inc. | $23.64 | | | | | $23.64 |
| Name on file Address on file | 9375 | 3/30/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 9376 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9377 | 3/30/2025 | JOANN Inc. | $46.20 | | | | | $46.20 |
| Name on file Address on file | 9378 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9379 | 3/29/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9380 | 3/31/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9381 | 3/30/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 9382 | 4/2/2025 | JOANN Inc. | $199.42 | | | | | $199.42 |
| Name on file Address on file | 9383 | 4/1/2025 | JOANN Inc. | $300.00 | | | $0.00 | | $300.00 |
| Name on file Address on file | 9384 | 3/30/2025 | Jo-Ann Stores, LLC | $19.90 | | | | | $19.90 |
| Name on file Address on file | 9385 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9386 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9387 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9388 | 3/30/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 9389 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Mobile Festival Acquisition LLC The Woodmont Company 2100 W. 7th Street Fort Worth, TX 76107 | 9390 | 4/2/2025 | Jo-Ann Stores, LLC | $327,340.02 | | | | | $327,340.02 |
| Name on file Address on file | 9391 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 9392 | 4/1/2025 | Jo-Ann Stores, LLC | $26.78 | | | | | $26.78 |
| Name on file Address on file | 9393 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9394 | 3/31/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 9395 | 3/31/2025 | JOANN Inc. | $82.74 | | | | | $82.74 |
| Name on file Address on file | 9396 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9397 | 4/1/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9398 | 3/30/2025 | JOANN Inc. | $57.21 | | | | | $57.21 |
| Liesl and Co., Inc. 244 Fifth Ave. Suite 2192 New York, NY 10001 | 9399 | 3/30/2025 | Creativebug, LLC | $694.87 | | | | | $694.87 |
| Name on file Address on file | 9400 | 3/31/2025 | Jo-Ann Stores, LLC | $68.86 | | | | | $68.86 |
| Name on file Address on file | 9401 | 3/31/2025 | JOANN Inc. | $16.18 | $0.00 | | | | $16.18 |
| Name on file Address on file | 9402 | 3/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9403 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9404 | 3/31/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 9405 | 4/2/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9406 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 9407 | 3/31/2025 | Jo-Ann Stores, LLC | $829.53 | | | | | $829.53 |
| Name on file<br>Address on file | 9408 | 4/3/2025 | JOANN Inc. | $78.09 | | | | | $78.09 |
| Name on file<br>Address on file | 9409 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9410 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9411 | 4/3/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 9412 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Belden Park Delaware, LLC<br>Legal Department<br>629 Euclid Avenue<br>Suite 1300<br>Cleveland, OH 44114 | 9413 | 4/3/2025 | Jo-Ann Stores, LLC | $726,600.24 | | | | $0.00 | $726,600.24 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 9414 | 3/31/2025 | Jo-Ann Stores, LLC | $608.45 | | | | | $608.45 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 9415 | 3/31/2025 | Jo-Ann Stores, LLC | $914.24 | | | | | $914.24 |
| Name on file<br>Address on file | 9416 | 4/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9417 | 4/3/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |

Case 25-10068-CTG  Doc 2159-1  Filed 04/08/26  Page 627 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9418 | 4/3/2025 | JOANN Inc. | $6.73 | | | | | $6.73 |
| Name on file Address on file | 9419 | 4/1/2025 | Jo-Ann Stores, LLC | $235.00 | | | | | $235.00 |
| Name on file Address on file | 9420 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9421 | 4/3/2025 | JOANN Inc. | $20.00 | $0.00 | | | | $20.00 |
| Name on file Address on file | 9422 | 4/1/2025 | Jo-Ann Stores, LLC | $205.75 | | | | | $205.75 |
| Name on file Address on file | 9423 | 4/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9424 | 3/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| DAT Freight & Analytics 8405 SW Nimbus Ave Beaverton, OR 97008 | 9425 | 4/3/2025 | JOANN Inc. | $62,502.20 | | | | | $62,502.20 |
| Name on file Address on file | 9426 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9427 | 3/30/2025 | JOANN Inc. | $58.38 | | | | | $58.38 |
| Name on file Address on file | 9428 | 4/3/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Liesl and Co., Inc. 244 Fifth Ave. Suite 2192 New York, NY 10001 | 9429 | 3/30/2025 | Dittopatterns LLC | $1,798.47 | | | | | $1,798.47 |
| Name on file Address on file | 9430 | 4/2/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Irvine Ranch Water District Attn: Customer Service 15600 Sand Canyon Ave Irvine, CA 92618 | 9431 | 4/3/2025 | JOANN Inc. | $636.28 | | | | | $636.28 |
| Name on file Address on file | 9432 | 3/30/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9433 | 3/30/2025 | Jo-Ann Stores, LLC | $5.21 | | | | | $5.21 |
| Bennett, Barbara<br>Address on file | 9434 | 4/3/2025 | Jo-Ann Stores, LLC | $750,000.00 | | | | | $750,000.00 |
| Name on file<br>Address on file | 9435 | 3/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9436 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9437 | 4/2/2025 | Jo-Ann Stores, LLC | $38.61 | | | | | $38.61 |
| Name on file<br>Address on file | 9438 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9439 | 3/30/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9440 | 3/30/2025 | JOANN Inc. | $10.92 | | | | | $10.92 |
| Name on file<br>Address on file | 9441 | 3/30/2025 | JOANN Inc. | $46.95 | | | | | $46.95 |
| Name on file<br>Address on file | 9442 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9443 | 4/3/2025 | JOANN Inc. | $8.99 | | | | | $8.99 |
| Name on file<br>Address on file | 9444 | 3/30/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 9445 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9446 | 4/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 9447 | 3/30/2025 | JOANN Inc. | $39.88 | | | | | $39.88 |
| Name on file<br>Address on file | 9448 | 3/30/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9449 | 3/30/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 9450 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9451 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9452 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9453 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9454 | 3/30/2025 | JOANN Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Name on file Address on file | 9455 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9456 | 3/30/2025 | JOANN Inc. | $5,000.00 | | | | | $5,000.00 |
| Emser International LLC 8431 Santa Monica Blvd Los Angeles, CA 90069 | 9457 | 4/2/2025 | JOANN Inc. | $140,485.35 | | | | | $140,485.35 |
| Name on file Address on file | 9458 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9459 | 4/2/2025 | JOANN Inc. | $175.00 | | | | | $175.00 |
| Name on file Address on file | 9460 | 3/30/2025 | Jo-Ann Stores, LLC | $11.82 | | | | | $11.82 |
| Name on file Address on file | 9461 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9462 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | $0.00 | $25.00 |
| Name on file Address on file | 9463 | 4/2/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Low Tech Toys Club, LLC 510 Meadowmont Village Cir Ste 311 Chapel Hill, NC 27517 | 9464 | 4/2/2025 | Creative Tech Solutions LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 9465 | 4/2/2025 | JOANN Inc. | $15.00 | $0.00 | | | | $15.00 |
| Name on file Address on file | 9466 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9467 | 4/2/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 9468 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9469 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9470 | 3/30/2025 | JOANN Inc. | $19.10 | | | | | $19.10 |
| Name on file Address on file | 9471 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| North Attleboro Marketplace II LLC Attn:  Holly Weidele, Controller 1414 Atwood Avenue, Suite 260 Johnston, RI 02919 | 9472 | 4/3/2025 | Jo-Ann Stores, LLC | $16,968.42 | | | | | $16,968.42 |
| Name on file Address on file | 9473 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9474 | 3/30/2025 | Jo-Ann Stores, LLC | $55.94 | | | | | $55.94 |
| Name on file Address on file | 9475 | 3/31/2025 | Jo-Ann Stores, LLC | $7.59 | | | | | $7.59 |
| J & H Hollywood Blvd, LLC Assouline & Berlowe PA Care of: Eric N. Assouline, Esq. 100 SE 2nd St., Suite 3650 Miami, FL 33131 | 9476 | 4/2/2025 | Jo-Ann Stores, LLC | | | $81,829.66 | | $97,086.46 | $178,916.12 |
| Name on file Address on file | 9477 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9478 | 3/31/2025 | Jo-Ann Stores, LLC | $53.00 | | | | | $53.00 |
| Name on file<br>Address on file | 9479 | 3/30/2025 | Jo-Ann Stores, LLC | $12.33 | | | | | $12.33 |
| Name on file<br>Address on file | 9480 | 3/29/2025 | JOANN Inc. | $97.99 | | | | | $97.99 |
| Name on file<br>Address on file | 9481 | 3/31/2025 | JOANN Inc. | $83.34 | | | | | $83.34 |
| Name on file<br>Address on file | 9482 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Rimini Street, Inc.<br>Attn: Scott S. Hoffmann<br>1700 S. Pavillion Center Drive<br>Suite 330<br>Las Vegas, NV 89135 | 9483 | 4/1/2025 | Jo-Ann Stores, LLC | $53,584.21 | | | | $1,023,847.29 | $1,077,431.50 |
| Name on file<br>Address on file | 9484 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9485 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 9486 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9487 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9488 | 4/1/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 9489 | 3/31/2025 | Jo-Ann Stores, LLC | $926.42 | | | | | $926.42 |
| Name on file<br>Address on file | 9490 | 3/31/2025 | JOANN Inc. | $31.61 | | | | | $31.61 |
| Name on file<br>Address on file | 9491 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9492 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9493 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9494 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9495 | 4/1/2025 | Jo-Ann Stores, LLC | $104.01 | | | | | $104.01 |
| Name on file<br>Address on file | 9496 | 3/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9497 | 3/30/2025 | JOANN Inc. | $8.02 | | | | | $8.02 |
| Name on file<br>Address on file | 9498 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9499 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9500 | 4/3/2025 | Jo-Ann Stores, LLC | $8.84 | | | | | $8.84 |
| Name on file<br>Address on file | 9501 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9502 | 3/30/2025 | JOANN Inc. | $12.57 | | | | | $12.57 |
| Keyspan Gas East Corporation DBA National Grid<br>National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 9503 | 3/31/2025 | Jo-Ann Stores, LLC | $3,418.14 | | | | | $3,418.14 |
| Low Tech Toys Club, LLC<br>510 Meadowmont Village Cir<br>Ste 311<br>Chapel Hill, NC 27517 | 9504 | 4/2/2025 | JAS Aviation, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 9505 | 4/1/2025 | Jo-Ann Stores, LLC | $10.40 | | | | | $10.40 |
| Name on file<br>Address on file | 9506 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linda Barrett Properties, LLC<br>Attn: Michael DuBois<br>6220 Campbell Road<br>Ste. 104<br>Dallas, TX 75248 | 9507 | 3/31/2025 | Jo-Ann Stores, LLC | $3,330.56 | | | | | $3,330.56 |
| Name on file<br>Address on file | 9508 | 3/31/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 9509 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Iowa Department of Revenue<br>Office of the Attorney General of Iowa<br>Attn: Bankruptcy Unit<br>1305 E. Walnut<br>Des Moines, IA 50319 | 9510 | 4/3/2025 | Jo-Ann Stores, LLC | | | | | $8,373.04 | $8,373.04 |
| Name on file<br>Address on file | 9511 | 4/3/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 9512 | 4/1/2025 | Jo-Ann Stores, LLC | $43.63 | | | | | $43.63 |
| Name on file<br>Address on file | 9513 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9514 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9515 | 3/30/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Name on file<br>Address on file | 9516 | 3/30/2025 | JOANN Inc. | $35.42 | | | | | $35.42 |
| Name on file<br>Address on file | 9517 | 3/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9518 | 3/31/2025 | Jo-Ann Stores, LLC | $7.53 | | | | | $7.53 |
| Fort Smith Marketplace, LLC<br>Attn: Jerry Seiter<br>3307 Old Greenwood Road<br>Suite A<br>Fort Smith, AR 72903 | 9519 | 3/30/2025 | Jo-Ann Stores, LLC | $12,533.04 | | | | | $12,533.04 |
| Name on file<br>Address on file | 9520 | 4/3/2025 | JOANN Inc. | $62.78 | | | | | $62.78 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9521 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9522 | 4/3/2025 | JOANN Inc. | $51.47 | | | | | $51.47 |
| Name on file Address on file | 9523 | 3/31/2025 | JOANN Inc. | $23.15 | | | | | $23.15 |
| Name on file Address on file | 9524 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9525 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Transport Security Inc 820 S Pine Street Waconia, MN 55387 | 9526 | 3/31/2025 | JOANN Inc. | $823.92 | | | | | $823.92 |
| Name on file Address on file | 9527 | 3/31/2025 | Jo-Ann Stores, LLC | $39.40 | | | | | $39.40 |
| Name on file Address on file | 9528 | 3/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9529 | 3/31/2025 | JOANN Inc. | $12.20 | | | | | $12.20 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 9530 | 4/1/2025 | joann.com, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 9531 | 4/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 9532 | 3/30/2025 | JOANN Inc. | $72.44 | | | | | $72.44 |
| Name on file Address on file | 9533 | 3/31/2025 | JOANN Inc. | $22.75 | | | | | $22.75 |
| Name on file Address on file | 9534 | 3/31/2025 | Jo-Ann Stores, LLC | $270.00 | $0.00 | | | | $270.00 |
| Name on file Address on file | 9535 | 3/31/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 9536 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9537 | 4/3/2025 | Jo-Ann Stores, LLC | $97.67 | | | | | $97.67 |
| Name on file<br>Address on file | 9538 | 3/31/2025 | JOANN Inc. | $45.51 | | | | | $45.51 |
| Name on file<br>Address on file | 9539 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9540 | 4/3/2025 | JOANN Inc. | $100.00 | | $0.00 | | | $100.00 |
| Name on file<br>Address on file | 9541 | 3/31/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 9542 | 3/31/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 9543 | 3/31/2025 | Jo-Ann Stores, LLC | $44.76 | | | | | $44.76 |
| Name on file<br>Address on file | 9544 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9545 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Niagara Mohawk Power Corporation DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 9546 | 4/3/2025 | Jo-Ann Stores, LLC | $13,742.32 | | | | | $13,742.32 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 9547 | 4/1/2025 | joann.com, LLC | $1,134.99 | | | | | $1,134.99 |
| Sakar International Inc.<br>Edward Schnitzer, Esq.<br>10 West 33rd Street<br>Suite 405<br>New York, NY 10001 | 9548 | 3/31/2025 | Jo-Ann Stores, LLC | $15,086.88 | | | $0.00 | $5,280.00 | $20,366.88 |
| Name on file<br>Address on file | 9549 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9550 | 4/3/2025 | JOANN Inc. | $28.90 | | | | | $28.90 |
| DMI Managed Services, LLC<br>1600 International Drive, Suite 500<br>McLean, VA 22102 | 9551 | 4/3/2025 | Jo-Ann Stores, LLC | $55,410.00 | | | | | $55,410.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9552 | 3/30/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 9553 | 4/1/2025 | joann.com, LLC | $923.09 | | | | | $923.09 |
| Name on file<br>Address on file | 9554 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9555 | 4/3/2025 | Jo-Ann Stores, LLC | $85.00 | | | | | $85.00 |
| Name on file<br>Address on file | 9556 | 3/30/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 9557 | 4/2/2025 | JOANN Inc. | $179.05 | | | | | $179.05 |
| Name on file<br>Address on file | 9558 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9559 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9560 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9561 | 4/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Market Pointe I, LLC<br>15807 E Indiana Avenue<br>Spokane Valley, WA 99216 | 9562 | 3/28/2025 | JOANN Inc. | $53,772.44 | | | | | $53,772.44 |
| Name on file<br>Address on file | 9563 | 4/3/2025 | JOANN Inc. | $30.00 | | | $0.00 | | $30.00 |
| Name on file<br>Address on file | 9564 | 3/31/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Name on file<br>Address on file | 9565 | 3/31/2025 | Jo-Ann Stores, LLC | $88.95 | | | | | $88.95 |
| Name on file<br>Address on file | 9566 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9567 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9568 | 4/1/2025 | JOANN Inc. | $149.00 | | | | | $149.00 |
| Name on file<br>Address on file | 9569 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9570 | 3/31/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| DANIEL FRITZ<br>Address on file | 9571 | 4/2/2025 | Jo-Ann Stores, LLC | $1,856.02 | | | | | $1,856.02 |
| Name on file<br>Address on file | 9572 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9573 | 4/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9574 | 3/31/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 9575 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9576 | 4/3/2025 | JOANN Inc. | $34.25 | | | | | $34.25 |
| Name on file<br>Address on file | 9577 | 3/31/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9578 | 4/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 9579 | 3/31/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9580 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9581 | 3/31/2025 | Jo-Ann Stores, LLC | $69.34 | | | | | $69.34 |
| Name on file<br>Address on file | 9582 | 3/31/2025 | Jo-Ann Stores, LLC | $68.42 | | | | | $68.42 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company Attn: Nina Durante, Regional VP 1001 Fourth Avenue, Suite 3800 Seattle, WA 98154 | 9583 | 4/3/2025 | Jo-Ann Stores, LLC | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on file Address on file | 9584 | 4/1/2025 | Jo-Ann Stores, LLC | $90.47 | | | | | $90.47 |
| Name on file Address on file | 9585 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9586 | 4/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 9587 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9588 | 4/2/2025 | JOANN Inc. | $25.00 | | | | $0.00 | $25.00 |
| Name on file Address on file | 9589 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 9590 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9591 | 4/1/2025 | JOANN Inc. | $100.14 | $0.00 | | | | $100.14 |
| Name on file Address on file | 9592 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9593 | 3/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 9594 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9595 | 3/31/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 9596 | 3/31/2025 | Jo-Ann Stores, LLC | $15.22 | | | | | $15.22 |
| Name on file Address on file | 9597 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivans USA 4341 Middaugh ave. Downers Grove, IL 60515 | 9598 | 3/31/2025 | Jo-Ann Stores, LLC | $731.84 | | | | | $731.84 |
| Name on file Address on file | 9599 | 4/1/2025 | Jo-Ann Stores, LLC | $35.72 | | | | | $35.72 |
| Sullivans USA 4341 Middaugh ave. Downers Grove, IL 60515 | 9600 | 4/1/2025 | joann.com, LLC | $1,180.45 | | | | | $1,180.45 |
| Name on file Address on file | 9601 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9602 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL  60515 | 9603 | 4/1/2025 | joann.com, LLC | $878.44 | | | | | $878.44 |
| Name on file Address on file | 9604 | 3/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9605 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Crossroads Associates, LLC 840 East High Street Lexington, KY 40502 | 9606 | 4/1/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 9607 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9608 | 3/31/2025 | Jo-Ann Stores, LLC | $7.08 | | | | | $7.08 |
| Name on file Address on file | 9609 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9610 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9611 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9612 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9613 | 3/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9614 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9615 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9616 | 4/1/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9617 | 3/31/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 9618 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9619 | 3/30/2025 | JOANN Inc. | $86.96 | | | | | $86.96 |
| Name on file Address on file | 9620 | 4/3/2025 | Jo-Ann Stores, LLC | $9.53 | | | | | $9.53 |
| Name on file Address on file | 9621 | 4/1/2025 | Jo-Ann Stores, LLC | $35.00 | | | $0.00 | | $35.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 9622 | 4/1/2025 | joann.com, LLC | $661.00 | | | | | $661.00 |
| Name on file Address on file | 9623 | 4/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9624 | 3/31/2025 | JOANN Inc. | $156.58 | | | | | $156.58 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 9625 | 3/31/2025 | Jo-Ann Stores, LLC | $163.45 | | | | | $163.45 |
| Name on file Address on file | 9626 | 3/29/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 9627 | 4/1/2025 | joann.com, LLC | $88.69 | | | | | $88.69 |
| Name on file Address on file | 9628 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9629 | 3/31/2025 | JOANN Inc. | $12.88 | | | | | $12.88 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 9630 | 4/1/2025 | joann.com, LLC | $1,066.39 | | | | | $1,066.39 |
| BMI Mechanical Inc. PO Box 279 Tulare, CA 93275 | 9631 | 3/31/2025 | Jo-Ann Stores, LLC | $9,840.86 | | | | | $9,840.86 |
| Name on file Address on file | 9632 | 4/1/2025 | JOANN Inc. | $347.64 | | | | | $347.64 |
| Name on file Address on file | 9633 | 4/1/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9634 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Elizabeth Faux as PAGA Attn: Capstone Law APC 1875 Century Park East Ste 1000 Los Angeles, CA 90067 | 9635 | 4/3/2025 | Jo-Ann Stores, LLC | $155,416.75 | | | | | $155,416.75 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 9636 | 3/31/2025 | Jo-Ann Stores, LLC | $574.22 | | | | | $574.22 |
| Name on file Address on file | 9637 | 3/31/2025 | Jo-Ann Stores, LLC | $57.00 | | | | | $57.00 |
| Name on file Address on file | 9638 | 3/31/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 9639 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Dominion Energy South Carolina 220 Operation Way MC - OSC !A Bankruptcy Cayce, SC 29033 | 9640 | 3/31/2025 | JOANN Inc. | $8,969.90 | | | | | $8,969.90 |
| Name on file Address on file | 9641 | 4/3/2025 | JOANN Inc. | $52.26 | | | | | $52.26 |
| Name on file Address on file | 9642 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9643 | 3/30/2025 | JOANN Inc. | $96.40 | | | | | $96.40 |
| Name on file Address on file | 9644 | 3/31/2025 | Jo-Ann Stores, LLC | $76.31 | | | | | $76.31 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9645 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Sri Ramlakshman Fabs No.1/65-12, Thendral Nagar Kottaimedu, Komarapalayam Namakkal(Dt) Erode, Tamilnadu 638183 India | 9646 | 3/31/2025 | JOANN Inc. | $980,662.00 | | | | | $980,662.00 |
| Name on file Address on file | 9647 | 3/31/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 9648 | 4/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 9649 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 9650 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9651 | 3/31/2025 | JOANN Inc. | $98.01 | | | | | $98.01 |
| Name on file Address on file | 9652 | 3/30/2025 | Jo-Ann Stores, LLC | $93.00 | | | | | $93.00 |
| Name on file Address on file | 9653 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9654 | 3/30/2025 | JOANN Inc. | $38.05 | | | | | $38.05 |
| Name on file Address on file | 9655 | 3/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Rogers Water Utilities of the City of Rogers, Arkansas c/o Frazier Law Firm, PLC 3333 Pinnacle Hills Parkway Ste 423 Rogers, AR 72758 | 9656 | 4/3/2025 | JOANN Inc. | $160.38 | | | | | $160.38 |
| Name on file Address on file | 9657 | 4/3/2025 | JOANN Inc. | $131.67 | | | | | $131.67 |
| Name on file Address on file | 9658 | 4/3/2025 | Jo-Ann Stores, LLC | $86.07 | | | | | $86.07 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENTER ASSOCIATES REALTY CORP. C/O CENTER ASSOCIATES PO BOX 38427 PITTSBURGH, PA 15238 | 9659 | 3/28/2025 | JOANN Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on file Address on file | 9660 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9661 | 3/31/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9662 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9663 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9664 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9665 | 4/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 9666 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9667 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9668 | 3/31/2025 | JOANN Inc. | $63.72 | | | | | $63.72 |
| Name on file Address on file | 9669 | 3/31/2025 | JOANN Inc. | $56.92 | | | | | $56.92 |
| Name on file Address on file | 9670 | 4/2/2025 | Jo-Ann Stores, LLC | $200.60 | | | | | $200.60 |
| Legacy CB, LLC UB Greensfelder LLP Randall F. Scherck 10 South Broadway Suite 2000 St. Louis, MO 63102 | 9671 | 3/27/2025 | Jo-Ann Stores, LLC | $50,705.99 | | | | | $50,705.99 |
| Name on file Address on file | 9672 | 3/30/2025 | Jo-Ann Stores, LLC | $25.19 | | | | | $25.19 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9673 | 4/2/2025 | Jo-Ann Stores, LLC | $37.37 | | | | | $37.37 |
| Name on file<br>Address on file | 9674 | 3/31/2025 | JOANN Inc. | $28.81 | | | | | $28.81 |
| Name on file<br>Address on file | 9675 | 3/30/2025 | Jo-Ann Stores, LLC | $37.00 | | | | | $37.00 |
| Name on file<br>Address on file | 9676 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9677 | 3/31/2025 | Jo-Ann Stores, LLC | $180.86 | | | | | $180.86 |
| Name on file<br>Address on file | 9678 | 3/31/2025 | Jo-Ann Stores, LLC | $81.74 | | | | | $81.74 |
| Joule Park West Owner, LLC<br>c/o Raider Hill Advisors<br>757 Third Avenue, 15th Floor<br>New York, NY 10017 | 9679 | 4/3/2025 | Jo-Ann Stores, LLC | $65,982.57 | | | | | $65,982.57 |
| Name on file<br>Address on file | 9680 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9681 | 4/2/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 9682 | 3/30/2025 | Jo-Ann Stores, LLC | $36.90 | | | | | $36.90 |
| Name on file<br>Address on file | 9683 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9684 | 3/31/2025 | JOANN Inc. | $81.85 | | | | | $81.85 |
| Name on file<br>Address on file | 9685 | 4/2/2025 | JOANN Inc. | $9.81 | | | | | $9.81 |
| Name on file<br>Address on file | 9686 | 3/31/2025 | Jo-Ann Stores, LLC | $43.00 | | | | | $43.00 |
| Name on file<br>Address on file | 9687 | 3/31/2025 | Jo-Ann Stores, LLC | $18.93 | | | | | $18.93 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9688 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9689 | 3/31/2025 | Jo-Ann Stores, LLC | $220.00 | | | | | $220.00 |
| Name on file<br>Address on file | 9690 | 3/31/2025 | JOANN Holdings 1, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9691 | 4/3/2025 | JOANN Inc. | $144.60 | | | | | $144.60 |
| Name on file<br>Address on file | 9692 | 3/31/2025 | JOANN Inc. | $250.00 | | | $0.00 | | $250.00 |
| Sullivans USA<br>4341 Middaugh ave.<br>Downers Grove, IL 60515 | 9693 | 4/1/2025 | joann.com, LLC | $515.80 | | | | | $515.80 |
| Untouchable Marketing LLC<br>13918 E Mississippi Ave #69456<br>Aurora, CO 80012 | 9694 | 3/31/2025 | Jo-Ann Stores, LLC | $36,900.00 | | | | | $36,900.00 |
| Name on file<br>Address on file | 9695 | 4/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9696 | 3/31/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 9697 | 3/31/2025 | Jo-Ann Stores, LLC | $218.92 | | | | | $218.92 |
| The City of Oklahoma City<br>Oklahoma City Utilities Department<br>1 North Walker Ave<br>Oklahoma City, OK 73102 | 9698 | 4/2/2025 | Jo-Ann Stores, LLC | $212.27 | | | | | $212.27 |
| Name on file<br>Address on file | 9699 | 3/31/2025 | joann.com, LLC | $82.40 | | | | | $82.40 |
| We Energies<br>Attn Bankruptcy<br>333 W Everett St<br>Milwaukee, WI 53203 | 9700 | 4/2/2025 | JOANN Inc. | $25,798.30 | | | | | $25,798.30 |
| Name on file<br>Address on file | 9701 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9702 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 646 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9703 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9704 | 4/3/2025 | JOANN Inc. | $27.13 | | | | | $27.13 |
| Name on file<br>Address on file | 9705 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Ningbo World Mall Import & Export Co., Ltd<br>Room 2-1, 2-4, No.1277-1, Zhongguan West Road, Zhuangshi Street<br>Ningbo 315000<br>China | 9706 | 4/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 9707 | 4/1/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 9708 | 3/28/2025 | JOANN Inc. | $22.16 | | | | | $22.16 |
| Name on file<br>Address on file | 9709 | 3/30/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9710 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9711 | 4/3/2025 | JOANN Inc. | $29.69 | | | $0.00 | | $29.69 |
| Name on file<br>Address on file | 9712 | 4/3/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9713 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9714 | 3/31/2025 | Jo-Ann Stores Support Center, Inc. | $0.00 | | | | | $0.00 |
| Del Amo Fashion Center<br>c/o: Simon Property Group, Inc.<br>225 West Washington St<br>Indianapolis, IN 46204 | 9715 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 9716 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9717 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9718 | 4/3/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 9719 | 3/31/2025 | JOANN Inc. | $226.36 | | | | | $226.36 |
| Name on file<br>Address on file | 9720 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9721 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9722 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9723 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Williamsburg Developers, LLC<br>Attn: Gita E. Carter, Esquire<br>1224 Mill Street<br>Building D<br>Suite 103<br>East Berlin, CT 06023 | 9724 | 4/3/2025 | Jo-Ann Stores, LLC | $15,066.72 | | | | | $15,066.72 |
| Name on file<br>Address on file | 9725 | 4/1/2025 | JOANN Inc. | $6.89 | | | | | $6.89 |
| Name on file<br>Address on file | 9726 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Seven Corners Center LLC<br>C/o Stephen A. Metz, Esq.<br>Offit Kurman, P.A.<br>7501 Wisconsin Ave<br>Suite 1000W<br>Bethesda, MD 20814 | 9727 | 4/3/2025 | Jo-Ann Stores, LLC | | | | | $46,464.44 | $46,464.44 |
| Name on file<br>Address on file | 9728 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Capstone Law APC<br>1875 Century Park East<br>Ste 1000<br>Los Angeles, CA 90067 | 9729 | 4/3/2025 | Jo-Ann Stores, LLC | $834,583.25 | | | | | $834,583.25 |
| Name on file<br>Address on file | 9730 | 3/31/2025 | JOANN Inc. | $124.68 | | | | | $124.68 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9731 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9732 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Faux, Elizabeth Address on file | 9733 | 4/3/2025 | Jo-Ann Stores, LLC | $10,000.00 | | | | | $10,000.00 |
| Name on file Address on file | 9734 | 3/31/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 9735 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9736 | 4/3/2025 | JOANN Inc. | $2.50 | | | | | $2.50 |
| Name on file Address on file | 9737 | 3/31/2025 | JOANN Holdings 1, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 9738 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9739 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9740 | 4/3/2025 | JOANN Inc. | $80.22 | | | | | $80.22 |
| Name on file Address on file | 9741 | 4/3/2025 | Jo-Ann Stores, LLC | $647.13 | | | | | $647.13 |
| Delacruz, Maria Address on file | 9742 | 3/31/2025 | Jo-Ann Stores, LLC | $25,000.00 | | | | | $25,000.00 |
| Name on file Address on file | 9743 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9744 | 3/31/2025 | JOANN Inc. | $55.10 | | | | | $55.10 |
| Name on file Address on file | 9745 | 3/30/2025 | JOANN Inc. | $22.66 | | | | | $22.66 |
| Name on file Address on file | 9746 | 4/1/2025 | JOANN Inc. | $83.25 | | | | | $83.25 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9747 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9748 | 4/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9749 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9750 | 4/1/2025 | Jo-Ann Stores, LLC | $11.01 | | | | | $11.01 |
| Name on file Address on file | 9751 | 4/3/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9752 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9753 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9754 | 3/31/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file Address on file | 9755 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9756 | 3/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9757 | 4/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9758 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9759 | 3/31/2025 | Jo-Ann Stores, LLC | $59.00 | | | | | $59.00 |
| Name on file Address on file | 9760 | 3/30/2025 | JOANN Inc. | $95.68 | | | | | $95.68 |
| Name on file Address on file | 9761 | 3/31/2025 | Jo-Ann Stores, LLC | $13.91 | | | | | $13.91 |
| Name on file Address on file | 9762 | 4/3/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams and Reese LLP<br>Ron C. Bingham, II, Esq.<br>3424 Peachtree Road NE<br>Suite 1600<br>Atlanta, GA 30326 | 9763 | 4/3/2025 | Jo-Ann Stores, LLC | $122,154.91 | | | | | $122,154.91 |
| Name on file<br>Address on file | 9764 | 3/31/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 9765 | 3/30/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 9766 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9767 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9768 | 3/31/2025 | Jo-Ann Stores, LLC | $103.01 | | | | | $103.01 |
| Name on file<br>Address on file | 9769 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Riverdale Crossing, LLC<br>c/o Rubin LLC<br>Attn: Paul Rubin<br>11 Broadway<br>Suite 715<br>New York, NY 10004 | 9770 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 9771 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Boston Gas Company DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 9772 | 3/31/2025 | Jo-Ann Stores, LLC | $11,003.31 | | | | | $11,003.31 |
| Name on file<br>Address on file | 9773 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9774 | 4/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 9775 | 4/3/2025 | Jo-Ann Stores, LLC | $53.55 | | | | | $53.55 |
| Name on file<br>Address on file | 9776 | 3/31/2025 | JOANN Inc. | $109.70 | | | | | $109.70 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ernest, Doreen<br>Address on file | 9777 | 4/3/2025 | JOANN Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| Name on file<br>Address on file | 9778 | 4/2/2025 | Jo-Ann Stores, LLC | $800,000.00 | | | | | $800,000.00 |
| Name on file<br>Address on file | 9779 | 3/31/2025 | JOANN Inc. | $63.31 | | | | | $63.31 |
| Name on file<br>Address on file | 9780 | 3/31/2025 | JOANN Inc. | $40.00 | $0.00 | | $0.00 | $0.00 | $40.00 |
| Name on file<br>Address on file | 9781 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Gorilla Glue Company<br>Dinsmore & Shohl LLP<br>c/o Sara A. Johnston, Esq.<br>100 West Main Street<br>Suite 900<br>Lexington, KY 40507 | 9782 | 4/1/2025 | Jo-Ann Stores, LLC | $653,046.73 | | | $0.00 | | $653,046.73 |
| Willmar Municipal Utilities<br>PO Box 937<br>Willmar, MN 56201 | 9783 | 3/31/2025 | JOANN Inc. | $601.22 | | | | | $601.22 |
| Columbia Mall Partnership<br>c/o: Simon Property Group, Inc.<br>225 West Washington St<br>Indianapolis, IN 46204 | 9784 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 9785 | 3/31/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9786 | 4/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9787 | 3/31/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 9788 | 4/3/2025 | JOANN Inc. | $6.06 | | | $0.00 | | $6.06 |
| Name on file<br>Address on file | 9789 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9790 | 3/31/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 9791 | 4/1/2025 | joann.com, LLC | $668.96 | | | | | $668.96 |
| Name on file Address on file | 9792 | 4/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 9793 | 4/3/2025 | JOANN Inc. | $26.65 | | | | | $26.65 |
| Name on file Address on file | 9794 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9795 | 4/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9796 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9797 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 9798 | 4/1/2025 | joann.com, LLC | $718.30 | | | | | $718.30 |
| Name on file Address on file | 9799 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9800 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9801 | 3/31/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 9802 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9803 | 3/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| PZ Southland Limited Partnership 630 Fifth Avenue Suite 2820 New York, NY 10111 | 9804 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Limor Media 14 Willett Avenue Suite 203 Port Chester, NY 10573 | 9805 | 3/31/2025 | JOANN Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9806 | 4/3/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Nash, Richel<br>Address on file | 9807 | 4/3/2025 | Jo-Ann Stores, LLC | $74,999.00 | | | | | $74,999.00 |
| Name on file<br>Address on file | 9808 | 4/3/2025 | JOANN Inc. | $87.33 | | | | | $87.33 |
| U-Blaine Properties, LLC<br>c/o Colliers<br>833 East Michigan Street<br>Suite 500<br>Milwaukee, WI 53202 | 9809 | 4/3/2025 | Jo-Ann Stores, LLC | $6,200.83 | | | | $260,435.19 | $266,636.02 |
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 9810 | 4/3/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 9811 | 4/3/2025 | JOANN Inc. | $191.65 | | | | | $191.65 |
| City of Greensboro<br>Attn: Dorian Lanier/Collections<br>300 W Washington St<br>Greensboro, NC 27401 | 9812 | 4/3/2025 | JOANN Inc. | $417.50 | | | | | $417.50 |
| Name on file<br>Address on file | 9813 | 4/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 9814 | 4/3/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 9815 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9816 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9817 | 4/3/2025 | Jo-Ann Stores, LLC | $200.00 | | $0.00 | | $0.00 | $200.00 |
| Celia, Yvonne<br>Address on file | 9818 | 4/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| James, Sarah Hilary<br>Address on file | 9819 | 4/3/2025 | JOANN Inc. | $900.00 | | | | | $900.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coconut Point Town Center, LLC c/o: Simon Property Group, Inc. 225 West Washington St Indianapolis, IN 46204 | 9820 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 9821 | 4/3/2025 | JOANN Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 9822 | 4/3/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Jesse James & Co Inc. 950 Jennings Street, Unit 1B Bethlehem, PA 18017 | 9823 | 4/3/2025 | Jo-Ann Stores, LLC | $225,890.04 | | | $0.00 | | $225,890.04 |
| Name on file Address on file | 9824 | 4/2/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Shops at St. Johns, LLC c/o Simon Property Group, Inc. 225 West Washington St Indianapolis, IN 46204 | 9825 | 4/3/2025 | Jo-Ann Stores, LLC | $516,827.21 | | | | $39,476.28 | $556,303.49 |
| Name on file Address on file | 9826 | 4/3/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Schneider National Carriers, Inc. 3101 S. Packerland Drive Green Bay, WI 54313 | 9827 | 4/3/2025 | Jo-Ann Stores, LLC | $431,130.13 | | | | | $431,130.13 |
| MCS Far East, Inc. 2280 Newlins Mill Rd Easton, PA 18045 | 9828 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Evolution Credit Opportunity Master Fund II-B, LP as Transferee of MCS Far East, Inc. Attn: Rene Canezin 28 State Street 23rd Floor Boston, MA 02109 | 9828 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 9829 | 4/2/2025 | Jo-Ann Stores, LLC | $89.56 | | | | | $89.56 |
| Name on file Address on file | 9830 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9831 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9832 | 4/3/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9833 | 3/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 9834 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9835 | 4/3/2025 | JOANN Inc. | | | | $0.00 | $194.84 | $194.84 |
| Name on file Address on file | 9836 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9837 | 4/3/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 9838 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9839 | 4/3/2025 | JOANN Inc. | $70.00 | $0.00 | | $0.00 | | $70.00 |
| Name on file Address on file | 9840 | 4/1/2025 | Jo-Ann Stores, LLC | $4.00 | | | | | $4.00 |
| Name on file Address on file | 9841 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9842 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9843 | 3/31/2025 | JOANN Inc. | $8.53 | | | | | $8.53 |
| Name on file Address on file | 9844 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9845 | 4/1/2025 | JOANN Holdings 2, LLC | $17.83 | | | | | $17.83 |
| Name on file Address on file | 9846 | 3/30/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 9847 | 3/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9848 | 4/3/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9849 | 4/3/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file<br>Address on file | 9850 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9851 | 4/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 9852 | 3/31/2025 | JOANN Inc. | $103.51 | | | | | $103.51 |
| Name on file<br>Address on file | 9853 | 4/1/2025 | Jo-Ann Stores, LLC | $40.00 | | | $0.00 | | $40.00 |
| Name on file<br>Address on file | 9854 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9855 | 4/1/2025 | Jo-Ann Stores, LLC | $22.14 | | | | | $22.14 |
| Name on file<br>Address on file | 9856 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Avery, Crystal<br>Address on file | 9857 | 4/1/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 9858 | 4/3/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 9859 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9860 | 3/31/2025 | JOANN Inc. | $28.57 | | | | | $28.57 |
| Name on file<br>Address on file | 9861 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9862 | 4/1/2025 | Jo-Ann Stores, LLC | $25.66 | | | | | $25.66 |
| Name on file<br>Address on file | 9863 | 3/31/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9864 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9865 | 3/31/2025 | JOANN Inc. | $8.84 | | | | | $8.84 |
| Name on file Address on file | 9866 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9867 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9868 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9869 | 4/3/2025 | JOANN Inc. | $36.22 | | | | | $36.22 |
| Name on file Address on file | 9870 | 4/3/2025 | Jo-Ann Stores, LLC | $107.00 | | | | | $107.00 |
| Name on file Address on file | 9871 | 4/1/2025 | Jo-Ann Stores, LLC | $136.18 | | | | | $136.18 |
| Name on file Address on file | 9872 | 4/1/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 9873 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9874 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9875 | 3/31/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 9876 | 4/1/2025 | Jo-Ann Stores, LLC | $37.00 | | | | | $37.00 |
| Sullivans USA 4341 Middaugh ave. Downers Grove, IL 60515 | 9877 | 3/31/2025 | Jo-Ann Stores, LLC | $267.31 | | | | | $267.31 |
| Name on file Address on file | 9878 | 4/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 9879 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9880 | 4/1/2025 | JOANN Inc. | $17.98 | | | | | $17.98 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9881 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9882 | 4/1/2025 | Jo-Ann Stores Support Center, Inc. | $17.83 | | | | | $17.83 |
| Name on file Address on file | 9883 | 4/1/2025 | JOANN Holdings 1, LLC | $17.83 | | | | | $17.83 |
| Name on file Address on file | 9884 | 3/30/2025 | Jo-Ann Stores, LLC | $24.80 | | | | | $24.80 |
| Name on file Address on file | 9885 | 4/1/2025 | JOANN Inc. | $22.00 | | | | | $22.00 |
| Name on file Address on file | 9886 | 4/1/2025 | JOANN Inc. | $85.00 | | | | | $85.00 |
| Name on file Address on file | 9887 | 4/1/2025 | JOANN Inc. | $11.02 | | | | | $11.02 |
| Name on file Address on file | 9888 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9889 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9890 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9891 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9892 | 4/1/2025 | Jo-Ann Stores Support Center, Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9893 | 4/1/2025 | JOANN Inc. | $192.58 | | | | | $192.58 |
| Name on file Address on file | 9894 | 4/1/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 9895 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9896 | 4/1/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9897 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9898 | 4/1/2025 | JOANN Inc. | $88.18 | | | | | $88.18 |
| Name on file Address on file | 9899 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9900 | 4/1/2025 | JOANN Inc. | $80.87 | | | | | $80.87 |
| Name on file Address on file | 9901 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9902 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9903 | 4/3/2025 | Jo-Ann Stores, LLC | $46.54 | | | | | $46.54 |
| Name on file Address on file | 9904 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9905 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9906 | 4/3/2025 | Jo-Ann Stores, LLC | $76.26 | | | | | $76.26 |
| Name on file Address on file | 9907 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9908 | 4/1/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 9909 | 4/1/2025 | JOANN Inc. | $58.11 | $0.00 | | | | $58.11 |
| Name on file Address on file | 9910 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9911 | 4/3/2025 | Jo-Ann Stores, LLC | $81.48 | | | | | $81.48 |
| Name on file Address on file | 9912 | 4/3/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9913 | 3/31/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9914 | 4/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 9915 | 4/1/2025 | JOANN Inc. | $49.00 | | | | | $49.00 |
| Name on file Address on file | 9916 | 4/3/2025 | JOANN Inc. | $35.98 | | | | | $35.98 |
| Name on file Address on file | 9917 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9918 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9919 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9920 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9921 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9922 | 4/1/2025 | Jo-Ann Stores, LLC | $101.42 | | $0.00 | $0.00 | | $101.42 |
| Name on file Address on file | 9923 | 4/3/2025 | JOANN Inc. | $13.28 | | | | | $13.28 |
| Name on file Address on file | 9924 | 4/1/2025 | JOANN Inc. | $136.73 | | | | | $136.73 |
| Name on file Address on file | 9925 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9926 | 4/3/2025 | JOANN Inc. | $111.07 | | | | | $111.07 |
| Name on file Address on file | 9927 | 4/1/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 9928 | 4/3/2025 | JOANN Inc. | $23.54 | | | | | $23.54 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 9929 | 4/3/2025 | Jo-Ann Stores Support Center, Inc. | $452.00 | | | | | $452.00 |
| Name on file<br>Address on file | 9930 | 4/1/2025 | JOANN Inc. | $89.81 | | | | | $89.81 |
| Name on file<br>Address on file | 9931 | 4/2/2025 | JOANN Inc. | $83.00 | | | | | $83.00 |
| Name on file<br>Address on file | 9932 | 4/1/2025 | JOANN Inc. | $30.00 | $0.00 | | | | $30.00 |
| Name on file<br>Address on file | 9933 | 4/2/2025 | Jo-Ann Stores, LLC | $142.56 | | | | | $142.56 |
| Name on file<br>Address on file | 9934 | 4/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 9935 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Thomas, Victoria<br>Address on file | 9936 | 4/1/2025 | Jo-Ann Stores, LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 9937 | 4/2/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 9938 | 4/2/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 9939 | 3/31/2025 | Jo-Ann Stores, LLC | $57.76 | | | | | $57.76 |
| Name on file<br>Address on file | 9940 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 9941 | 4/2/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 9942 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 9943 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 9944 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9945 | 4/1/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 9946 | 4/3/2025 | JOANN Inc. | $69.90 | | | | | $69.90 |
| Name on file Address on file | 9947 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9948 | 4/2/2025 | JOANN Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 9949 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9950 | 4/2/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 9951 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9952 | 4/3/2025 | Jo-Ann Stores, LLC | $38.50 | | | | | $38.50 |
| Name on file Address on file | 9953 | 4/3/2025 | Jo-Ann Stores, LLC | $99.28 | | | | | $99.28 |
| Name on file Address on file | 9954 | 4/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9955 | 4/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 9956 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9957 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9958 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9959 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9960 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9961 | 4/3/2025 | joann.com, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9962 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9963 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9964 | 4/3/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 9965 | 4/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9966 | 4/2/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9967 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9968 | 4/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9969 | 4/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9970 | 4/3/2025 | JOANN Inc. | $18.66 | | | | | $18.66 |
| Name on file Address on file | 9971 | 4/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9972 | 4/2/2025 | JOANN Inc. | $36.99 | | | | | $36.99 |
| Name on file Address on file | 9973 | 4/3/2025 | JOANN Inc. | $71.15 | | | | | $71.15 |
| Name on file Address on file | 9974 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 9975 | 4/3/2025 | JOANN Inc. | $63.70 | | | | | $63.70 |
| Name on file Address on file | 9976 | 4/1/2025 | Jo-Ann Stores, LLC | $4.05 | | | | | $4.05 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9977 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9978 | 4/3/2025 | JOANN Inc. | $32.46 | | | | | $32.46 |
| Name on file Address on file | 9979 | 4/3/2025 | Jo-Ann Stores, LLC | $11.37 | | | | | $11.37 |
| Name on file Address on file | 9980 | 4/1/2025 | Jo-Ann Stores, LLC | $125.64 | | | | | $125.64 |
| Name on file Address on file | 9981 | 4/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9982 | 4/3/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Name on file Address on file | 9983 | 4/1/2025 | Jo-Ann Stores, LLC | $17.83 | | | | | $17.83 |
| Name on file Address on file | 9984 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9985 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9986 | 4/1/2025 | Jo-Ann Stores, LLC | $17.83 | | | | | $17.83 |
| Name on file Address on file | 9987 | 4/1/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 9988 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9989 | 4/4/2025 | JOANN Inc. | $306.91 | | | | | $306.91 |
| Name on file Address on file | 9990 | 4/2/2025 | JOANN Inc. | $18.00 | | | | | $18.00 |
| Name on file Address on file | 9991 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 9992 | 4/1/2025 | JOANN Inc. | $9.23 | | | | | $9.23 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 9993 | 4/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 9994 | 4/1/2025 | JOANN Inc. | $8.74 | | | | | $8.74 |
| Name on file Address on file | 9995 | 4/1/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 9996 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9997 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 9998 | 4/1/2025 | Jo-Ann Stores, LLC | $53.91 | | | | | $53.91 |
| Name on file Address on file | 9999 | 4/1/2025 | Jo-Ann Stores, LLC | $10.03 | | | | | $10.03 |
| Name on file Address on file | 10000 | 4/1/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 10001 | 4/1/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 10002 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 10003 | 4/1/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10004 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10005 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10006 | 4/2/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Sarjo, Hawa Address on file | 10007 | 4/1/2025 | JOANN Inc. | $50,000.00 | | | | | $50,000.00 |
| Name on file Address on file | 10008 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10009 | 4/1/2025 | JOANN Inc. | $84.96 | | | | | $84.96 |
| Name on file Address on file | 10010 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10011 | 4/1/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 10012 | 4/1/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 10013 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10014 | 4/3/2025 | JOANN Inc. | $540.46 | $0.00 | $0.00 | $0.00 | | $540.46 |
| Name on file Address on file | 10015 | 4/1/2025 | JOANN Inc. | $6.00 | | | | | $6.00 |
| Name on file Address on file | 10016 | 4/1/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 10017 | 4/1/2025 | Jo-Ann Stores, LLC | $85.00 | | | | | $85.00 |
| Name on file Address on file | 10018 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10019 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10020 | 4/1/2025 | Jo-Ann Stores, LLC | $82.77 | | | | | $82.77 |
| Name on file Address on file | 10021 | 4/1/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 10022 | 4/1/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10023 | 4/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 10024 | 4/1/2025 | JOANN Inc. | $29.53 | | | | | $29.53 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10025 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 10026 | 4/1/2025 | joann.com, LLC | $306.75 | | | | | $306.75 |
| Name on file Address on file | 10027 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10028 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 10029 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10030 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 10031 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| UGI Utilities, Inc. Kristin S. Werner PO Box 13009 Reading, PA 19612-3009 | 10032 | 4/1/2025 | Jo-Ann Stores, LLC | $2,576.85 | | | | | $2,576.85 |
| DecoArt, LLC 220 Lexington Green Cir Ste 400 Lexington, KY 40503 | 10033 | 3/31/2025 | Jo-Ann Stores, LLC | $5,294.70 | | | | | $5,294.70 |
| Name on file Address on file | 10034 | 4/1/2025 | Jo-Ann Stores, LLC | $17.83 | | | | | $17.83 |
| Name on file Address on file | 10035 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Madison Gas and Electric PO Box 1231 Madison, WI 53788 | 10036 | 4/1/2025 | JOANN Inc. | $742.88 | | | | | $742.88 |
| Name on file Address on file | 10037 | 3/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 10038 | 4/1/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| DecoArt, LLC 220 Lexington Green Cir Ste 400 Lexington, KY 40503 | 10039 | 3/31/2025 | Jo-Ann Stores, LLC | $12,271.19 | | | | | $12,271.19 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10040 | 3/28/2025 | JOANN Inc. | $134.44 | | | | | $134.44 |
| Vardhman Textiles Limited Corporate Legal department Chandigarh Road, Ludhiana Ludhiana, Punjab 141010 INDIA | 10041 | 4/4/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Hain Capital Investors Master Fund, LTD as Transferee of Vardhman Textiles Limited Attn: Keenan Austin 301 Route 17 North Suite 816A Rutherford, NJ 07070 | 10041 | 4/4/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 10042 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10043 | 3/31/2025 | JOANN Holdings 1, LLC | $200.00 | | | $0.00 | | $200.00 |
| Name on file Address on file | 10044 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10045 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 10046 | 4/1/2025 | joann.com, LLC | $541.45 | | | | | $541.45 |
| Name on file Address on file | 10047 | 3/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 10048 | 3/31/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 10049 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Amsource Spanish Fork, LLC c/o Ray Quinney & Nebeker P.C. Attn: James Sorenson 36 S. State Street Ste 1400 Salt Lake City, UT 84111 | 10050 | 4/1/2025 | JOANN Inc. | $41,922.02 | | | | | $41,922.02 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 10051 | 4/1/2025 | joann.com, LLC | $491.63 | | | | | $491.63 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL  60515 | 10052 | 4/1/2025 | joann.com, LLC | $689.88 | | | | | $689.88 |
| Elicea Arenas, Gonzalo Manuel Address on file | 10053 | 3/31/2025 | Jo-Ann Stores, LLC | $5,000.00 | | | | | $5,000.00 |
| Name on file Address on file | 10054 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10055 | 3/31/2025 | JOANN Inc. | $20.69 | | | | | $20.69 |
| Name on file Address on file | 10056 | 4/4/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Crossroads of Roseville 2023, LLC The Ahlgren Law Office PLLC 220 West Washington Avenue Suite 105 Fergus Falls, MN 56537 | 10057 | 4/1/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 10058 | 3/31/2025 | JOANN Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Keller Rohrback L.L.P. 1201 Third Avenue Suite 3400 Seattle, WA 98101 | 10059 | 4/1/2025 | Jo-Ann Stores, LLC | $15,624.12 | | | | | $15,624.12 |
| Name on file Address on file | 10060 | 3/31/2025 | Jo-Ann Stores, LLC | $8.97 | | | | | $8.97 |
| Name on file Address on file | 10061 | 4/4/2025 | Jo-Ann Stores, LLC | $14.25 | | | | | $14.25 |
| Esplanade at Butler Plaza LLC Butler Enterprises Attn: Terence O'Connell 3217 SW 35th Blvd Gainesville, FL 32608 | 10062 | 4/2/2025 | Jo-Ann Stores, LLC | $130,849.60 | | | | | $130,849.60 |
| Name on file Address on file | 10063 | 3/31/2025 | Jo-Ann Stores, LLC | $170.00 | | | | | $170.00 |
| Name on file Address on file | 10064 | 4/1/2025 | Jo-Ann Stores, LLC | $13.08 | | | | | $13.08 |
| Name on file Address on file | 10065 | 3/31/2025 | JOANN Inc. | $127.85 | | | | | $127.85 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10066 | 3/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 10067 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10068 | 3/31/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 10069 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Birch Run Station, LLC c/o Timothy Mitchell Rashtia and Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 10070 | 4/1/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 10071 | 3/31/2025 | Jo-Ann Stores, LLC | $33.47 | | | | | $33.47 |
| Name on file Address on file | 10072 | 4/4/2025 | JOANN Inc. | $600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $600.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 10073 | 3/31/2025 | Jo-Ann Stores, LLC | $405.34 | | | | | $405.34 |
| Name on file Address on file | 10074 | 4/4/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 10075 | 3/31/2025 | Jo-Ann Stores, LLC | $548.86 | | | | | $548.86 |
| Name on file Address on file | 10076 | 4/1/2025 | JOANN Inc. | $20.00 | | | | $0.00 | $20.00 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 10077 | 3/31/2025 | Jo-Ann Stores, LLC | $495.25 | | | | | $495.25 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 10078 | 3/31/2025 | Jo-Ann Stores, LLC | $386.67 | | | | | $386.67 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 10079 | 3/31/2025 | Jo-Ann Stores, LLC | $523.26 | | | | | $523.26 |
| Name on file Address on file | 10080 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 10081 | 3/31/2025 | Jo-Ann Stores, LLC | $167.33 | | | | | $167.33 |
| Name on file Address on file | 10082 | 4/3/2025 | JOANN Holdings 2, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 10083 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10084 | 3/30/2025 | JOANN Holdings 1, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 10085 | 3/28/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 10086 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10087 | 3/31/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 10088 | 4/1/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 10089 | 4/3/2025 | JOANN Inc. | $16.49 | | | | | $16.49 |
| Sullivans USA 4341 Middaugh Ave. Downers Grove, IL 60515 | 10090 | 3/31/2025 | Jo-Ann Stores, LLC | $804.81 | | | | | $804.81 |
| Name on file Address on file | 10091 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Russell Tobin & Associates LLC Attn: Legal Department Daniel Kohn, Esq. 420 Lexington Avenue 30th Floor New York, NY 10170 | 10092 | 3/31/2025 | Jo-Ann Stores, LLC | $40,914.52 | | | | | $40,914.52 |
| Name on file Address on file | 10093 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Duke Energy Ohio c/o Haynsworth Sinkler Boyd, PA Attn: Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211 | 10094 | 4/2/2025 | Jo-Ann Stores, LLC | $12,186.69 | | | | | $12,186.69 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10095 | 3/31/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Ohio Department of Taxation P.O. Box 530 Columbus, OH 43216 | 10096 | 3/31/2025 | joann.com, LLC | | | | $0.00 | | $0.00 |
| Name on file Address on file | 10097 | 3/31/2025 | Jo-Ann Stores, LLC | $9.50 | | | | | $9.50 |
| Name on file Address on file | 10098 | 3/31/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 10099 | 3/31/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| YAVAPAI COUNTY TREASURER 1015 FAIR ST PRESCOTT, AZ 86305 | 10100 | 3/31/2025 | JOANN Inc. | | $111.35 | $111.35 | | | $222.70 |
| Name on file Address on file | 10101 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10102 | 3/31/2025 | JOANN Inc. | $12.77 | | | | | $12.77 |
| Name on file Address on file | 10103 | 3/31/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 10104 | 3/31/2025 | JOANN Inc. | $24.53 | | | | | $24.53 |
| Name on file Address on file | 10105 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10106 | 3/31/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 10107 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10108 | 3/31/2025 | Jo-Ann Stores, LLC | $38.31 | $0.00 | | $0.00 | $0.00 | $38.31 |
| Name on file Address on file | 10109 | 3/31/2025 | Jo-Ann Stores, LLC | $200.00 | | | $0.00 | | $200.00 |
| Name on file Address on file | 10110 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10111 | 3/31/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 10112 | 4/1/2025 | Jo-Ann Stores, LLC | $73.19 | | | | | $73.19 |
| Name on file<br>Address on file | 10113 | 4/1/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file<br>Address on file | 10114 | 3/31/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 10115 | 3/31/2025 | JOANN Inc. | $16.81 | | | | | $16.81 |
| Name on file<br>Address on file | 10116 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10117 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10118 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10119 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10120 | 3/31/2025 | JOANN Inc. | $43.93 | | | | | $43.93 |
| Name on file<br>Address on file | 10121 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10122 | 3/30/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 10123 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| DecoArt, LLC<br>220 Lexington Green Cir<br>Ste 400<br>Lexington, KY 40503 | 10124 | 3/31/2025 | joann.com, LLC | $367.38 | | | | | $367.38 |
| Name on file<br>Address on file | 10125 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10126 | 3/31/2025 | JOANN Inc. | $27.91 | | | | | $27.91 |
| Name on file<br>Address on file | 10127 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| SALESFORCE, INC.<br>C/O BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/ GAYE HECK<br>830 MENLO AVE.<br>SUITE 201<br>MENLO PARK, CA 94025 | 10128 | 3/31/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 10129 | 4/3/2025 | JOANN Inc. | $137.63 | | | | | $137.63 |
| Name on file<br>Address on file | 10130 | 4/3/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10131 | 4/3/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 10132 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10133 | 4/4/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 10134 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10135 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10136 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |
| Cricut Inc.<br>Snell & Wilmer LLP<br>c/o Troy Aramburu<br>15 West South Temple<br>Ste. 1200<br>Salt Lake City, UT 84101 | 10137 | 4/3/2025 | JOANN Inc. | $1,313,666.56 | | | $0.00 | | $1,313,666.56 |
| Name on file<br>Address on file | 10138 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 10139 | 4/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10140 | 4/4/2025 | JOANN Inc. | $61.06 | | | | | $61.06 |
| Name on file<br>Address on file | 10141 | 4/4/2025 | JOANN Inc. | $32.93 | | | | | $32.93 |
| Name on file<br>Address on file | 10142 | 4/4/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 10143 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Duke Energy Indiana<br>Haynsworth SInkler Boyd, PA<br>c/o Mary M. Caskey<br>PO Box 11889<br>Columbia, SC 29211 | 10144 | 4/2/2025 | Jo-Ann Stores, LLC | $13,512.87 | | | | | $13,512.87 |
| Name on file<br>Address on file | 10145 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10146 | 4/1/2025 | Jo-Ann Stores, LLC | $73.62 | | | | | $73.62 |
| Name on file<br>Address on file | 10147 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10148 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10149 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10150 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10151 | 3/31/2025 | JOANN Inc. | $88.00 | | | | | $88.00 |
| Name on file<br>Address on file | 10152 | 4/4/2025 | Jo-Ann Stores, LLC | $34.61 | | | | | $34.61 |
| Name on file<br>Address on file | 10153 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| PZ Southern Limited Partnership<br>630 Fifth Avenue<br>Suite 2820<br>New York, NY 10111 | 10154 | 4/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10155 | 4/4/2025 | Jo-Ann Stores, LLC | $190.36 | | | | | $190.36 |
| Name on file Address on file | 10156 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| PVSC Company PO Box 331 Altoona, PA 16603 | 10157 | 4/2/2025 | Jo-Ann Stores, LLC | $12,799.60 | | | | | $12,799.60 |
| Name on file Address on file | 10158 | 3/30/2025 | Jo-Ann Stores, LLC | $8.43 | | | $0.00 | | $8.43 |
| Name on file Address on file | 10159 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10160 | 4/2/2025 | JOANN Inc. | $415.56 | | | $0.00 | | $415.56 |
| Name on file Address on file | 10161 | 4/4/2025 | Jo-Ann Stores, LLC | $31.43 | | | | | $31.43 |
| Name on file Address on file | 10162 | 4/1/2025 | JOANN Inc. | $74.33 | | | | | $74.33 |
| Sapient Corporation d/b/a Publicis Sapient c/o Troutman Pepper Locke LLP Attn: Hanna J. Redd 111 Huntington Ave. 9th Floor Boston, MA 02199 | 10163 | 4/1/2025 | Jo-Ann Stores, LLC | $81,872.00 | | | | $19,006.00 | $100,878.00 |
| Name on file Address on file | 10164 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10165 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10166 | 4/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 10167 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10168 | 4/2/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D&A Associates d.b.a Puroclean Managed Services<br>82 Leroy Rd<br>PO Box 943<br>Williston, VT 05495 | 10169 | 4/1/2025 | Jo-Ann Stores, LLC | $1,044.43 | | | | | $1,044.43 |
| Name on file<br>Address on file | 10170 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10171 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10172 | 4/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10173 | 4/3/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 10174 | 4/1/2025 | JOANN Inc. | $56.64 | | | | | $56.64 |
| Name on file<br>Address on file | 10175 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| UGI Utilities Inc<br>PO Box 13009<br>Reading, PA 19612-3009 | 10176 | 4/1/2025 | JOANN Inc. | $9,455.82 | | | | | $9,455.82 |
| Name on file<br>Address on file | 10177 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10178 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Duquesne Light Company<br>601 Grant Street<br>9th Floor<br>Pittsburgh, PA 15219 | 10179 | 4/1/2025 | JOANN Inc. | $111.01 | | | | | $111.01 |
| Name on file<br>Address on file | 10180 | 4/3/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10181 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10182 | 4/3/2025 | Jo-Ann Stores Support Center, Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 10183 | 4/3/2025 | Jo-Ann Stores Support Center, Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 10184 | 4/3/2025 | Jo-Ann Stores, LLC | $62.90 | | | | | $62.90 |
| Name on file Address on file | 10185 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10186 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10187 | 4/1/2025 | JOANN Inc. | $10.61 | | | | | $10.61 |
| Name on file Address on file | 10188 | 4/1/2025 | Jo-Ann Stores, LLC | $32.84 | | | | | $32.84 |
| Kennedy International Inc. Coface North America Insurance Company 600 College Road East Suite 1110 Princeton, NJ 08640 | 10189 | 4/1/2025 | Jo-Ann Stores, LLC | $30,682.73 | | | | | $30,682.73 |
| Harrison Street Investors LLC 1017 South Gilbert Road Suite 106 Mesa, AZ 85204 | 10190 | 4/3/2025 | JOANN Inc. | $21,094.55 | | | | | $21,094.55 |
| Name on file Address on file | 10191 | 4/3/2025 | JOANN Inc. | $85.00 | | | | | $85.00 |
| Name on file Address on file | 10192 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Countryside Center-Corona, LP Buckner Robinson & Mirkovich c/o Catherine J. Weinberg, Esq. 3146 Redhill Avenue Suite 200 Costa Mesa, CA 92626 | 10193 | 4/1/2025 | JOANN Inc. | $114,793.46 | | | | | $114,793.46 |
| Square One Partners, LLC c/o Premium Property Management, LLC 30 Washington Avenue Suite B5 Haddonfield, NJ 08033 | 10194 | 4/1/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 10195 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10196 | 4/3/2025 | Jo-Ann Stores, LLC | $72.51 | | | | | $72.51 |
| Name on file Address on file | 10197 | 4/1/2025 | JOANN Inc. | $50.00 | $0.00 | $0.00 | | | $50.00 |
| Name on file Address on file | 10198 | 4/1/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 10199 | 4/1/2025 | JOANN Inc. | $6.06 | | | | | $6.06 |
| Name on file Address on file | 10200 | 4/1/2025 | Jo-Ann Stores, LLC | $120.41 | | | | | $120.41 |
| Name on file Address on file | 10201 | 4/4/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Polaris Towne Center SC, LLC 814 Commerce Drive Suite 300 Oak Brook, IL 60523 | 10202 | 4/3/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 10203 | 4/2/2025 | Jo-Ann Stores, LLC | $152.46 | | | | | $152.46 |
| Name on file Address on file | 10204 | 4/4/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Davis County Assessor PO Box 618 Farmington, UT 84025 | 10205 | 3/28/2025 | Jo-Ann Stores, LLC | | | $2,213.23 | | | $2,213.23 |
| Name on file Address on file | 10206 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10207 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10208 | 4/1/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 10209 | 4/1/2025 | joann.com, LLC | $48.00 | | | | | $48.00 |
| Name on file Address on file | 10210 | 4/3/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10211 | 4/1/2025 | JOANN Inc. | $137.60 | | | | | $137.60 |
| NW Natural<br>Attn: Bankruptcy<br>PO Box 3288<br>Portland, OR 97208 | 10212 | 4/1/2025 | Jo-Ann Stores, LLC | $5,303.19 | | | | | $5,303.19 |
| Name on file<br>Address on file | 10213 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| LVP Center, LLC and Richmond Road Plaza, LLC<br>840 East High Street<br>Lexington, KY 40502 | 10214 | 4/4/2025 | Jo-Ann Stores, LLC | $16,700.77 | | | | | $16,700.77 |
| Name on file<br>Address on file | 10215 | 4/1/2025 | Jo-Ann Stores, LLC | $39.03 | | | | | $39.03 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 10216 | 4/1/2025 | joann.com, LLC | $75.60 | | | | | $75.60 |
| Name on file<br>Address on file | 10217 | 4/3/2025 | Jo-Ann Stores, LLC | $48.74 | | | | | $48.74 |
| Name on file<br>Address on file | 10218 | 4/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 10219 | 4/1/2025 | JOANN Inc. | $77.37 | | | | | $77.37 |
| Kayne, Carol<br>Address on file | 10220 | 4/3/2025 | Jo-Ann Stores, LLC | $25,000.00 | | | | | $25,000.00 |
| Name on file<br>Address on file | 10221 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| The Feldman Co. Inc. and Affiliates<br>126 Spruce Street<br>Cedarhurst, NY 11516 | 10222 | 4/3/2025 | joann.com, LLC | $0.00 | | | $0.00 | | $0.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 10223 | 4/1/2025 | joann.com, LLC | $953.52 | | | | | $953.52 |
| The Feldman Co. Inc. and affiliates<br>126 Spruce Street<br>Cedarhurst, NY 11516 | 10224 | 4/3/2025 | JAS Aviation, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10225 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10226 | 4/1/2025 | JOANN Inc. | $135.00 | | | | | $135.00 |
| Name on file Address on file | 10227 | 4/3/2025 | Jo-Ann Stores, LLC | $6.59 | | | | | $6.59 |
| Name on file Address on file | 10228 | 4/1/2025 | JOANN Inc. | $38.53 | | | | | $38.53 |
| Name on file Address on file | 10229 | 4/3/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Enchante Accessories Inc. 149 Madison Ave. FL 12 New York, NY 10016 | 10230 | 4/1/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 10231 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10232 | 4/1/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 10233 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10234 | 4/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Rhino Holdings Arden, LLC Holland & Knight LLP c/o Barbra Parlin 787 7th Ave. 31st Floo New York, NY 10019 | 10235 | 4/3/2025 | Jo-Ann Stores, LLC | $440,390.07 | | | | | $440,390.07 |
| Name on file Address on file | 10236 | 4/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 10237 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| PINTEREST, INC. C/O BIALSON, BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/ GAYE HECK 830 MENLO AVE. SUITE 201 MENLO PARK, CA 94025 | 10238 | 4/1/2025 | Jo-Ann Stores, LLC | $395,915.32 | | | | $0.00 | $395,915.32 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10239 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10240 | 4/3/2025 | JOANN Inc. | $300,000.00 | | | | | $300,000.00 |
| Name on file Address on file | 10241 | 4/2/2025 | Jo-Ann Stores, LLC | $67.35 | | | | | $67.35 |
| Name on file Address on file | 10242 | 4/3/2025 | JOANN Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Therm O Web Inc Karen L Grandt 770 Glenn Avenue Wheeling, IL 60090 | 10243 | 4/3/2025 | joann.com, LLC | $9,521.48 | | | $0.00 | | $9,521.48 |
| Everbest (Qingdao) Company 255 W Foothill Blvd Auite 205 Upland, CA 91786 | 10244 | 4/3/2025 | Jo-Ann Stores, LLC | $519,397.88 | | | $0.00 | | $519,397.88 |
| Name on file Address on file | 10245 | 4/1/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 10246 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10247 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10248 | 4/3/2025 | JOANN Inc. | $7.14 | | | | | $7.14 |
| Name on file Address on file | 10249 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 10250 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10251 | 3/28/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10252 | 3/31/2025 | JOANN Inc. | $75.66 | | | | | $75.66 |
| Name on file Address on file | 10253 | 4/3/2025 | Jo-Ann Stores, LLC | $60.00 | $0.00 | | $0.00 | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10254 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>300 Park Avenue<br>Suite 1401<br>New York, NY 10022 | 10255 | 4/3/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10256 | 4/1/2025 | JOANN Inc. | $26.89 | | | | | $26.89 |
| Name on file<br>Address on file | 10257 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10258 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10259 | 4/3/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Rhino Holdings Turlock, LLC<br>Holland & Knight LLP<br>c/o Barbra Parlin<br>787 7th Ave.<br>31st Floor<br>New York, NY 10019 | 10260 | 4/3/2025 | Jo-Ann Stores, LLC | $328,564.21 | | | | | $328,564.21 |
| Name on file<br>Address on file | 10261 | 4/3/2025 | Jo-Ann Stores, LLC | $460.00 | | | | | $460.00 |
| Name on file<br>Address on file | 10262 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Constellation NewEnergy - Gas Division, LLC<br>1310 Point Street<br>Baltimore, MD 21231 | 10263 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10264 | 4/3/2025 | Jo-Ann Stores, LLC | $32.00 | $0.00 | | | | $32.00 |
| Name on file<br>Address on file | 10265 | 4/1/2025 | Jo-Ann Stores, LLC | $6.81 | | | | | $6.81 |
| Name on file<br>Address on file | 10266 | 4/3/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 10267 | 3/31/2025 | JOANN Inc. | $87.23 | | | | | $87.23 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10268 | 4/3/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 10269 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10270 | 3/31/2025 | JOANN Inc. | $104.73 | | | | | $104.73 |
| Name on file Address on file | 10271 | 3/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10272 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 10273 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 10274 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10275 | 4/3/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 10276 | 4/3/2025 | Jo-Ann Stores, LLC | $68.81 | | | | | $68.81 |
| Penta, Cheryl Ann Address on file | 10277 | 4/3/2025 | JOANN Inc. | $285,000.00 | | | | | $285,000.00 |
| Jacobus Energy, LLC PO Box 88249 Milwaukee, WI 53288 | 10278 | 4/3/2025 | JOANN Inc. | $1,171.95 | | | | | $1,171.95 |
| Name on file Address on file | 10279 | 3/28/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 10280 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 10281 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10282 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10283 | 4/3/2025 | Jo-Ann Stores, LLC | $46.12 | | | | | $46.12 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10284 | 4/3/2025 | Jo-Ann Stores, LLC | $70.14 | | | | | $70.14 |
| Name on file Address on file | 10285 | 3/29/2025 | JOANN Inc. | $29.67 | | | | | $29.67 |
| Tax Advisors Group, LLC 12400 Coit Road Suite 960 Dallas, TX 75251 | 10286 | 4/3/2025 | Jo-Ann Stores, LLC | $70,282.25 | | | | | $70,282.25 |
| Name on file Address on file | 10287 | 4/1/2025 | JOANN Inc. | $38.42 | | | | | $38.42 |
| Name on file Address on file | 10288 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10289 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 10290 | 3/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10291 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10292 | 4/3/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Tinuiti, Inc. Obermayer Rebmann Maxwell & Hippel LLP D. Alexander Barnes, Esq. Centre Square West 1500 Market Street, Suite 3400 Philadelphia, PA 19102 | 10293 | 4/3/2025 | Jo-Ann Stores, LLC | $693,165.17 | | | | | $693,165.17 |
| Name on file Address on file | 10294 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 10295 | 3/28/2025 | Jo-Ann Stores, LLC | $36.30 | | | | | $36.30 |
| Name on file Address on file | 10296 | 4/4/2025 | Jo-Ann Stores, LLC | $48.00 | | | | | $48.00 |
| Name on file Address on file | 10297 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10298 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10299 | 3/29/2025 | Jo-Ann Stores, LLC | $53.20 | | | | | $53.20 |
| Tinuiti, Inc.<br>Obermayer Rebmann Maxwell & Hippel LLP<br>D. Alexander Barnes, Esq.<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102 | 10300 | 4/3/2025 | Jo-Ann Stores, LLC | | | | | $14,931.76 | $14,931.76 |
| Name on file<br>Address on file | 10301 | 4/3/2025 | JOANN Inc. | $48.58 | $0.00 | | | | $48.58 |
| Name on file<br>Address on file | 10302 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10303 | 4/3/2025 | JOANN Inc. | $32.25 | | | | | $32.25 |
| Name on file<br>Address on file | 10304 | 4/3/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file<br>Address on file | 10305 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10306 | 4/3/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Container Management, Inc.<br>9811 S IH 35 Frontage Road<br>Bldg 5<br>Ste 110<br>Austin, TX 78744 | 10307 | 4/1/2025 | Jo-Ann Stores, LLC | $167,888.24 | | | | $35,333.29 | $203,221.53 |
| Name on file<br>Address on file | 10308 | 4/3/2025 | JOANN Inc. | $8.79 | | | | | $8.79 |
| Amsource Draper Lumber Yard, LLC<br>c/o Ray Quinney & Nebeker P.C.<br>Attn: James A. Sorenson<br>36 S. State Street<br>Suite 1400<br>Salt Lake City, UT 84111 | 10309 | 4/1/2025 | JOANN Inc. | $100,428.73 | | | | | $100,428.73 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 687 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JJD-HOV Elk Grove, LLC<br>c/o Michael J. Joyce, Esq.<br>1225 King Street<br>Suite 800<br>Wilmington, DE 19801 | 10310 | 4/3/2025 | JOANN Inc. | $43,423.32 | | | | | $43,423.32 |
| CAB assignee of Ningbo Zhong Yi Ornaments Co Ltd<br>4340 Fulton Avenue<br>Third Fl.<br>Sherman Oaks, CA 91423 | 10311 | 4/1/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 10312 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10313 | 4/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 10314 | 4/1/2025 | Jo-Ann Stores, LLC | $30.11 | | | | | $30.11 |
| Name on file<br>Address on file | 10315 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Bellon, Anna<br>Address on file | 10316 | 4/3/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 10317 | 4/3/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 10318 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10319 | 4/3/2025 | JOANN Inc. | $81.33 | | | | | $81.33 |
| Name on file<br>Address on file | 10320 | 4/1/2025 | Jo-Ann Stores, LLC | $74,999.00 | | | | | $74,999.00 |
| Name on file<br>Address on file | 10321 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10322 | 4/3/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10323 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10324 | 4/3/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 10325 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Enchante Accessories Inc.<br>149 Madison Ave.<br>FL. 12<br>New York, NY 10016 | 10326 | 4/1/2025 | Jo-Ann Stores, LLC | $2,277,466.47 | | | $0.00 | | $2,277,466.47 |
| Name on file<br>Address on file | 10327 | 4/3/2025 | JOANN Inc. | $26.12 | | | | | $26.12 |
| Name on file<br>Address on file | 10328 | 4/3/2025 | Jo-Ann Stores, LLC | $109.28 | | | | | $109.28 |
| Name on file<br>Address on file | 10329 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Gwen Studios LLC<br>John Pouliot<br>1377 Broadcloth Street<br>Suite 202<br>Fort Mill, SC 29715 | 10330 | 4/3/2025 | Jo-Ann Stores, LLC | $5,242,558.36 | | | $0.00 | $0.00 | $5,242,558.36 |
| Name on file<br>Address on file | 10331 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Mondry, Joyce<br>Address on file | 10332 | 4/1/2025 | Jo-Ann Stores, LLC | | $1,600.00 | | | | $1,600.00 |
| Name on file<br>Address on file | 10333 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Selig Enterprises, Inc.<br>Ramsey Andrews Winograd & Wildstein, PC<br>c/o Jacob A. Maurer  Bodker<br>3490 Piedmont Rd NE<br>Suite 1400<br>Atlanta, GA 30305 | 10334 | 4/3/2025 | JOANN Inc. | $7,904.13 | | | | | $7,904.13 |
| Name on file<br>Address on file | 10335 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10336 | 4/1/2025 | Jo-Ann Stores, LLC | $19.85 | | | | | $19.85 |
| Name on file<br>Address on file | 10337 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10338 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10339 | 4/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Hewlett-Packard Financial Services Company 200 Connell Drive Suite 5000 Berkeley Heights, NJ 07922 | 10340 | 4/3/2025 | Jo-Ann Stores, LLC | $6,042,448.40 | | | $0.00 | | $6,042,448.40 |
| Name on file Address on file | 10341 | 4/3/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 10342 | 3/31/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 10343 | 4/2/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Park Associates LP c/o Zamagias Properties Attn: Daniel P. Gustine 336 Fourth Avenue Pittsburgh, PA 15222 | 10344 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 10345 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10346 | 4/3/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 10347 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10348 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10349 | 4/2/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 10350 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Piek, Anthony Kenneth Address on file | 10351 | 4/3/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| Name on file Address on file | 10352 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10353 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10354 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| DIXON TICONDEROGA COMPANY (STRATHMORE)<br>2525 N CASALOMA DR<br>APPLETON, WI 54913 | 10355 | 4/3/2025 | JOANN Inc. | $47,159.31 | | | | | $47,159.31 |
| Montgomery Realty Group LLC<br>Fennemore LLP<br>Mark S. Bostick<br>1111 Broadway<br>24th Floor<br>Oakland, CA 94607 | 10356 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 10357 | 4/3/2025 | JOANN Inc. | $36.00 | | | $0.00 | | $36.00 |
| Name on file<br>Address on file | 10358 | 4/3/2025 | JOANN Inc. | $44.47 | | | | | $44.47 |
| Name on file<br>Address on file | 10359 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10360 | 4/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10361 | 4/3/2025 | JOANN Holdings 1, LLC | $250.00 | | | | | $250.00 |
| DIXON TICONDEROGA COMPANY (PACON)<br>2525 N CASALOMA DR<br>APPLETON, WI 54913 | 10362 | 4/3/2025 | JOANN Inc. | $104,652.66 | | | | | $104,652.66 |
| Name on file<br>Address on file | 10363 | 4/3/2025 | Jo-Ann Stores, LLC | $18.73 | | | | | $18.73 |
| Name on file<br>Address on file | 10364 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10365 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Ramirez, Jose Alejandro<br>Address on file | 10366 | 4/1/2025 | JOANN Inc. | | $3,913.00 | | $0.00 | | $3,913.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradise Atlantic Holdings, LLC<br>Burch & Cracchiolo, PA<br>c/o Alan Meda<br>1850 N Central Ave<br>Suite 1700<br>Phoenix, AZ 85004 | 10367 | 4/3/2025 | Jo-Ann Stores, LLC | $22,740.27 | | | | | $22,740.27 |
| The Feldman Co. Inc. and Affiliates<br>126 Spruce Street<br>Cedarhurst, NY 11516 | 10368 | 4/3/2025 | Jo-Ann Stores, LLC | $2,390,389.25 | | | $0.00 | | $2,390,389.25 |
| Name on file<br>Address on file | 10369 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10370 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| The Feldman Co. Inc. and affiliates<br>126 Spruce Street<br>Cedarhurst, NY 11516 | 10371 | 4/3/2025 | WeaveUp, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10372 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10373 | 3/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10374 | 4/3/2025 | Jo-Ann Stores, LLC | $33.50 | | | | | $33.50 |
| Name on file<br>Address on file | 10375 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10376 | 4/3/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| The Feldman Co. Inc. and affiliates<br>126 Spruce Street<br>Cedarhurst, NY 11516 | 10377 | 4/3/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10378 | 4/3/2025 | Jo-Ann Stores, LLC | $56.74 | | | | | $56.74 |
| Name on file<br>Address on file | 10379 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>300 Park Avenue<br>Suite 1401<br>New York, NY 10022 | 10380 | 4/3/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10381 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10382 | 4/3/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file<br>Address on file | 10383 | 4/3/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10384 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10385 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Therm O Web Inc<br>Karen L Grandt<br>770 Glenn Avenue<br>Wheeling, IL 60090 | 10386 | 4/3/2025 | Jo-Ann Stores, LLC | $170,284.72 | | | $0.00 | | $170,284.72 |
| Rhino Holdings Rockford, LLC<br>c/o Barbra Parlin, Holland & Knight LLP<br>787 7th Ave.<br>31st Floor<br>New York, NY 10019 | 10387 | 4/3/2025 | Jo-Ann Stores, LLC | $682,159.91 | | | | | $682,159.91 |
| Name on file<br>Address on file | 10388 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10389 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10390 | 4/3/2025 | Jo-Ann Stores, LLC | $19.06 | | | | | $19.06 |
| Name on file<br>Address on file | 10391 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10392 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| La Habra Westridge Partners, L.P.<br>Law Offices of Ronald K. Brown, Jr., APC<br>901 Dove St.<br>Suite 120<br>Newport Beach, CA 92660 | 10393 | 4/1/2025 | Jo-Ann Stores, LLC | $46,776.10 | | | | $0.00 | $46,776.10 |
| Name on file<br>Address on file | 10394 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10395 | 4/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 10396 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10397 | 4/3/2025 | Jo-Ann Stores, LLC | $51.47 | | | | | $51.47 |
| Name on file<br>Address on file | 10398 | 4/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 10399 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Tampa Palms Shopping Plaza, LLC<br>c/o Rubin LLC<br>Attn: Paul Rubin<br>11 Broadway<br>Suite 715<br>New York, NY 10004 | 10400 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 10401 | 4/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Chautauqua Mall Realty Holding, LLC<br>Ansell Grimm & Aaron, P.C.<br>c/o Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park, NJ 07424 | 10402 | 4/4/2025 | Jo-Ann Stores, LLC | $5,936.91 | | | | | $5,936.91 |
| Town Center I Family Partnership, L.P., a California limited partnership<br>Town Center I Family Partnership, L.P.<br>17542 E. 17th Street<br>Suite 420<br>Tustin, CA 92780 | 10403 | 4/3/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 10404 | 4/3/2025 | Jo-Ann Stores, LLC | $6.00 | | | | | $6.00 |
| Name on file<br>Address on file | 10405 | 4/3/2025 | Jo-Ann Stores, LLC | $140.23 | | | | | $140.23 |
| Name on file<br>Address on file | 10406 | 4/2/2025 | JOANN Inc. | $17.54 | | | | | $17.54 |
| Name on file<br>Address on file | 10407 | 4/3/2025 | Jo-Ann Stores, LLC | $275.00 | | | | | $275.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10408 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10409 | 4/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file<br>Address on file | 10410 | 4/3/2025 | Jo-Ann Stores, LLC | $23.50 | | | | | $23.50 |
| Name on file<br>Address on file | 10411 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10412 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Birch Run Station, LLC<br>c/o Timothy Mitchell<br>Rashti and Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 10413 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 10414 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10415 | 4/3/2025 | joann.com, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 10416 | 4/3/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Kyndryl, Inc.<br>c/o General Counsel<br>One Vanderbilt Avenue<br>15th Floor<br>New York, NY 10017 | 10417 | 4/3/2025 | Jo-Ann Stores, LLC | $21,903.70 | | | | | $21,903.70 |
| The Feldman Co. Inc. and affiliates<br>126 Spruce Street<br>Cedarhurst, NY 11516 | 10418 | 4/3/2025 | JOANN Ditto Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10419 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10420 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10421 | 4/2/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10422 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| The Feldman Co. Inc. and affiliates<br>126 Spruce Street<br>Cedarhurst, NY 11516 | 10423 | 4/3/2025 | Dittopatterns LLC | $0.00 | | | $0.00 | | $0.00 |
| Niemann Holdings, LLC<br>1501 N 12th Street<br>Quincy, IL 62301 | 10424 | 4/3/2025 | Jo-Ann Stores, LLC | $30,732.98 | | | | | $30,732.98 |
| Name on file<br>Address on file | 10425 | 4/2/2025 | JOANN Inc. | $36.01 | | | | | $36.01 |
| Name on file<br>Address on file | 10426 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10427 | 4/3/2025 | JOANN Inc. | $24.52 | | | | | $24.52 |
| Name on file<br>Address on file | 10428 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10429 | 4/1/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file<br>Address on file | 10430 | 4/1/2025 | Jo-Ann Stores, LLC | $17.83 | | | | | $17.83 |
| Name on file<br>Address on file | 10431 | 4/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 10432 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10433 | 4/3/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Blue Yonder, Inc.<br>Squire Patton Boggs (US) LLP<br>c/o Mark A. Salzberg<br>2550 M Street, NW<br>Washington, DC 20037 | 10434 | 4/1/2025 | Jo-Ann Stores, LLC | | | | | $28,430.93 | $28,430.93 |
| Name on file<br>Address on file | 10435 | 4/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 10436 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10437 | 4/3/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 10438 | 4/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| EQYInvest Owner II, Ltd., LLP<br>c/o Timothy Mitchell<br>Rashti and Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 10439 | 4/1/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 10440 | 4/2/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Steelworkers Pension Trust<br>Tucker Arensberg, P.C.<br>c/o Joanna Studeny<br>1500 One PPG Place<br>Pittsburgh, PA 15222 | 10441 | 4/3/2025 | JOANN Inc. | $1,484,395.00 | | | | | $1,484,395.00 |
| Name on file<br>Address on file | 10442 | 3/31/2025 | JOANN Inc. | $69.57 | | | | | $69.57 |
| Name on file<br>Address on file | 10443 | 3/31/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Mobile Festival Acquisition LLC<br>c/o The Woodmont Company<br>2100 W. 7th Street<br>Fort Worth, TX 76107 | 10444 | 4/2/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Elegant Home Ltd.<br>Kevin M. Capuzzi, Esq.<br>1313 N. Market St.<br>Suite 1201<br>Wilmington, DE 19801 | 10445 | 4/2/2025 | Jo-Ann Stores, LLC | $1,076,376.69 | | | $0.00 | | $1,076,376.69 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 10446 | 4/3/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 10447 | 4/4/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 10448 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10449 | 3/31/2025 | JOANN Inc. | $29.00 | | | | | $29.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10450 | 4/1/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10451 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10452 | 4/3/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 10453 | 4/3/2025 | Jo-Ann Stores, LLC | $8.60 | | | | | $8.60 |
| Alabama Power Company<br>Balch & Bingham LLP<br>c/o Jeremy L. Retherford<br>1901 Sixth Ave. N.<br>Suite 1500<br>Birmingham, AL 35203 | 10454 | 4/3/2025 | Jo-Ann Stores, LLC | $2,720.00 | | | | | $2,720.00 |
| Smith Land & Improvement Corporation<br>c/o Scott F. Landis, Esquire<br>Barley Snyder<br>126 East King Street<br>Lancaster, PA 17602 | 10455 | 4/4/2025 | Jo-Ann Stores, LLC | $18,894.62 | | | | | $18,894.62 |
| Name on file<br>Address on file | 10456 | 4/1/2025 | Jo-Ann Stores, LLC | $32.43 | | | | | $32.43 |
| Name on file<br>Address on file | 10457 | 4/4/2025 | Jo-Ann Stores, LLC | $50.11 | | | | | $50.11 |
| City of Manteca<br>1001 W Center St.<br>Ste D<br>Manteca, CA 95337 | 10458 | 4/3/2025 | JOANN Inc. | $2,428.24 | | | | | $2,428.24 |
| Name on file<br>Address on file | 10459 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10460 | 4/3/2025 | Jo-Ann Stores, LLC | $40.55 | | | | | $40.55 |
| Creative Color<br>17413 Woodford Ave<br>Lakewood, OH 44107 | 10461 | 4/3/2025 | JOANN Inc. | $7,216.30 | | | | | $7,216.30 |
| PCP Group, LLC<br>c/o Forchelli Deegan Terrana LLP<br>Attn: Gerard R. Luckman, Esq.<br>333 Earle Ovington Boulevard<br>Suite 1010<br>Uniondale, NY 11553 | 10462 | 4/3/2025 | Jo-Ann Stores, LLC | $1,915,259.60 | | | $0.00 | | $1,915,259.60 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10463 | 4/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10464 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| CTO23 Rockwall LLC<br>Burr & Forman LLP<br>c/o J. Ellsworth Summers, Jr.<br>50 North Laura Street<br>Suite 3000<br>Jacksonville, FL 32202 | 10465 | 4/4/2025 | Jo-Ann Stores, LLC | $41,268.01 | | | | $20,124.84 | $61,392.85 |
| Name on file<br>Address on file | 10466 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10467 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10468 | 4/3/2025 | JOANN Inc. | $225.00 | | | | | $225.00 |
| Enbridge Gas<br>PO box 935<br>Lowell, NC 28098 | 10469 | 4/4/2025 | JOANN Inc. | $926.18 | | | | | $926.18 |
| Fairfield Processing Corporation<br>88 Rose Hill Avenue<br>Danbury, CT 06813 | 10470 | 4/1/2025 | joann.com, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10471 | 4/4/2025 | JOANN Inc. | $22.14 | | | | | $22.14 |
| Name on file<br>Address on file | 10472 | 4/3/2025 | JOANN Inc. | $68.64 | | | | | $68.64 |
| Duquesne Light Company<br>Agent/Bernstein-Burkley, P.C.<br>Keri P. Ebeck<br>601 Grant Street<br>9th Floor<br>Pittsburgh, PA 15219 | 10473 | 4/1/2025 | JOANN Inc. | $5,689.50 | | | | | $5,689.50 |
| Name on file<br>Address on file | 10474 | 4/1/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 10475 | 4/3/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 10476 | 3/28/2025 | JOANN Inc. | $25.49 | | | | | $25.49 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10477 | 4/3/2025 | JOANN Inc. | $29.75 | | | | | $29.75 |
| Caron, Laura Address on file | 10478 | 4/4/2025 | Jo-Ann Stores, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on file Address on file | 10479 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10480 | 4/3/2025 | JOANN Inc. | $76.27 | | | | | $76.27 |
| Name on file Address on file | 10481 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10482 | 4/1/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 10483 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10484 | 3/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10485 | 4/3/2025 | Jo-Ann Stores, LLC | $20.76 | | | | | $20.76 |
| Name on file Address on file | 10486 | 4/3/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 10487 | 4/3/2025 | Jo-Ann Stores, LLC | $155.09 | | | | | $155.09 |
| D & H Hawley LLC 338 N 137th St. Seattle, WA 98133 | 10488 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file Address on file | 10489 | 4/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| 32nd Indian School Investors, LLC Dickinson Wright PLLC Carolyn J Johnsen 1850 N Central Ave Ste 1400 Phoenix, AZ 85004 | 10490 | 4/3/2025 | Jo-Ann Stores, LLC | $355,053.36 | | | | $29,587.78 | $384,641.14 |
| Name on file Address on file | 10491 | 4/1/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10492 | 4/3/2025 | JOANN Inc. | $64.59 | | | | | $64.59 |
| Name on file<br>Address on file | 10493 | 4/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 10494 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| North Point Centre, LLP<br>Attn: John Sileno<br>5429 North 118th Court<br>Milwaukee, WI 53225 | 10495 | 4/2/2025 | JOANN Inc. | $200,053.94 | | | | $63,590.30 | $263,644.24 |
| Name on file<br>Address on file | 10496 | 4/3/2025 | Jo-Ann Stores, LLC | $61.93 | | | | | $61.93 |
| Name on file<br>Address on file | 10497 | 3/28/2025 | JOANN Inc. | $67.63 | | | | | $67.63 |
| The California Credits Group, LLC<br>Attn To: John Simpson<br>87 N. Raymond Ave #522<br>Pasadena, CA  91103 | 10498 | 4/3/2025 | JOANN Inc. | $849,799.00 | | | | | $849,799.00 |
| Name on file<br>Address on file | 10499 | 4/1/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Parkview Plaza Associates I, L.L.C.<br>c/o Riverview Management Company<br>3200 West Market Street,<br>Suite 200<br>Fairlawn, OH 44333 | 10500 | 4/3/2025 | JOANN Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 10501 | 4/2/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 10502 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Fountains SC, LLC<br>814 Commerce Drive, Suite 300<br>Suite 400<br>20th Floor<br>Oak Brook, IL 60523 | 10503 | 4/3/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| The Feldman Co. Inc. and affiliates<br>126 Spruce Street<br>Cedarhurst, NY 11516 | 10504 | 4/3/2025 | JOANN Holdings 2, LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHP Limited Partnership<br>Bonavista Management<br>950 N 72nd St<br>Suite 100<br>Seattle, WA 98103 | 10505 | 4/3/2025 | JOANN Inc. | $892,467.19 | | | | | $892,467.19 |
| Name on file<br>Address on file | 10506 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10507 | 4/3/2025 | JOANN Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| Name on file<br>Address on file | 10508 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10509 | 4/1/2025 | JOANN Inc. | $123.00 | | | | | $123.00 |
| Name on file<br>Address on file | 10510 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| The Feldman Co. Inc. and affiliates<br>126 Spruce Street<br>Cedarhurst, NY 11516 | 10511 | 4/3/2025 | Jo-Ann Stores Support Center, Inc. | $0.00 | | | $0.00 | | $0.00 |
| ARL Inc<br>Jeff Goldenberg<br>372 South Main St.<br>Suite E<br>Alpine, UT 84004 | 10512 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 10513 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Microsoft Corporation<br>c/o Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave, Suite 4400<br>Seattle, WA 98154 | 10514 | 4/2/2025 | Jo-Ann Stores, LLC | $6,724,210.06 | | | | $1,037,279.09 | $7,761,489.15 |
| De Anza Properties 4, LLC<br>c/o J. Timothy Bak, Attorney at Law<br>1167 W. Baltimore Pike<br>Suite 305<br>Media, PA 19063 | 10515 | 4/3/2025 | Jo-Ann Stores, LLC | $56,374.70 | | | | | $56,374.70 |
| Name on file<br>Address on file | 10516 | 3/31/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 10517 | 4/2/2025 | JOANN Inc. | $1,000,000.00 | | $0.00 | | | $1,000,000.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City Treasurer<br>City of Madison Municipal Services<br>Attn: Crystal Dollard<br>119 E Olin Ave<br>Madison, WI 53713 | 10518 | 4/4/2025 | JOANN Inc. | $94.71 | | | | | $94.71 |
| Name on file<br>Address on file | 10519 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| AVR CPC Associates, LLC<br>c/o Law Offices of Kenneth L. Baum LLC<br>201 W. Passaic Street, Suite 104<br>Rochelle Park, NJ 07662 | 10520 | 4/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 10521 | 3/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10522 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10523 | 4/1/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 10524 | 4/3/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Suburban Plaza, LLC<br>Bodker Ramsey Andrews Winograd & Wildstein, PC<br>c/o Jacob A. Maurer<br>3490 Piedmont Rd NE<br>Suite 1400<br>Atlanta, GA 30305 | 10525 | 4/3/2025 | JOANN Inc. | $10,995.64 | | | | | $10,995.64 |
| 24 HR Vegas, LLC<br>c/o Barbra Parlin, Holland & Knight LLP<br>787 7th Ave.<br>31st Floor<br>New York, NY 10019 | 10526 | 4/3/2025 | Jo-Ann Stores, LLC | $484,281.33 | | | | | $484,281.33 |
| Hub Group, Inc.<br>2001 Hub Group Way<br>Oak Brook, IL 60523 | 10527 | 4/4/2025 | JOANN Inc. | $53,916.99 | | | | | $53,916.99 |
| Hudnell, Deborah<br>Address on file | 10528 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 10529 | 3/31/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 10530 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10531 | 4/3/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Northern Rose-Hanover Limited Partnership<br>c/o Goulston & Storrs PC<br>Attn: Vanessa P. Moody<br>One Post Office Square, 25th Floor<br>Boston, MA 02109 | 10532 | 4/2/2025 | Jo-Ann Stores, LLC | $9,067.17 | | | | | $9,067.17 |
| Grants Pass Venture, LLC<br>c/o Barbra Parlin, Holland & Knight LLP<br>787 7th Ave.<br>31st Floor<br>New York, NY 10019 | 10533 | 4/3/2025 | Jo-Ann Stores, LLC | $226,452.50 | | | | | $226,452.50 |
| Name on file<br>Address on file | 10534 | 4/4/2025 | JOANN Inc. | $10.59 | | | | | $10.59 |
| Name on file<br>Address on file | 10535 | 4/4/2025 | Jo-Ann Stores, LLC | $186.19 | | | | | $186.19 |
| The Feldman Co. Inc. and affiliates<br>126 Spruce Street<br>Cedarhurst, NY 11516 | 10536 | 4/3/2025 | JOANN Holdings 1, LLC | $0.00 | | | $0.00 | | $0.00 |
| McKay Commercial Properties, LLC<br>c/o Margolis Edelstein<br>Attn: James E. Huggett, Esq.<br>300 Delaware Avenue, Suite 800<br>Wilmington, DE 19801 | 10537 | 4/2/2025 | JOANN Inc. | $20,939.52 | | | | | $20,939.52 |
| Name on file<br>Address on file | 10538 | 4/3/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 10539 | 4/4/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10540 | 4/3/2025 | JOANN Inc. | $12.78 | | | | | $12.78 |
| Allied Universal Security Services<br>Attn: Kadian Blanson<br>1395 University Blvd.<br>Jupiter, FL 33458 | 10541 | 4/4/2025 | Jo-Ann Stores, LLC | $89,989.05 | | | | | $89,989.05 |
| Name on file<br>Address on file | 10542 | 4/3/2025 | JOANN Inc. | $20.51 | | | | | $20.51 |
| Name on file<br>Address on file | 10543 | 4/3/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunbar Security Products, Inc.<br>c/o Gebhardt & Smith LLP<br>Attn: David V. Fontana<br>One South Street, Suite 2200<br>Baltimore, MD 21202 | 10544 | 4/2/2025 | Jo-Ann Stores, LLC | $220,704.35 | | | $0.00 | | $220,704.35 |
| Name on file<br>Address on file | 10545 | 4/4/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Massachusetts Electric Company DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 10546 | 4/4/2025 | Jo-Ann Stores, LLC | $50,513.33 | | | | | $50,513.33 |
| Name on file<br>Address on file | 10547 | 4/3/2025 | Jo-Ann Stores, LLC | $112.44 | | | | | $112.44 |
| Hollywood Center, Inc.<br>Attn: Mark K. Teramana, President<br>200 Stanton Blvd., Suite 200<br>Steubenville, OH 43952 | 10548 | 4/2/2025 | Jo-Ann Stores, LLC | $444,374.97 | | | | | $444,374.97 |
| Name on file<br>Address on file | 10549 | 3/28/2025 | JOANN Inc. | $78.27 | | | | | $78.27 |
| Name on file<br>Address on file | 10550 | 3/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Fairfield Processing Corporation<br>88 Rose Hill Avenue<br>Danbury, CT 06813 | 10551 | 4/1/2025 | Jo-Ann Stores, LLC | $2,517,602.63 | | | $0.00 | | $2,517,602.63 |
| Flowers, Lakeisha<br>Address on file | 10552 | 4/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 10553 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10554 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 10555 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| City of Greensboro<br>Attn: Dorian Lanier/Collections<br>300 W Washington St<br>Greensboro, NC 27401 | 10556 | 4/4/2025 | JOANN Inc. | $617.50 | | | | | $617.50 |
| Name on file<br>Address on file | 10557 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10558 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10559 | 4/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10560 | 3/31/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| El Camino Promenade, LLC<br>Binder Malter Harris & Rome-Banks LLP<br>c/o Julie Rome-Banks<br>2775 Park Avenue<br>Santa Clara, CA 95050 | 10561 | 4/1/2025 | Jo-Ann Stores, LLC | $19,193.86 | | | | $42,501.30 | $61,695.16 |
| OH Waterville LLC<br>c/o Metropolis Prop Mgmt GRP Inc.<br>1662 Elm Street<br>Manchester, NH 03101 | 10562 | 4/2/2025 | JOANN Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 10563 | 4/3/2025 | JOANN Inc. | $45.12 | | | | $0.00 | $45.12 |
| MSCI 2007-IQ Crossings Road, LLC<br>30195 Chagrin Blvd., Suite 300<br>Pepper Pike, OH 44124 | 10564 | 4/1/2025 | Jo-Ann Stores, LLC | $43,444.42 | | | | | $43,444.42 |
| Name on file<br>Address on file | 10565 | 4/3/2025 | Jo-Ann Stores, LLC | $92.54 | | | | | $92.54 |
| Name on file<br>Address on file | 10566 | 3/31/2025 | Jo-Ann Stores, LLC | $110.00 | | | | | $110.00 |
| Connecticut Department of Revenue Services<br>450 Columbus Blvd., Ste - 1 - Bankruptcy Team<br>Hartford, CT 06103 | 10567 | 4/4/2025 | Creativebug, LLC | $100.00 | $475.50 | | | | $575.50 |
| Regency Central Indiana LLC<br>Attn: Emily L. Pagorski<br>400 West Market Street, Suite 2700<br>Louisville, KY 40202 | 10568 | 4/2/2025 | Jo-Ann Stores, LLC | | | | | $5,141.05 | $5,141.05 |
| Spire Energy<br>c/o Spire Bankruptcy<br>605 Richard Arrington Jr. Blvd N<br>Birmingham, AL 35203 | 10569 | 4/4/2025 | JOANN Inc. | $490.90 | | | | | $490.90 |
| Big Y Foods, Inc.<br>PO Box 7840<br>Springfield, MA 01102 | 10570 | 4/4/2025 | Jo-Ann Stores, LLC | $9,058.00 | | | | $4,881.36 | $13,939.36 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colart Americas Inc. Attention To:  Timothy T. Brock, Esq. Duane Morris LLP 230 Park Avenue Suite 1130 New York, NY 10169 | 10571 | 4/3/2025 | Jo-Ann Stores, LLC | $333,287.36 | | | $0.00 | | $333,287.36 |
| FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP Attn: Drew M. Ireland 3131 McKinney Ave., L10 Dallas, TX 75204 | 10572 | 4/1/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 10573 | 3/31/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| R/M Vacaville LTD, L.P., a California limited partnership c/o Buchalter PC Attn: Jarrett Osborne-Revis 500 Capitol Mall, Suite 1900 Sacramento, CA 95814 | 10574 | 4/2/2025 | Jo-Ann Stores, LLC | $10,340.52 | | | | | $10,340.52 |
| Connecticut Department of Revenue Services 450 Columbus Blvd., Ste - 1 - Bankruptcy Team Hartford, CT 06103 | 10575 | 4/4/2025 | Creativebug, LLC | | | | | $250.00 | $250.00 |
| Name on file Address on file | 10576 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Pedersen, Floyd Address on file | 10577 | 3/31/2025 | JOANN Inc. | $767,817.81 | | | | | $767,817.81 |
| Name on file Address on file | 10578 | 4/2/2025 | Jo-Ann Stores, LLC | $15.98 | | | | | $15.98 |
| Name on file Address on file | 10579 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10580 | 4/3/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| SWP Wabash Properties I, LLC 3051 Hollis Drive Third Floor, c/o Georgia Morton Springfield, IL 62704 | 10581 | 4/4/2025 | Jo-Ann Stores, LLC | $28,233.34 | | | | | $28,233.34 |
| Name on file Address on file | 10582 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fountains SC, LLC<br>Karen C. Bifferato, Esq.<br>1201 North Market Street<br>20th Floor<br>Wilmington, DE 19801 | 10583 | 4/4/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 10584 | 3/28/2025 | JOANN Inc. | $211.25 | | | | | $211.25 |
| Name on file<br>Address on file | 10585 | 4/3/2025 | JOANN Holdings 1, LLC | $7.93 | | | | | $7.93 |
| Name on file<br>Address on file | 10586 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| CDE LIGHTBAND<br>PO BOX 31509<br>CLARKSVILLE, TN 37040-0026 | 10587 | 4/4/2025 | Jo-Ann Stores, LLC | $1,531.18 | | | | | $1,531.18 |
| Sullivans USA<br>4341 Middaugh ave.<br>Downers Grove, IL 60515 | 10588 | 3/31/2025 | Jo-Ann Stores, LLC | $510.66 | | | | | $510.66 |
| A I Longview LLC<br>Perkins Coie LLP<br>Attn: Douglas A P<br>1120 NW Couch Street<br>Tenth Floor<br>Portland, OR 97209 | 10589 | 4/3/2025 | Jo-Ann Stores, LLC | | | | | $59,006.41 | $59,006.41 |
| Name on file<br>Address on file | 10590 | 4/4/2025 | Jo-Ann Stores, LLC | $165.00 | | | | | $165.00 |
| Name on file<br>Address on file | 10591 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 10592 | 4/1/2025 | joann.com, LLC | $636.65 | | | | | $636.65 |
| Allied Universal Security Services<br>Attn: Kadian Blanson<br>1395 University Blvd.<br>Jupiter, FL 33458 | 10593 | 4/4/2025 | Jo-Ann Stores, LLC | | | | | $59,726.13 | $59,726.13 |
| SPIRE ENERGY<br>C/O SPIRE BANKRUPTCY<br>605 Richard Arrington Jr. Blvd N<br>Birmingham, AL 35203 | 10594 | 4/4/2025 | JOANN Inc. | $1,913.12 | | | | | $1,913.12 |
| Name on file<br>Address on file | 10595 | 4/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plaza 41 LLC<br>c/o Solutions Property Management LLC<br>517 W 22nd St<br>Sioux Falls, SD 57105 | 10596 | 4/4/2025 | JOANN Inc. | $35,970.73 | | | | | $35,970.73 |
| Name on file<br>Address on file | 10597 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 10598 | 4/1/2025 | joann.com, LLC | $681.76 | | | | | $681.76 |
| Name on file<br>Address on file | 10599 | 4/4/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Sullivans USA<br>4341 Middaugh Ave.<br>Downers Grove, IL 60515 | 10600 | 4/1/2025 | joann.com, LLC | $719.98 | | | | | $719.98 |
| City of Oregon City<br>PO BOX 3040<br>Oregon City, OR 97045 | 10601 | 4/1/2025 | JOANN Inc. | $917.08 | | | | | $917.08 |
| Name on file<br>Address on file | 10602 | 4/3/2025 | Jo-Ann Stores, LLC | $14.34 | | | | | $14.34 |
| Makabe & Makabe, LLC<br>1801 South Hills St #200<br>Loa Angeles, CA 90015 | 10603 | 4/3/2025 | Jo-Ann Stores, LLC | $20,921.59 | | | | | $20,921.59 |
| Name on file<br>Address on file | 10604 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Puskarich Public Library<br>200 E. Market St<br>Cadiz, OH 43907 | 10605 | 3/31/2025 | JOANN Inc. | $2,025.00 | | | | | $2,025.00 |
| Name on file<br>Address on file | 10606 | 4/3/2025 | JOANN Inc. | $24.08 | | | | | $24.08 |
| Name on file<br>Address on file | 10607 | 3/31/2025 | Jo-Ann Stores, LLC | $200.00 | $0.00 | $0.00 | | $0.00 | $200.00 |
| Name on file<br>Address on file | 10608 | 4/3/2025 | Jo-Ann Stores, LLC | $24.11 | | | | | $24.11 |
| TJ Center I LLC<br>c/o Tod Friedman, General Counsel<br>4300 E. Fifth Ave<br>Columbus, OH 43219 | 10609 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 10610 | 3/27/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10611 | 3/28/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 10612 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Low Tech Toys Club, LLC 510 Meadowmont Village Cir Ste 311 Chapel Hill, NC 27517 | 10613 | 4/2/2025 | Needle Holdings LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 10614 | 4/3/2025 | Jo-Ann Stores, LLC | $84.83 | | | | | $84.83 |
| Name on file Address on file | 10615 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Fisher Real Estate Partners (Lakewood), LP c/o GM Properties, Inc. 13305 Penn Street Suite 200 Whittier, CA 90602 | 10616 | 4/3/2025 | Jo-Ann Stores, LLC | $14,464.26 | | | | | $14,464.26 |
| Name on file Address on file | 10617 | 4/2/2025 | Jo-Ann Stores, LLC | $9.78 | | | | | $9.78 |
| The Feldman Co. Inc. and affiliates 126 Spruce Street Cedarhurst, NY 11516 | 10618 | 4/3/2025 | Needle Holdings LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 10619 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10620 | 3/28/2025 | JOANN Inc. | $349.87 | | | | | $349.87 |
| Constellation NewEnergy - Gas Division, LLC 1310 Point Street Baltimore, MD 21231 | 10621 | 4/3/2025 | JOANN Inc. | $895.57 | | | $0.00 | | $895.57 |
| Schott Textiles Inc PO Box 472 2850 Gilchrist Rd Akron, OH 44309 | 10622 | 4/2/2025 | Jo-Ann Stores, LLC | $330,145.30 | | | | | $330,145.30 |
| Name on file Address on file | 10623 | 3/28/2025 | Jo-Ann Stores, LLC | $89.00 | | | $0.00 | | $89.00 |
| Name on file Address on file | 10624 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connecticut Department of Revenue Services LaTonya Gore 450 Columbus Bld Ste - 1 - Bankruptcy Hartford, CT 06103 | 10625 | 4/4/2025 | Jo-Ann Stores, LLC | $25,901.25 | $172,675.00 | | | | $198,576.25 |
| Name on file Address on file | 10626 | 4/2/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 10627 | 4/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 10628 | 3/28/2025 | JOANN Inc. | $115.00 | | | | | $115.00 |
| NYSEG Attn: Bankruptcy Department PO Box 5240 Binghamton, NY 13902 | 10629 | 4/2/2025 | Jo-Ann Stores, LLC | $6,687.43 | | | | | $6,687.43 |
| Viviano, Mary C Address on file | 10630 | 4/3/2025 | JOANN Inc. | $311,929.10 | | | | | $311,929.10 |
| Bradford Capital Holdings, LP as Transferee of Robert Kaufman Co., Inc. c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 07012 | 10631 | 4/4/2025 | JOANN Inc. | $1,080,464.21 | | | $0.00 | | $1,080,464.21 |
| Low Tech Toys Club, LLC 510 Meadowmont Village Cir Ste 311 Chapel Hill, NC 27517 | 10632 | 4/2/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 10633 | 4/1/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Low Tech Toys Club, LLC 510 Meadowmont Village Cir Ste 311 Chapel Hill, NC 27517 | 10634 | 4/2/2025 | Jo-Ann Stores Support Center, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Freeway Associates, LLC Bodker Ramsey Andrews Winograd & Wildstein, PC c/o Jacob A. Maurer, Esq. 3490 Piedmont Rd NE Suite 1400 Atlanta, GA 30305 | 10635 | 4/3/2025 | JOANN Inc. | $9,567.17 | | | | | $9,567.17 |
| Name on file Address on file | 10636 | 3/31/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10637 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Provco Creekview Warrington, LLC<br>636 Old York Road<br>2nd Floor<br>Jenkintown, PA 19046 | 10638 | 4/4/2025 | Jo-Ann Stores, LLC | $26,204.43 | | | | $31,466.39 | $57,670.82 |
| IGI21 Katy LLC<br>c/o J. Ellsworth Summers, Jr.<br>Burr & Forman LLP<br>50 North Laura Street<br>Suite 3000<br>Jacksonville, FL 32202 | 10639 | 4/4/2025 | Jo-Ann Stores, LLC | $130,670.04 | | | | $60,829.31 | $191,499.35 |
| Name on file<br>Address on file | 10640 | 4/4/2025 | Jo-Ann Stores, LLC | $105.00 | | | | | $105.00 |
| ASL Investments LLC<br>c/o Charles Dunn Company<br>Attn: Ms. Grace Kong<br>800 W. 6th St., #600<br>Los Angeles, CA 90017 | 10641 | 4/1/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Hickory Plaza Shopping Center, Inc.<br>c/o J.J. Gumberg Co.<br>1051 Brinton Road<br>Pittsburgh, PA 15221 | 10642 | 4/4/2025 | Jo-Ann Stores, LLC | $7,897.35 | | | | | $7,897.35 |
| Name on file<br>Address on file | 10643 | 3/31/2025 | Jo-Ann Stores, LLC | $21.16 | | | | | $21.16 |
| Name on file<br>Address on file | 10644 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10645 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10646 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Advantus, Corp.<br>Smith, Gambrell & Russell, LLP<br>c/o Brian P. Hall<br>1105 W. Peachtree St. NE<br>Suite 1000<br>Atlanta, GA 30309 | 10647 | 4/3/2025 | Jo-Ann Stores, LLC | $6,463,487.53 | | | $0.00 | $2,012.72 | $6,465,500.25 |
| Name on file<br>Address on file | 10648 | 4/3/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ming Retail Plaza LLC<br>CNA Enterprises, Inc.<br>Attn: Lawrence Sloan<br>1901 Avenue of the Stars<br>Suite 855<br>Los Angeles, CA 90067 | 10649 | 4/4/2025 | Jo-Ann Stores, LLC | $283,237.41 | | | | $28,727.04 | $311,964.45 |
| Spire Energy<br>605 Richard Arrington Jr. Blvd N<br>c/o Spire Bankruptcy<br>Birmingham, AL 35203 | 10650 | 4/4/2025 | JOANN Inc. | $189.71 | | | | | $189.71 |
| Name on file<br>Address on file | 10651 | 4/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 10652 | 3/28/2025 | joann.com, LLC | $22.36 | | | | | $22.36 |
| Spire Energy<br>c/o Spire Bankruptcy<br>605 Richard Arrington Jr. Blvd N<br>Birmingham, AL 35203 | 10653 | 4/4/2025 | JOANN Inc. | $71.90 | | | | | $71.90 |
| City of Redlands<br>35 Cajon Street<br>Ste. 15-A<br>Redlands, CA 91750 | 10654 | 4/3/2025 | JOANN Inc. | $2,894.80 | | | | | $2,894.80 |
| Name on file<br>Address on file | 10655 | 3/31/2025 | JOANN Inc. | $26.51 | | | | | $26.51 |
| Name on file<br>Address on file | 10656 | 4/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10657 | 3/28/2025 | JOANN Inc. | $36.47 | | | | | $36.47 |
| SRL Crossings at Taylor LLC<br>c/o Tod Friedman, Chief Legal Officer<br>4300 E. Fifth Ave.<br>Columbus, OH 43219 | 10658 | 4/4/2025 | Jo-Ann Stores, LLC | $55,472.19 | | | | | $55,472.19 |
| Name on file<br>Address on file | 10659 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10660 | 4/3/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 10661 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10662 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| The Feldman Co. Inc. and affiliates 126 Spruce Street Cedarhurst, NY 11516 | 10663 | 4/3/2025 | Creative Tech Solutions LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 10664 | 4/3/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 10665 | 3/28/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 10666 | 4/4/2025 | JOANN Inc. | $66.62 | | | | | $66.62 |
| Name on file Address on file | 10667 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10668 | 4/4/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 10669 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 10670 | 4/3/2025 | JOANN Inc. | $525.00 | | | | | $525.00 |
| Name on file Address on file | 10671 | 3/31/2025 | JOANN Inc. | $71.15 | | | | | $71.15 |
| Name on file Address on file | 10672 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| ALTO Conyers Plaza, LP Holland & Knight LLP c/o Barbra Parlin 787 7th Ave. 31st Floor New York, NY 10019 | 10673 | 4/2/2025 | Jo-Ann Stores, LLC | $682,471.85 | | | | $0.00 | $682,471.85 |
| Name on file Address on file | 10674 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10675 | 3/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mile High Hotels Dba Laquinta Butte<br>Kevin James Butori, General Manager<br>1 Holiday Park Dr.<br>Butte, MT 59701 | 10676 | 3/31/2025 | JOANN Inc. | | $0.00 | | $0.00 | | $0.00 |
| USI Consulting Group Inc.<br>Saul Ewing LLC<br>c/o Turner N. Falk, Esq.<br>1500 Market Street<br>Centre Square W. 38th Fl.<br>Philadelphia, PA 19102 | 10677 | 4/4/2025 | Jo-Ann Stores, LLC | $10,150.00 | | | | | $10,150.00 |
| Netwrix Corporation<br>Dept. LA 35338<br>Pasadena, CA 91185-5338 | 10678 | 4/4/2025 | Jo-Ann Stores, LLC | $10,215.98 | | | | | $10,215.98 |
| Name on file<br>Address on file | 10679 | 4/3/2025 | JOANN Inc. | $200.00 | $0.00 | | $0.00 | | $200.00 |
| Nattan, LLC<br>c/o Behzad Kianmahd<br>11620 Wilshire Blvd.<br>Suite 540<br>Los Angeles, CA 90025 | 10680 | 4/4/2025 | Jo-Ann Stores, LLC | $20,259.08 | | | | $0.00 | $20,259.08 |
| Louisiana Revitalization Fund, LLC<br>601 Poydras St.<br>Suite 2775<br>New Orleans, LA 70130 | 10681 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 10682 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10683 | 4/4/2025 | Jo-Ann Stores, LLC | $51.15 | | | | | $51.15 |
| Name on file<br>Address on file | 10684 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10685 | 4/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10686 | 4/3/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Polaris Towne Center SC, LLC<br>Karen C. Bifferato, Esq.<br>1201 North Market Street<br>20th Floor<br>Wilmington, DE 19801 | 10687 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 10688 | 4/3/2025 | JOANN Inc. | $36.91 | | | | | $36.91 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spire Energy<br>c/o Spire Bankruptcy<br>605 Richard Arrington Jr. Blvd N<br>Birmingham, AL 35203 | 10689 | 4/4/2025 | JOANN Inc. | $270.96 | | | | | $270.96 |
| Name on file<br>Address on file | 10690 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Liberty Mutual Insurance Company and its Affiliates and Subsidiaries<br>Choate Hall & Stewart LLP<br>c/o Douglas R. Gooding<br>2 International Place<br>Boston, MA 02110 | 10691 | 4/4/2025 | JOANN Inc. | | | $9,104,121.41 | | $0.00 | $9,104,121.41 |
| Name on file<br>Address on file | 10692 | 4/1/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 10693 | 4/4/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 10694 | 4/4/2025 | JOANN Inc. | $79.11 | | | | | $79.11 |
| Von Karman Plaza, LLC<br>c/o Diana Hodge<br>1211 SW Salmon St.<br>Ste 500<br>Portland, OR 97205 | 10695 | 4/4/2025 | Jo-Ann Stores, LLC | $35,623.00 | | | | $70,855.61 | $106,478.61 |
| McNeely, Makeeba<br>Address on file | 10696 | 4/4/2025 | JOANN Inc. | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 10697 | 4/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10698 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10699 | 4/1/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| FB Festival Center, LLC<br>Baker & Hostetler LLP<br>Attn: Jimmy Parrish<br>200 S. Orange Avenue<br>Suite 2300<br>Orlando, FL 32801 | 10700 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gumberg Associates - Cranberry Mall c/o LG Realty Advisors Inc. 141 S. Saint Clair Street Suite 201 Pittsburgh, PA 15206 | 10701 | 4/4/2025 | Jo-Ann Stores, LLC | $19,667.23 | | | | | $19,667.23 |
| Name on file Address on file | 10702 | 4/4/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 10703 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10704 | 3/31/2025 | JOANN Inc. | $105.00 | | | | | $105.00 |
| SFT Inc. A-G216 201 Songpa-Daero Songpa-Gu Seoul 05854 South Korea | 10705 | 4/4/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 10706 | 4/3/2025 | JOANN Inc. | $10.90 | | | | | $10.90 |
| Name on file Address on file | 10707 | 4/2/2025 | JOANN Inc. | $30.80 | | | | | $30.80 |
| Pullman Square Associates - Pullman Square Pullman Square Associates c/o LG Realty Advisors Inc. 141 S. Saint Clair Street Suite 201 Pittsburgh, PA 15206 | 10708 | 4/4/2025 | Jo-Ann Stores, LLC | $5,546.95 | | | | | $5,546.95 |
| Name on file Address on file | 10709 | 4/2/2025 | JOANN Inc. | $66.56 | | | | | $66.56 |
| Name on file Address on file | 10710 | 4/4/2025 | JOANN Inc. | $77.68 | | | | | $77.68 |
| Name on file Address on file | 10711 | 4/2/2025 | JOANN Inc. | $130.22 | | | | | $130.22 |
| Name on file Address on file | 10712 | 3/28/2025 | Jo-Ann Stores, LLC | $11.15 | | | | | $11.15 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THF Greengate Development LP<br>Manning Gross + Massenburg LLP<br>Attn: David P. Primack<br>125 High Street, Oliver Street Tower<br>6th Floor<br>Boston, MA 02110 | 10713 | 4/4/2025 | Jo-Ann Stores, LLC | $58,995.34 | | | | | $58,995.34 |
| TKG Colerain Towne Center LLC<br>Manning Gross + Massenburg LLP<br>Attn: David P. Primack<br>125 High Street, Oliver Street Tower<br>6th Floor<br>Boston, MA 02110 | 10714 | 4/4/2025 | Jo-Ann Stores, LLC | $23,100.28 | | | | | $23,100.28 |
| Spire Energy<br>c/o Spire Bankruptcy<br>605 Richard Arrington Jr. Blvd N<br>Birmingham, AL 35203 | 10715 | 4/4/2025 | JOANN Inc. | $80.93 | | | | | $80.93 |
| Name on file<br>Address on file | 10716 | 4/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10717 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 10718 | 3/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Shelby Town Center I, LLC<br>c/o Center Management Services, Inc<br>Attn: Catherine Allen<br>34120 Woodward Ave<br>Birmingham, MI 48009 | 10719 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Connecticut Department of Revenue Services<br>450 Columbus Blvd., Ste - 1<br>Bankruptcy TEam<br>Hartford, CT 06103 | 10720 | 4/4/2025 | joann.com, LLC | $3,132.45 | $20,883.00 | | | | $24,015.45 |
| Truss Greenwood IN LLC<br>c/o Tod Friedman, Chief Legal Counsel<br>4300 E. Fifth Ave.<br>Columbus, OH 43219 | 10721 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 10722 | 4/4/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10723 | 3/31/2025 | JOANN Inc. | $4.44 | | | | | $4.44 |
| Name on file<br>Address on file | 10724 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10725 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10726 | 4/2/2025 | JOANN Inc. | $40.00 | $0.00 | | | | $40.00 |
| Murray-Bart Associates<br>11 Stanwix Street<br>Suite 1100<br>Pittsburgh, PA 15222 | 10727 | 4/4/2025 | Jo-Ann Stores, LLC | $123,972.54 | $0.00 | | | $0.00 | $123,972.54 |
| Name on file<br>Address on file | 10728 | 4/4/2025 | JOANN Inc. | $12.29 | | | | | $12.29 |
| Name on file<br>Address on file | 10729 | 3/28/2025 | JOANN Inc. | $12.38 | | | | | $12.38 |
| Name on file<br>Address on file | 10730 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10731 | 4/4/2025 | Jo-Ann Stores, LLC | $65.00 | | | $0.00 | $0.00 | $65.00 |
| Delta Natural Gas Company Inc.<br>GRB Law<br>c/o Jeffrey R. Hunt, Esquire<br>525 William Penn Place<br>Suite 3110<br>Pittsburgh, PA 15219 | 10732 | 4/4/2025 | JOANN Inc. | $365.45 | | | | | $365.45 |
| Name on file<br>Address on file | 10733 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10734 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| CBTS Technology Solutions LLC<br>Attn: Candice S. Thomas, Associate General Counsel<br>25 Merchant Street<br>Cincinnati, OH 45246 | 10735 | 4/4/2025 | Jo-Ann Stores, LLC | $507,065.81 | | | | | $507,065.81 |
| Name on file<br>Address on file | 10736 | 3/31/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 10737 | 4/4/2025 | Jo-Ann Stores, LLC | $75.00 | | | $0.00 | | $75.00 |
| Name on file<br>Address on file | 10738 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker Temple Greensboro<br>C/O Baker Commercial Properties<br>1400 Pickens St.<br>5th Floor<br>Columbia, SC 29201 | 10739 | 4/4/2025 | JOANN Inc. | $14,471.35 | | | | | $14,471.35 |
| ARLINGTON CONSTRUCTION INC<br>519 E 11TH AVE<br>COLUMBUS, OH 43211 | 10740 | 3/26/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 10741 | 4/4/2025 | JOANN Inc. | $198.00 | | | | | $198.00 |
| Name on file<br>Address on file | 10742 | 3/31/2025 | JOANN Inc. | $150.00 | | $0.00 | | | $150.00 |
| Name on file<br>Address on file | 10743 | 3/28/2025 | Jo-Ann Stores, LLC | $45.50 | | | | | $45.50 |
| Ladner, Karen Lee<br>Address on file | 10744 | 4/4/2025 | Jo-Ann Stores, LLC | $650,000.00 | | | | | $650,000.00 |
| Name on file<br>Address on file | 10745 | 4/4/2025 | Jo-Ann Stores, LLC | $83.92 | | | | | $83.92 |
| Name on file<br>Address on file | 10746 | 3/28/2025 | JOANN Inc. | $133.25 | | | | | $133.25 |
| Name on file<br>Address on file | 10747 | 4/4/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Liberty Mutual Insurance Company<br>Attn: Nina Durante<br>1001 Fourth Avenue<br>Suite 3800<br>Seattle, WA 98154 | 10748 | 4/3/2025 | JOANN Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10749 | 4/1/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 10750 | 3/28/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Gumberg Associates - Springfield Square<br>c/o LG Realty Advisors Inc.<br>141 S. Saint Clair Street<br>Suite 201<br>Pittsburgh, PA 15206 | 10751 | 4/4/2025 | Jo-Ann Stores, LLC | $27,442.82 | | | | | $27,442.82 |
| SPORTICULTURE INC<br>14812 BURNTWOODS ROAD<br>GLENWOOD, MD 21738 | 10752 | 3/26/2025 | joann.com, LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Marshall<br>Address on file | 10753 | 3/28/2025 | JOANN Inc. | $1,062.00 | | | | | $1,062.00 |
| Name on file<br>Address on file | 10754 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Truesource LLC<br>2929 Expressway Drive N<br>Suite 300B<br>Islandia, NY 11749 | 10755 | 4/4/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10756 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10757 | 4/4/2025 | JOANN Inc. | $17.15 | | | $0.00 | | $17.15 |
| Name on file<br>Address on file | 10758 | 3/31/2025 | Jo-Ann Stores, LLC | $42.65 | | | | | $42.65 |
| Name on file<br>Address on file | 10759 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10760 | 4/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Cox, Kaitlin<br>Address on file | 10761 | 4/4/2025 | Jo-Ann Stores, LLC | $300,000.00 | | | | | $300,000.00 |
| Name on file<br>Address on file | 10762 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10763 | 3/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| COLUMBUS FIRE & SAFETY EQUIP<br>PO BOX  791<br>COLUMBUS, GA 31902 | 10764 | 3/26/2025 | JOANN Inc. | $1,100.00 | | | | | $1,100.00 |
| American Food and Vending Corporation<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Sara C. Temes, Esq.<br>One Lincoln Center<br>Syracuse, NY 13202 | 10765 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Yankee Gas Company dba Eversource<br>Eversource Legal<br>Attn:  Honor Heath<br>107 Selden Ave<br>Berlin, CT 06037 | 10766 | 4/4/2025 | JOANN Inc. | $3,088.88 | | | | | $3,088.88 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10767 | 3/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Cherry Design Partners LLC 147 W 35th ST Ste 307 New York, NY 10001 | 10768 | 3/26/2025 | JOANN Inc. | $3,000.00 | | | $0.00 | | $3,000.00 |
| Platte Purchase Plaza, LLC c/o MD Management LLC 4600 College Blvd. Suite 102 Overland Park, KS 66211 | 10769 | 4/4/2025 | Jo-Ann Stores, LLC | $16,990.01 | | | | $0.00 | $16,990.01 |
| Name on file Address on file | 10770 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Lake Charles PC, L.P. Realm Realty 900 Town & Country Lane Suite 210 Houston, TX 77024 | 10771 | 4/4/2025 | Jo-Ann Stores, LLC | $46,709.12 | | | $0.00 | $81,871.42 | $128,580.54 |
| SFT Inc. A-G216 201 Songpa-Daero Songpa-Gu Seoul 05854 South Korea | 10772 | 4/4/2025 | Needle Holdings LLC | $0.00 | | | $0.00 | | $0.00 |
| Public Service of NH dba Eversource Eversource Legal Attn: Honor Heath 107 Selden Ave Berlin, CT 06037 | 10773 | 4/4/2025 | JOANN Inc. | $6,600.90 | | | | | $6,600.90 |
| Yunker Industries, Inc. Attn: Accounts Receivables 310 O'Connor Drive PO Box 917 Elkhorn, WI 53121 | 10774 | 4/4/2025 | JOANN Inc. | $12,055.06 | | | $0.00 | $2,706.25 | $14,761.31 |
| Name on file Address on file | 10775 | 4/4/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 10776 | 4/4/2025 | Jo-Ann Stores, LLC | $20.36 | | | | | $20.36 |
| Name on file Address on file | 10777 | 4/4/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| GVD COMMERCIAL PROPERTIES INC 1915-A  E KATELLA AVE ORANGE, CA 92867 | 10778 | 3/27/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 722 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SFT Inc.<br>A-G216 201 Songpa-Daero<br>Songpa-Gu<br>Seoul 05854<br>South Korea | 10779 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10780 | 4/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10781 | 3/31/2025 | JOANN Inc. | $46.60 | | | | | $46.60 |
| SFT Inc.<br>A-G216 201Songpa-Daero<br>Songpa-Gu<br>Seoul 05854<br>Korea | 10782 | 4/4/2025 | Creativebug, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10783 | 4/4/2025 | JOANN Inc. | $10.76 | | | | | $10.76 |
| Name on file<br>Address on file | 10784 | 4/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| PCT VINYL<br>422 ISABEY STREET<br>MONTREAL, QC H4T 1V3<br>CANADA | 10785 | 4/4/2025 | Jo-Ann Stores, LLC | $109,096.80 | | | $0.00 | | $109,096.80 |
| Name on file<br>Address on file | 10786 | 3/31/2025 | JOANN Inc. | $372.57 | | | | | $372.57 |
| Name on file<br>Address on file | 10787 | 4/4/2025 | JOANN Inc. | $5.40 | | | | | $5.40 |
| The Sherwin-Williams Company<br>Vorys, Sater, Seymour and Pease LLP<br>c/o Kari B. Coniglio<br>200 Public Square<br>Suite 1400<br>Cleveland, OH 44114 | 10788 | 4/4/2025 | Jo-Ann Stores, LLC | $13,307.09 | | | | | $13,307.09 |
| Name on file<br>Address on file | 10789 | 3/31/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10790 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10791 | 4/4/2025 | JOANN Inc. | $31.31 | | | | | $31.31 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10792 | 4/3/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 10793 | 4/4/2025 | JOANN Inc. | $17.00 | | | | | $17.00 |
| Quantum Metric, Inc.<br>10807 New Allegiance Drive<br>Ste. 155<br>Colorado Springs, CO 80921 | 10794 | 4/4/2025 | Jo-Ann Stores, LLC | $319,595.68 | | | | $64,248.61 | $383,844.29 |
| Name on file<br>Address on file | 10795 | 4/4/2025 | JOANN Inc. | $123.22 | | | | | $123.22 |
| HARD FIRE SUPPRESSION SYSTEMS, INC.<br>400 A E WILSON  BRIDGE RD<br>ATTN: MICHAEL D. HARD<br>WORTHINGTON, OH 43085 | 10796 | 3/26/2025 | Jo-Ann Stores, LLC | $448.35 | | | | | $448.35 |
| SFT Inc.<br>A-G216 201 Songpa-Daero<br>Songpa-Gu<br>Seoul 05854<br>South Korea | 10797 | 4/4/2025 | Dittopatterns LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10798 | 3/28/2025 | JOANN Inc. | $559.44 | | | | | $559.44 |
| Name on file<br>Address on file | 10799 | 3/31/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 10800 | 4/4/2025 | JOANN Inc. | $137.23 | | | | | $137.23 |
| Name on file<br>Address on file | 10801 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10802 | 3/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Warwick Realty, LLC<br>Attn: Mark S. Rosen<br>4100 Pier North Blvd.<br>Suite C<br>Flint, MI 48504 | 10803 | 4/4/2025 | Jo-Ann Stores, LLC | $5,479.03 | | | | | $5,479.03 |
| Name on file<br>Address on file | 10804 | 4/4/2025 | Jo-Ann Stores, LLC | $85.00 | | | | | $85.00 |
| Name on file<br>Address on file | 10805 | 4/4/2025 | Jo-Ann Stores, LLC | $31.39 | | | | | $31.39 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMELESS TREASURES FABRICS OF SOHO<br>483 BROADWAY<br>NEW YORK, NY 10013 | 10806 | 3/27/2025 | Jo-Ann Stores, LLC | $113,603.17 | | | | | $113,603.17 |
| SFT Inc.<br>A-G216 201Songpa-Daero, Songpa-Gu<br>Seoul 05854<br>South Korea | 10807 | 4/4/2025 | joann.com, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10808 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10809 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| SFT Inc.<br>A-G216 201 Songpa-Daero<br>Songpa-Gu<br>Seoul 05854<br>South Korea | 10810 | 4/4/2025 | Jo-Ann Stores Support Center, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10811 | 4/4/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10812 | 3/28/2025 | JOANN Inc. | $9.76 | | | | | $9.76 |
| Name on file<br>Address on file | 10813 | 3/31/2025 | Jo-Ann Stores, LLC | $60.28 | | | | | $60.28 |
| Name on file<br>Address on file | 10814 | 4/4/2025 | JOANN Inc. | $17.80 | | | | | $17.80 |
| Name on file<br>Address on file | 10815 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10816 | 4/4/2025 | JOANN Inc. | $400.00 | | | | | $400.00 |
| Name on file<br>Address on file | 10817 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10818 | 4/4/2025 | JOANN Inc. | $36.00 | | | | | $36.00 |
| SFT Inc.<br>A-G216 201 Songpa-Daero<br>Songpa-Gu<br>Seoul 05854<br>South Korea | 10819 | 4/4/2025 | JOANN Holdings 1, LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PepsiCo Sales, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Jeremy C. Kleinman<br>330 North Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-3607 | 10820 | 4/4/2025 | Jo-Ann Stores, LLC | $170,008.12 | | | $0.00 | $6,811.69 | $176,819.81 |
| Martinez, Maria Margarita Aguilar<br>Address on file | 10821 | 4/4/2025 | Jo-Ann Stores, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| CITY OF ORANGE<br>300 E CHAPMAN AVE<br>ORANGE, CA 92866 | 10822 | 4/4/2025 | JOANN Inc. | | $416.43 | | | | $416.43 |
| Name on file<br>Address on file | 10823 | 4/4/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 10824 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10825 | 3/28/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Schnitzer Investment Properties<br>c/o Diana Hodge<br>1121 SW Salmon St<br>Ste 500<br>Portland, OR 97205 | 10826 | 4/4/2025 | Jo-Ann Stores, LLC | $47,554.47 | | | | $0.00 | $47,554.47 |
| SFT Inc.<br>A-G216 201 Songpa-Daero<br>Songpa-Gu<br>Seoul 05854<br>South Korea | 10827 | 4/4/2025 | JOANN Holdings 2, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10828 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10829 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Jonathan P. Rosen, Executor Estate of Miriam Rosen<br>d/b/a Horizon Development<br>Rogers Towers, P.A.<br>Mark S. Mitchell, Esq.<br>1301 Riverplace Blvd.<br>Suite 1500<br>Jacksonville, FL 32207 | 10830 | 4/4/2025 | Jo-Ann Stores, LLC | $4,258.99 | | | | | $4,258.99 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SunYin (HK) Holding Limited<br>Gellert Seitz Busenkell & Brown, LLC<br>c/o Michael Busenkell, Esquire<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 10831 | 4/1/2025 | Jo-Ann Stores, LLC | $4,486,331.62 | | | $0.00 | $1,198,542.00 | $5,684,873.62 |
| TXU Energy Retail Company LLC<br>PO Box 650393<br>Dallas, TX 75265 | 10832 | 4/4/2025 | JOANN Inc. | $708.09 | | | | | $708.09 |
| Advance Carts Inc.<br>2799 NW 2nd Ave<br>Boca Raton, FL 33431 | 10833 | 4/4/2025 | Jo-Ann Stores, LLC | $424,726.10 | | | | | $424,726.10 |
| Name on file<br>Address on file | 10834 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| TXU Energy Retail Company LLC<br>PO Box 650393<br>Dallas, TX 75265 | 10835 | 4/4/2025 | JOANN Inc. | $1,809.54 | | | | | $1,809.54 |
| Name on file<br>Address on file | 10836 | 3/28/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Lake Charles PC, L.P.<br>900 Town & Country Lane<br>Suite 210<br>Houston, TX 77024 | 10837 | 4/4/2025 | Jo-Ann Stores, LLC | $46,709.12 | | | | | $46,709.12 |
| SFT Inc.<br>A-G216 201Songpa-Daero,<br>Songpa-Gu<br>Seoul 05854<br>South Korea | 10838 | 4/4/2025 | JAS Aviation, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10839 | 3/28/2025 | JOANN Inc. | $65.28 | | | | | $65.28 |
| Name on file<br>Address on file | 10840 | 3/31/2025 | joann.com, LLC | $84.00 | | | $0.00 | | $84.00 |
| Name on file<br>Address on file | 10841 | 3/28/2025 | JOANN Inc. | $215.00 | | | | | $215.00 |
| Name on file<br>Address on file | 10842 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |
| Name on file<br>Address on file | 10843 | 4/1/2025 | Jo-Ann Stores, LLC | $5.36 | | | | | $5.36 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 727 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SFT Inc. A-G216 201 Songpa-Daero Songpa-Gu Seoul 05854 South Korea | 10844 | 4/4/2025 | Creative Tech Solutions LLC | $0.00 | | | $0.00 | | $0.00 |
| TXU Energy Retail Company LLC PO Box 650393 Dallas, TX 75265 | 10845 | 4/4/2025 | JOANN Inc. | $4,317.07 | | | | | $4,317.07 |
| American Crafts 588 West 400 South Suite 300 Lindon, UT 84042 | 10846 | 4/2/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Conner, Christine and James Address on file | 10847 | 4/4/2025 | Jo-Ann Stores, LLC | $225,000.00 | | | | | $225,000.00 |
| Burmiang Corporation 2nd Floor #4 Dongsomun-Ro 3-Gil Seongbuk-GU Seoul 136-031 South Korea | 10848 | 4/4/2025 | JOANN Holdings 1, LLC | $0.00 | | | $0.00 | | $0.00 |
| Liberty Mutual Insurance Company and its Affiliates and Subsidiaries Choate Hall & Stewart LLP c/o Douglas R. Gooding 2 International Place Boston, MA 02110 | 10849 | 4/4/2025 | Dittopatterns LLC | | | $9,104,121.41 | | $0.00 | $9,104,121.41 |
| Name on file Address on file | 10850 | 3/26/2025 | Jo-Ann Stores, LLC | $95.39 | | | | | $95.39 |
| Indeed, Inc 177 Broad Street 4th Floor Stamford, CT 06901 | 10851 | 4/2/2025 | JOANN Inc. | $15,981.48 | | | | | $15,981.48 |
| Name on file Address on file | 10852 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Liberty Mutual Insurance Company and its Affiliates and Subsidiaries Choate Hall & Stewart LLP c/o Douglas R. Gooding 2 International Place Boston, MA 02110 | 10853 | 4/4/2025 | JAS Aviation, LLC | | | $9,104,121.41 | | $0.00 | $9,104,121.41 |
| IG Design Group Americas, Inc. James B. Sowka, Seyfarth Shaw LLP 233 S. Wacker Drive Suite 8000 Chicago, IL 60606 | 10854 | 4/4/2025 | Jo-Ann Stores, LLC | $2,770,220.56 | | | $0.00 | | $2,770,220.56 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10855 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| SFT Inc.<br>A-G216 201 Songpa-Daero<br>Songpa-Gu<br>Seoul 05854<br>South Korea | 10856 | 4/4/2025 | WeaveUp, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10857 | 3/28/2025 | JOANN Inc. | $95.00 | | | | | $95.00 |
| Liberty Mutual Insurance Company and its Affiliates and Subsidiaries<br>Choate Hall & Stewart LLP<br>c/o Douglas R. Gooding<br>2 International Place<br>Boston, MA 02110 | 10858 | 4/4/2025 | WeaveUp, Inc. | | | $9,104,121.41 | | $0.00 | $9,104,121.41 |
| Name on file<br>Address on file | 10859 | 4/1/2025 | Jo-Ann Stores, LLC | $32.43 | | | | | $32.43 |
| Name on file<br>Address on file | 10860 | 3/28/2025 | Jo-Ann Stores, LLC | $105.00 | | | | | $105.00 |
| Name on file<br>Address on file | 10861 | 4/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10862 | 4/1/2025 | JOANN Inc. | $23.98 | | | | | $23.98 |
| KING, JOHN<br>Address on file | 10863 | 3/28/2025 | JOANN Inc. | $33,850.00 | | | | | $33,850.00 |
| Name on file<br>Address on file | 10864 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Almaden Properties LLC<br>GRS&D LLP<br>David L. Bruck, Esq.<br>99 Wood Avenue South<br>4th Floor<br>Iselin, NJ 08830 | 10865 | 3/31/2025 | JOANN Inc. | $0.00 | $0.00 | | | | $0.00 |
| SFT Inc.<br>A-G216 201 Songpa-Daero<br>Songpa-Gu<br>Seoul 05854<br>South Korea | 10866 | 4/4/2025 | JOANN Ditto Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Red Mountain Asset Fund I<br>Ervin Cohen & Jessup LLP<br>c/o Byron Z. Moldo<br>9401 Wilshire Blvd.<br>12th Floor<br>Beverly Hills, CA 90212 | 10867 | 4/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 10868 | 3/31/2025 | JOANN Inc. | $84.03 | | | | | $84.03 |
| Chinatex Inc.<br>c/o DeHeng Chen LLC<br>233 Broadway<br>Suite 2205<br>New York, NY 10279 | 10869 | 4/4/2025 | joann.com, LLC | | | $64,423.49 | | | $64,423.49 |
| Name on file<br>Address on file | 10870 | 4/4/2025 | JOANN Inc. | $51.92 | | | | | $51.92 |
| Metropolitan Life Insurance Company<br>c/o Stacey Eilbaum<br>200 Park Avenue<br>New York, NY 10166 | 10871 | 4/2/2025 | Jo-Ann Stores, LLC | | | $36,033.60 | | | $36,033.60 |
| Name on file<br>Address on file | 10872 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10873 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10874 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10875 | 4/4/2025 | JOANN Inc. | $11.96 | | | | | $11.96 |
| Name on file<br>Address on file | 10876 | 3/26/2025 | JOANN Inc. | $198.25 | $0.00 | | $0.00 | | $198.25 |
| Oracle America, Inc. ("Oracle")<br>Buchalter, a Professional Corporation<br>c/o Shawn M. Christianson, Esq.<br>425 Market St.<br>Suite 2900<br>San Francisco, CA 94105 | 10877 | 4/4/2025 | Jo-Ann Stores, LLC | $192,103.04 | | | | $0.00 | $192,103.04 |
| Green Mountain Power<br>163 Acorn Ln<br>Colchester, VT 05446 | 10878 | 3/31/2025 | JOANN Inc. | $8,511.27 | | | | | $8,511.27 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burmiang Corporation 2nd Floor #4 Dongsomun-Ro 3-Gil Seongbuk-GU Seoul 136-031 South Korea | 10879 | 4/4/2025 | Needle Holdings LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 10880 | 4/1/2025 | JOANN Inc. | $66.69 | | | | | $66.69 |
| Name on file Address on file | 10881 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10882 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10883 | 4/4/2025 | JOANN Inc. | $18.51 | | | | | $18.51 |
| Name on file Address on file | 10884 | 4/4/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| GVD Commercial Properties, Inc. 1915 E. Katella Ave Ste A Orange, CA 92867 | 10885 | 4/4/2025 | Jo-Ann Stores, LLC | $59,272.14 | | | | $31,977.74 | $91,249.88 |
| Name on file Address on file | 10886 | 4/4/2025 | JOANN Inc. | $51,788.78 | | | | | $51,788.78 |
| Name on file Address on file | 10887 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 10888 | 3/31/2025 | JOANN Inc. | $46.78 | | | | | $46.78 |
| Name on file Address on file | 10889 | 3/28/2025 | Jo-Ann Stores, LLC | $131.24 | | $0.00 | $0.00 | | $131.24 |
| Name on file Address on file | 10890 | 4/4/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| DecoArt, LLC 220 Lexington Green Cir Ste 400 Lexington, KY 40503 | 10891 | 4/4/2025 | Jo-Ann Stores, LLC | $482,563.18 | | | | | $482,563.18 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| B&B South Plaza Holding, LLC<br>Bailey Cavalieri LLC<br>c/o Robert B. Berner<br>409 E. Monument Avenue, Suite 103<br>Dayton, OH 45402 | 10892 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 10893 | 4/4/2025 | Jo-Ann Stores, LLC | $5.76 | | | | | $5.76 |
| Name on file<br>Address on file | 10894 | 4/1/2025 | JOANN Inc. | $75.00 | | | | $0.00 | $75.00 |
| Burmiang Corporation<br>2nd Floor<br>#4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 10895 | 4/4/2025 | Creativebug, LLC | $0.00 | | | $0.00 | | $0.00 |
| Valley Cottage Library<br>Attn: Christy Blanchette<br>110 Route 303<br>Valley Cottage, NY 10989 | 10896 | 4/4/2025 | Creativebug, LLC | $1,760.00 | | | | | $1,760.00 |
| Burmiang Corporation<br>2nd Floor<br>#4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 10897 | 4/4/2025 | WeaveUp, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Americasmart Real Estate, LLC<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta, GA 30060 | 10898 | 4/4/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 10899 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Burmiang Corporation<br>2nd Floor<br>#4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 10900 | 4/4/2025 | joann.com, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10901 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 10902 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10903 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Liberty Mutual Insurance Company and its Affiliates and Subsidiaries<br>Choate Hall & Stewart LLP<br>c/o Douglas R. Gooding<br>2 International Place<br>Boston, MA 02110 | 10904 | 4/4/2025 | Creative Tech Solutions LLC | | | $9,104,121.41 | | $0.00 | $9,104,121.41 |
| Name on file<br>Address on file | 10905 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10906 | 3/28/2025 | JOANN Inc. | $47.04 | | $0.00 | $0.00 | $0.00 | $47.04 |
| JAPM Plaza, LLC<br>c/o Jeffrey Smith<br>20 Commerce Drive<br>Suite 326<br>Cranford, NJ 07016 | 10907 | 4/4/2025 | Jo-Ann Stores, LLC | $157,798.83 | | | | | $157,798.83 |
| Name on file<br>Address on file | 10908 | 4/1/2025 | JOANN Inc. | $67.98 | | | | | $67.98 |
| Name on file<br>Address on file | 10909 | 3/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10910 | 4/1/2025 | JOANN Inc. | $18.12 | | | | | $18.12 |
| Name on file<br>Address on file | 10911 | 3/31/2025 | JOANN Inc. | $291.58 | $0.00 | | | $0.00 | $291.58 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries<br>Choate Hall & Stewart LLP<br>c/o Douglas R. Gooding<br>2 International Place<br>Boston, MA 02110 | 10912 | 4/4/2025 | JOANN Ditto Holdings Inc. | | | $9,104,121.41 | | $0.00 | $9,104,121.41 |
| Name on file<br>Address on file | 10913 | 4/2/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 10914 | 4/2/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| AAA Cooper Transportation<br>1751 Kinsey Rd<br>Dothan, AL 36303 | 10915 | 4/4/2025 | JOANN Inc. | $251,988.79 | | | | | $251,988.79 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 10916 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10917 | 4/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Smart Cienega SPE, LLC<br>Ervin Cohen & Jessup LLP<br>c/o Byron Z. Moldo and Chase A. Stone<br>9401 Wilshire Blvd.<br>12th Floor<br>Beverly Hills, CA 90212-2974 | 10918 | 4/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Duke Energy Progress<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>PO Box 11889<br>Columbia, SC 29211 | 10919 | 4/2/2025 | JOANN Inc. | $5,075.08 | | | | | $5,075.08 |
| Name on file<br>Address on file | 10920 | 3/31/2025 | JOANN Inc. | $443.04 | $0.00 | | $0.00 | | $443.04 |
| Blue Yonder, Inc.<br>Squire Patton Boggs (US) LLP,<br>c/o Mark A. Salzberg<br>2550 M Street, NW<br>Washington, DC 20037 | 10921 | 4/4/2025 | Jo-Ann Stores, LLC | | | | | $516,037.03 | $516,037.03 |
| Marwedel, Minichello & Reeb, P.C.<br>303 W. Madison Street<br>Suite 1100<br>Chicago, IL 60606 | 10922 | 4/2/2025 | Jo-Ann Stores, LLC | $1,831.70 | | | | | $1,831.70 |
| Name on file<br>Address on file | 10923 | 4/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 10924 | 4/1/2025 | JOANN Holdings 1, LLC | $36.72 | | | | | $36.72 |
| Burmiang Corporation<br>2nd Floor<br>#4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 10925 | 4/4/2025 | Creative Tech Solutions LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10926 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10927 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company and its Affiliates and Subsidiaries Choate Hall & Stewart LLP c/o Douglas R. Gooding 2 International Place Boston, MA 02110 | 10928 | 4/4/2025 | JOANN Ditto Holdings Inc. | | | $9,104,121.41 | | $0.00 | $9,104,121.41 |
| Name on file Address on file | 10929 | 3/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Burmiang Corporation 2nd Floor #4 Dongsomun-Ro 3-Gil Seongbuk-GU Seoul 136-031 South Korea | 10930 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 10931 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Liberty Mutual Insurance Company and its Affiliates and Subsidiaries Choate Hall & Stewart LLP c/o Douglas R. Gooding 2 International Place Boston, MA 02110 | 10932 | 4/4/2025 | Needle Holdings LLC | | | $9,104,121.41 | | $0.00 | $9,104,121.41 |
| Royal Consumer Products LLC Meister Seelig & Fein PLLC Attn: Christopher J. Major 125 Park Avenue 7th Floor New York, NY 10017 | 10933 | 4/4/2025 | Jo-Ann Stores, LLC | $1,394,799.00 | | | | | $1,394,799.00 |
| Name on file Address on file | 10934 | 4/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 10935 | 3/28/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 10936 | 4/1/2025 | Jo-Ann Stores, LLC | $7.61 | | | | | $7.61 |
| Liberty Mutual Insurance Company and its Affiliates and Subsidiaries Choate Hall & Stewart LLP c/o Douglas R. Gooding 2 International Place Boston, MA 02110 | 10937 | 4/4/2025 | Creativebug, LLC | | | $9,104,121.41 | | $0.00 | $9,104,121.41 |
| Name on file Address on file | 10938 | 4/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dexter District Library 3255 Alpine St. Dexter, MI 48130 | 10939 | 3/31/2025 | Creativebug, LLC | $367.00 | | | | | $367.00 |
| Name on file Address on file | 10940 | 3/31/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Burmiang Corporation 2nd Floor #4 Dongsomun-Ro 3-Gil Seongbuk-GU Seoul 136-031 South Korea | 10941 | 4/4/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Minnesota Power PO Box 77065 Minneapolis, MN 55480-7765 | 10942 | 4/3/2025 | Jo-Ann Stores, LLC | $1,941.65 | | | | | $1,941.65 |
| Name on file Address on file | 10943 | 4/1/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| TXU Energy Retail Company LLC PO Box 650393 Dallas, TX 75265 | 10944 | 4/4/2025 | JOANN Inc. | $2,780.18 | | | | | $2,780.18 |
| Name on file Address on file | 10945 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10946 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10947 | 3/31/2025 | Jo-Ann Stores, LLC | $77.08 | | | | | $77.08 |
| Name on file Address on file | 10948 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10949 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10950 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10951 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10952 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palitex, Inc.<br>1384 Broadway<br>Suite 500<br>New York, NY 10018 | 10953 | 4/4/2025 | JOANN Holdings 2, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10954 | 4/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 10955 | 4/4/2025 | JOANN Inc. | $108.39 | | | | | $108.39 |
| Name on file<br>Address on file | 10956 | 3/28/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Piek, Anthony Kenneth<br>Address on file | 10957 | 4/3/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10958 | 4/4/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Palitex, Inc.<br>1384 Broadway<br>Suite 500<br>New York, NY 10018 | 10959 | 4/4/2025 | JOANN Holdings 1, LLC | $0.00 | | | $0.00 | | $0.00 |
| U-Blaine Properties, LLC<br>c/o Colliers<br>833 Michigan Street<br>Suite 500<br>Milwaukee, WI 53202 | 10960 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Flathead County Water Dist #1-evergreen<br>108 Cooperative Way<br>Kalispell, MT 59901 | 10961 | 3/31/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| MDR Dover Limited Partnership, a Delaware limited partnership<br>c/o Capitol Investments Associates Corp.<br>Attn: Robert Delapeyrouse & Peggie Zinnamon<br>8101 Glenbrook Road<br>Suite 220<br>Bethesda, MD 20814 | 10962 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 10963 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Summit Towne Centre, Inc.<br>c/o Joseph B. Spero, Esquire<br>3213 West 26th Street<br>Erie, PA 16506 | 10964 | 4/2/2025 | Jo-Ann Stores, LLC | $45,231.62 | | | | | $45,231.62 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palitex, Inc.<br>1384 Broadway<br>Suite 500<br>New York, NY 10018 | 10965 | 4/4/2025 | Needle Holdings LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10966 | 4/1/2025 | JOANN Inc. | $62.00 | | | | | $62.00 |
| Name on file<br>Address on file | 10967 | 3/31/2025 | Jo-Ann Stores, LLC | $8.95 | | | $0.00 | | $8.95 |
| Name on file<br>Address on file | 10968 | 3/31/2025 | Jo-Ann Stores, LLC | $23.22 | $0.00 | | | | $23.22 |
| Jefferson County Treasurer Colorado<br>100 Jefferson County Pkwy<br>2520<br>Golden, CO 80419-2520 | 10969 | 4/4/2025 | Jo-Ann Stores, LLC | | | $4,301.92 | | | $4,301.92 |
| Palitex, Inc.<br>1384 Broadway<br>Suite 500<br>New York, NY 10018 | 10970 | 4/4/2025 | Jo-Ann Stores, LLC | $8,087.20 | | | $0.00 | | $8,087.20 |
| Name on file<br>Address on file | 10971 | 3/31/2025 | joann.com, LLC | $27.00 | | | | | $27.00 |
| Spire Alabama Inc<br>PO Box 2224<br>Birmingham, AL 35246 | 10972 | 4/2/2025 | Jo-Ann Stores, LLC | $672.95 | | | | | $672.95 |
| Name on file<br>Address on file | 10973 | 4/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10974 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 10975 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Palitex, Inc.<br>1384 Broadway<br>Suite 500<br>New York, NY 10018 | 10976 | 4/4/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10977 | 3/31/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| National Fuel Gas Distribution Corporation<br>Attn: Bankruptcy Department<br>6363 Main Street<br>Williamsville, NY 14221 | 10978 | 4/4/2025 | JOANN Inc. | $6,809.70 | | | | | $6,809.70 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 10979 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 10980 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10981 | 4/1/2025 | JOANN Inc. | $13.22 | | | | | $13.22 |
| Name on file Address on file | 10982 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10983 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 10984 | 4/2/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 10985 | 4/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| MCS Far East, Inc. 2280 Newlins Mill Rd Easton, PA 18045 | 10986 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Evolution Credit Opportunity Master Fund II-B, LP as Transferee of MCS Far East, Inc. Attn: Rene Canezin 28 State Street, 23rd Floor Boston, MA 02109 | 10986 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 10987 | 4/4/2025 | JOANN Inc. | $16.51 | | | | | $16.51 |
| Name on file Address on file | 10988 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Iron Mountain Information Management, LLC Joseph P Corrigan 1101 Enterprise Drive Royersford, PA 19468 | 10989 | 4/4/2025 | Jo-Ann Stores, LLC | $33,870.17 | | $0.00 | | | $33,870.17 |
| IG Design Group Americas, Inc. James B. Sowka, Seyfarth Shaw LLP 233 S. Wacker Drive Suite 8000 Chicago, IL 60606 | 10990 | 4/4/2025 | joann.com, LLC | $33,809.48 | | | $0.00 | | $33,809.48 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burmiang Corporation 2nd Floor #4 Dongsomun-Ro 3-Gil Seongbuk-GU Seoul 136-031 South Korea | 10991 | 4/4/2025 | JOANN Holdings 2, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 10992 | 3/31/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 10993 | 3/31/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 10994 | 4/1/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Market Pointe I, LLC 15807 E Indiana Avenue Spokane Valley, WA 99216 | 10995 | 3/28/2025 | Jo-Ann Stores, LLC | $53,772.44 | | | | | $53,772.44 |
| Name on file Address on file | 10996 | 3/24/2025 | JOANN Inc. | $10.01 | | | | | $10.01 |
| JACKSON CROSS PARTNERS LLC 610 FREEDOM BUSINESS CENTER SUITE 318 CATHERINE SWIFT SENNETT KING OF PRUSSIA, PA 19406 | 10997 | 3/27/2025 | Jo-Ann Stores, LLC | $75,299.00 | | | | | $75,299.00 |
| Name on file Address on file | 10998 | 4/4/2025 | JOANN Inc. | $400.00 | | | | | $400.00 |
| Name on file Address on file | 10999 | 4/4/2025 | JOANN Inc. | $28.09 | | | | | $28.09 |
| Name on file Address on file | 11000 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11001 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11002 | 4/4/2025 | JOANN Inc. | $47.09 | | | | | $47.09 |
| Name on file Address on file | 11003 | 4/4/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11004 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11005 | 4/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 11006 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Unitil Corp<br>c/o Credit Department<br>5 McGuire St<br>Concord, NH 03301 | 11007 | 4/4/2025 | JOANN Inc. | $10,998.89 | | | | | $10,998.89 |
| Name on file<br>Address on file | 11008 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11009 | 4/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 11010 | 4/4/2025 | JOANN Inc. | $42.03 | | | | | $42.03 |
| Name on file<br>Address on file | 11011 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Robert Half Inc<br>Recovery Dept.<br>Attn: Amber Baptiste<br>3001 Bishop Dr<br>Suite 130<br>San Ramon, CA 94583 | 11012 | 4/1/2025 | Jo-Ann Stores, LLC | $24,084.90 | | | | | $24,084.90 |
| Name on file<br>Address on file | 11013 | 4/4/2025 | JOANN Inc. | $12.65 | | | | | $12.65 |
| Name on file<br>Address on file | 11014 | 4/4/2025 | JOANN Inc. | $72.02 | | | | | $72.02 |
| Name on file<br>Address on file | 11015 | 4/4/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 11016 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11017 | 4/4/2025 | Jo-Ann Stores, LLC | $75.29 | | | | | $75.29 |
| Name on file<br>Address on file | 11018 | 4/4/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arch Insurance Company Francine Petrosino, Executive Legal Assistant 210 Hudson Streeet Suite 600 Jersey City, NJ 07311 | 11019 | 4/4/2025 | JOANN Inc. | $0.00 | | $2,612,295.00 | | $200,774.00 | $2,813,069.00 |
| Name on file Address on file | 11020 | 4/6/2025 | JOANN Inc. | $87.07 | | | | | $87.07 |
| Name on file Address on file | 11021 | 4/6/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 11022 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11023 | 4/6/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11024 | 4/6/2025 | Jo-Ann Stores, LLC | $21.07 | | | | | $21.07 |
| Name on file Address on file | 11025 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11026 | 4/6/2025 | JOANN Inc. | $425.00 | | | | | $425.00 |
| Name on file Address on file | 11027 | 4/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11028 | 4/6/2025 | joann.com, LLC | $98.41 | | | | | $98.41 |
| Name on file Address on file | 11029 | 4/6/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11030 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11031 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11032 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11033 | 4/6/2025 | Jo-Ann Stores, LLC | $145.00 | | | | | $145.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11034 | 4/6/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 11035 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11036 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11037 | 4/6/2025 | Jo-Ann Stores, LLC | $89.55 | | | | | $89.55 |
| Name on file<br>Address on file | 11038 | 4/6/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 11039 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11040 | 4/6/2025 | Jo-Ann Stores, LLC | $17.50 | | | | | $17.50 |
| Name on file<br>Address on file | 11041 | 4/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 11042 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11043 | 4/6/2025 | Jo-Ann Stores, LLC | $47.05 | | $0.00 | | | $47.05 |
| Name on file<br>Address on file | 11044 | 4/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 11045 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11046 | 4/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 11047 | 4/6/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 11048 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11049 | 4/6/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11050 | 4/6/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11051 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11052 | 4/6/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11053 | 4/6/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 11054 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 11055 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11056 | 4/6/2025 | JOANN Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on file Address on file | 11057 | 4/6/2025 | JOANN Inc. | $6.48 | | | | | $6.48 |
| Name on file Address on file | 11058 | 4/6/2025 | JOANN Inc. | $40.00 | $0.00 | | | | $40.00 |
| Name on file Address on file | 11059 | 4/6/2025 | JOANN Inc. | $111.62 | | | | | $111.62 |
| Name on file Address on file | 11060 | 4/6/2025 | JOANN Inc. | $112.00 | | | | | $112.00 |
| Name on file Address on file | 11061 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11062 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11063 | 4/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11064 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11065 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11066 | 4/6/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 11067 | 4/6/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file Address on file | 11068 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11069 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11070 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11071 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11072 | 4/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11073 | 4/6/2025 | JOANN Inc. | $23.87 | | | | | $23.87 |
| Name on file Address on file | 11074 | 4/6/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 11075 | 4/6/2025 | Jo-Ann Stores, LLC | $18.26 | | | | | $18.26 |
| Name on file Address on file | 11076 | 4/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11077 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11078 | 4/6/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 11079 | 4/6/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11080 | 4/6/2025 | Jo-Ann Stores, LLC | $25.12 | | | | | $25.12 |
| Name on file Address on file | 11081 | 4/6/2025 | JOANN Inc. | $26.42 | | | | | $26.42 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11082 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11083 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11084 | 4/6/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11085 | 4/6/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 11086 | 4/6/2025 | JOANN Inc. | $41.70 | | | | | $41.70 |
| Name on file Address on file | 11087 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11088 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11089 | 4/6/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 11090 | 4/6/2025 | JOANN Inc. | $11.49 | | | | | $11.49 |
| Name on file Address on file | 11091 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11092 | 4/6/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11093 | 4/6/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 11094 | 4/6/2025 | joann.com, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11095 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11096 | 4/6/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11097 | 4/6/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11098 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11099 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11100 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11101 | 4/6/2025 | JOANN Inc. | $40.00 | | $0.00 | | | $40.00 |
| Name on file Address on file | 11102 | 4/6/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11103 | 4/6/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 11104 | 4/6/2025 | JOANN Inc. | $20.23 | | | | | $20.23 |
| Name on file Address on file | 11105 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11106 | 4/6/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11107 | 4/6/2025 | Jo-Ann Stores, LLC | $159.34 | | | | | $159.34 |
| Name on file Address on file | 11108 | 4/6/2025 | JOANN Inc. | $38.00 | | | | | $38.00 |
| Name on file Address on file | 11109 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11110 | 4/6/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 11111 | 4/6/2025 | Jo-Ann Stores, LLC | $47.00 | | | | | $47.00 |
| Name on file Address on file | 11112 | 4/6/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11113 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11114 | 4/6/2025 | Jo-Ann Stores, LLC | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 11115 | 4/6/2025 | JOANN Inc. | $24.16 | | | | | $24.16 |
| Name on file Address on file | 11116 | 4/6/2025 | Jo-Ann Stores, LLC | $77.80 | | | | | $77.80 |
| Name on file Address on file | 11117 | 4/6/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11118 | 4/6/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 11119 | 4/6/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11120 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11121 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11122 | 4/6/2025 | JOANN Inc. | $20.57 | | | | | $20.57 |
| Name on file Address on file | 11123 | 4/6/2025 | Jo-Ann Stores, LLC | $39.43 | | | | | $39.43 |
| Name on file Address on file | 11124 | 4/6/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 11125 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | $0.00 | $0.00 | | $50.00 |
| Name on file Address on file | 11126 | 4/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11127 | 4/6/2025 | Jo-Ann Stores, LLC | $47.68 | | | | | $47.68 |
| Name on file Address on file | 11128 | 4/6/2025 | JOANN Inc. | $3.53 | | | | | $3.53 |
| Name on file Address on file | 11129 | 4/6/2025 | JOANN Inc. | $10.00 | | | $0.00 | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11130 | 4/4/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| CRG Financial LLC (as assignee of NTT Inc. dba Fabric Traditions)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 11131 | 4/4/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 11132 | 4/4/2025 | JOANN Inc. | $16.77 | | | | | $16.77 |
| Name on file<br>Address on file | 11133 | 4/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 11134 | 4/6/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file<br>Address on file | 11135 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11136 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11137 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11138 | 4/6/2025 | JOANN Inc. | $58.38 | | | $0.00 | | $58.38 |
| Name on file<br>Address on file | 11139 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11140 | 4/6/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file<br>Address on file | 11141 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11142 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11143 | 4/4/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Hewlett-Packard Financial Services Company<br>1701 East Mossy Oaks Road<br>Spring, TX 77389 | 11144 | 4/6/2025 | Jo-Ann Stores, LLC | $6,042,448.40 | | | | $0.00 | $6,042,448.40 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11145 | 4/6/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11146 | 4/6/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 11147 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11148 | 4/4/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11149 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11150 | 4/6/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 11151 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11152 | 4/6/2025 | Jo-Ann Stores, LLC | $82.00 | | | | | $82.00 |
| Name on file Address on file | 11153 | 4/5/2025 | Jo-Ann Stores, LLC | $37.63 | | | | | $37.63 |
| Name on file Address on file | 11154 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11155 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11156 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11157 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11158 | 4/5/2025 | Jo-Ann Stores, LLC | $85.00 | | | | | $85.00 |
| Name on file Address on file | 11159 | 4/6/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Name on file Address on file | 11160 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11161 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11162 | 4/5/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 11163 | 4/6/2025 | Jo-Ann Stores, LLC | $154.74 | $0.00 | $0.00 | $0.00 | $0.00 | $154.74 |
| Name on file<br>Address on file | 11164 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11165 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11166 | 4/6/2025 | Jo-Ann Stores, LLC | $11.65 | | | | | $11.65 |
| Name on file<br>Address on file | 11167 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11168 | 4/6/2025 | Jo-Ann Stores, LLC | $99.63 | | | | | $99.63 |
| Name on file<br>Address on file | 11169 | 4/6/2025 | Jo-Ann Stores, LLC | $60.01 | | | | | $60.01 |
| Name on file<br>Address on file | 11170 | 4/7/2025 | Jo-Ann Stores, LLC | $134.11 | | | | | $134.11 |
| Name on file<br>Address on file | 11171 | 4/7/2025 | Jo-Ann Stores, LLC | $40.58 | | | | | $40.58 |
| Name on file<br>Address on file | 11172 | 4/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 11173 | 4/7/2025 | JOANN Inc. | $4.93 | | | | | $4.93 |
| Name on file<br>Address on file | 11174 | 4/6/2025 | JOANN Inc. | $24.76 | | | | | $24.76 |
| Name on file<br>Address on file | 11175 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11176 | 4/5/2025 | joann.com, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11177 | 4/5/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file Address on file | 11178 | 4/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11179 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11180 | 4/5/2025 | JOANN Inc. | $47.08 | | | | | $47.08 |
| Name on file Address on file | 11181 | 4/5/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Name on file Address on file | 11182 | 4/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11183 | 4/6/2025 | JOANN Inc. | $11.14 | | | | | $11.14 |
| Name on file Address on file | 11184 | 4/5/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 11185 | 4/5/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 11186 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11187 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11188 | 4/5/2025 | Jo-Ann Stores, LLC | $39.00 | | | | | $39.00 |
| Name on file Address on file | 11189 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11190 | 4/6/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11191 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11192 | 4/6/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11193 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11194 | 4/5/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 11195 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11196 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11197 | 4/5/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 11198 | 4/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11199 | 4/5/2025 | JOANN Inc. | $27.51 | | | $0.00 | | $27.51 |
| Name on file Address on file | 11200 | 4/5/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11201 | 4/5/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11202 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11203 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11204 | 4/5/2025 | JOANN Inc. | $126.13 | | | | | $126.13 |
| Name on file Address on file | 11205 | 4/5/2025 | Jo-Ann Stores, LLC | $70.40 | | | | | $70.40 |
| Name on file Address on file | 11206 | 4/5/2025 | Jo-Ann Stores, LLC | $62.30 | | | | | $62.30 |
| Name on file Address on file | 11207 | 4/5/2025 | JOANN Inc. | $117.20 | | | $0.00 | | $117.20 |
| Name on file Address on file | 11208 | 4/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11209 | 4/5/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11210 | 4/5/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 11211 | 4/5/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11212 | 4/5/2025 | Jo-Ann Stores, LLC | $152.74 | | | | | $152.74 |
| Name on file Address on file | 11213 | 4/5/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 11214 | 4/5/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11215 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11216 | 4/5/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11217 | 4/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11218 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11219 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11220 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11221 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11222 | 4/4/2025 | JOANN Inc. | $65.14 | | | | | $65.14 |
| Name on file Address on file | 11223 | 4/5/2025 | JOANN Inc. | $84.58 | | | | | $84.58 |
| Name on file Address on file | 11224 | 4/5/2025 | Jo-Ann Stores, LLC | $25.13 | | | | | $25.13 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11225 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11226 | 4/5/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 11227 | 4/5/2025 | Jo-Ann Stores, LLC | $44.92 | | | | | $44.92 |
| Name on file Address on file | 11228 | 4/5/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 11229 | 4/4/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 11230 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11231 | 4/5/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11232 | 4/6/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11233 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11234 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11235 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11236 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11237 | 4/6/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11238 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11239 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11240 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11241 | 4/6/2025 | Jo-Ann Stores, LLC | $21.13 | | | | | $21.13 |
| Name on file Address on file | 11242 | 4/6/2025 | JOANN Inc. | $80.52 | | | | | $80.52 |
| Name on file Address on file | 11243 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11244 | 4/6/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 11245 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11246 | 4/4/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11247 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11248 | 4/6/2025 | JOANN Inc. | $8.09 | | | | | $8.09 |
| Name on file Address on file | 11249 | 4/4/2025 | JOANN Inc. | $95.94 | | | | | $95.94 |
| Name on file Address on file | 11250 | 4/6/2025 | JOANN Inc. | $17.50 | | | | | $17.50 |
| Name on file Address on file | 11251 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11252 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11253 | 4/4/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 11254 | 4/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11255 | 4/5/2025 | Jo-Ann Stores, LLC | $41.41 | | | | | $41.41 |
| Name on file Address on file | 11256 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11257 | 4/5/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11258 | 4/5/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 11259 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11260 | 4/5/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11261 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11262 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11263 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11264 | 4/4/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11265 | 4/4/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 11266 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11267 | 4/5/2025 | Jo-Ann Stores Support Center, Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11268 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11269 | 4/5/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11270 | 4/4/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11271 | 4/4/2025 | Jo-Ann Stores, LLC | $102.00 | | | | | $102.00 |
| Name on file Address on file | 11272 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11273 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11274 | 4/4/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 11275 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11276 | 4/4/2025 | Jo-Ann Stores, LLC | $58.30 | | | | | $58.30 |
| Name on file<br>Address on file | 11277 | 4/4/2025 | Jo-Ann Stores, LLC | $6.50 | | | | | $6.50 |
| Name on file<br>Address on file | 11278 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| South Frisco Village SC, LP<br>c/o Rachael L. Smiley, FBFK Law<br>2500 Dallas Parkway<br>Suite 600<br>Plano, TX 75093 | 11279 | 4/4/2025 | Jo-Ann Stores, LLC | $105,380.96 | | | | | $105,380.96 |
| Name on file<br>Address on file | 11280 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11281 | 4/4/2025 | Jo-Ann Stores, LLC | $29.66 | | | | | $29.66 |
| Name on file<br>Address on file | 11282 | 4/4/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file<br>Address on file | 11283 | 4/5/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 11284 | 4/5/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 11285 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11286 | 4/5/2025 | JOANN Inc. | $2.00 | | | | | $2.00 |
| Name on file<br>Address on file | 11287 | 4/5/2025 | JOANN Inc. | $49.16 | | | | | $49.16 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11288 | 4/4/2025 | JOANN Inc. | $52.00 | | | | | $52.00 |
| Name on file<br>Address on file | 11289 | 4/5/2025 | Jo-Ann Stores, LLC | $63.56 | | | | | $63.56 |
| Name on file<br>Address on file | 11290 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11291 | 4/4/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 11292 | 4/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Gavora, Inc.<br>Miller Nash LLP<br>John R. Knapp, Jr.<br>605 5th Ave S<br>Ste 900<br>Seattle, WA 98104 | 11293 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 11294 | 4/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Raymond Storage Concepts, Inc.<br>Swanson, Martin & Bell, LLP<br>c/o Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle, IL 60532 | 11295 | 4/4/2025 | Jo-Ann Stores, LLC | $224,050.44 | | | | | $224,050.44 |
| Name on file<br>Address on file | 11296 | 4/5/2025 | JOANN Inc. | $167.50 | | | $0.00 | $0.00 | $167.50 |
| Name on file<br>Address on file | 11297 | 4/5/2025 | JOANN Inc. | $36.14 | | | | | $36.14 |
| Argo Tieton, LLC<br>101 Larkspur Landing Circle<br>Suite 120<br>Larkspur, CA 94939 | 11298 | 4/4/2025 | JOANN Inc. | $7,197.58 | | | | | $7,197.58 |
| Name on file<br>Address on file | 11299 | 4/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 11300 | 4/5/2025 | JOANN Inc. | $225.00 | | | | | $225.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11301 | 3/31/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11302 | 4/5/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11303 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11304 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11305 | 4/5/2025 | JOANN Inc. | $55.32 | | | | | $55.32 |
| Name on file Address on file | 11306 | 4/4/2025 | Jo-Ann Stores, LLC | $175.00 | | | | | $175.00 |
| Name on file Address on file | 11307 | 4/5/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 11308 | 3/31/2025 | JOANN Inc. | $34.03 | | | | | $34.03 |
| Name on file Address on file | 11309 | 4/4/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 11310 | 4/5/2025 | JOANN Inc. | $13.28 | | | | | $13.28 |
| Name on file Address on file | 11311 | 4/4/2025 | Jo-Ann Stores, LLC | $100.25 | $0.00 | $0.00 | $0.00 | | $100.25 |
| Name on file Address on file | 11312 | 4/5/2025 | Jo-Ann Stores, LLC | $29.64 | | | | | $29.64 |
| Name on file Address on file | 11313 | 4/4/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 11314 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11315 | 4/5/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 11316 | 4/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11317 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11318 | 3/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11319 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11320 | 4/5/2025 | Jo-Ann Stores, LLC | $66.09 | | | | | $66.09 |
| Name on file Address on file | 11321 | 4/5/2025 | JOANN Inc. | $20.98 | | | | | $20.98 |
| Name on file Address on file | 11322 | 4/5/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 11323 | 4/4/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 11324 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Keen, Sierra T Address on file | 11325 | 4/4/2025 | Jo-Ann Stores, LLC | $1,965.37 | | | | | $1,965.37 |
| Name on file Address on file | 11326 | 3/31/2025 | JOANN Inc. | $64.79 | | | $0.00 | | $64.79 |
| Name on file Address on file | 11327 | 4/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11328 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11329 | 4/4/2025 | Jo-Ann Stores, LLC | $95.00 | | | | | $95.00 |
| Name on file Address on file | 11330 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11331 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11332 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moss, Patricia<br>Address on file | 11333 | 4/1/2025 | JOANN Inc. | | $15,000.00 | | | | $15,000.00 |
| Name on file<br>Address on file | 11334 | 4/5/2025 | Jo-Ann Stores, LLC | $207.34 | | | | | $207.34 |
| Name on file<br>Address on file | 11335 | 4/4/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 11336 | 4/4/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 11337 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11338 | 4/5/2025 | JOANN Inc. | $15.71 | | | | | $15.71 |
| Name on file<br>Address on file | 11339 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11340 | 4/5/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 11341 | 4/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 11342 | 4/4/2025 | JOANN Inc. | $24.70 | | | | | $24.70 |
| Name on file<br>Address on file | 11343 | 4/5/2025 | Jo-Ann Stores, LLC | $27.71 | | | | | $27.71 |
| Name on file<br>Address on file | 11344 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11345 | 4/5/2025 | JOANN Inc. | $71.48 | | | | | $71.48 |
| Name on file<br>Address on file | 11346 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 11347 | 4/4/2025 | Jo-Ann Stores, LLC | $95.98 | $0.00 | | | | $95.98 |
| Name on file<br>Address on file | 11348 | 4/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11349 | 4/5/2025 | Jo-Ann Stores, LLC | $105.21 | | | | | $105.21 |
| Name on file Address on file | 11350 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| GRAYBILL, PATRICIA Address on file | 11351 | 3/26/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 11352 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11353 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11354 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11355 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11356 | 4/5/2025 | Jo-Ann Stores, LLC | $11.22 | | | | | $11.22 |
| Name on file Address on file | 11357 | 4/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11358 | 4/5/2025 | Jo-Ann Stores, LLC | $60.13 | | | | | $60.13 |
| Name on file Address on file | 11359 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11360 | 4/4/2025 | Jo-Ann Stores, LLC | $100.25 | $0.00 | $0.00 | $0.00 | | $100.25 |
| Name on file Address on file | 11361 | 4/5/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 11362 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11363 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11364 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11365 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11366 | 3/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11367 | 4/4/2025 | JOANN Inc. | $25.47 | | | | | $25.47 |
| Name on file Address on file | 11368 | 4/4/2025 | Jo-Ann Stores, LLC | $61.47 | | | | | $61.47 |
| Name on file Address on file | 11369 | 4/5/2025 | JOANN Inc. | $32.86 | | | $0.00 | $0.00 | $32.86 |
| Name on file Address on file | 11370 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11371 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11372 | 4/4/2025 | JOANN Inc. | $237.00 | | | | | $237.00 |
| Name on file Address on file | 11373 | 4/5/2025 | JOANN Inc. | $114.51 | | | | | $114.51 |
| Name on file Address on file | 11374 | 4/4/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 11375 | 4/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11376 | 3/31/2025 | JOANN Inc. | $39.36 | | | | | $39.36 |
| Name on file Address on file | 11377 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11378 | 4/4/2025 | JOANN Inc. | $24.45 | | | | | $24.45 |
| Name on file Address on file | 11379 | 4/5/2025 | Jo-Ann Stores, LLC | $40.93 | | | | | $40.93 |
| Name on file Address on file | 11380 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11381 | 4/5/2025 | JOANN Inc. | $14.32 | | | | | $14.32 |
| Name on file Address on file | 11382 | 4/4/2025 | Jo-Ann Stores, LLC | $37.44 | | $0.00 | | | $37.44 |
| Coats and Clark, Inc. McDermott Will & Emery LLP c/o Bradley Thomas Giordano 444 W Lake St. Chicago, IL 60606 | 11383 | 4/4/2025 | Jo-Ann Stores, LLC | $134,420.08 | | | | | $134,420.08 |
| Name on file Address on file | 11384 | 4/5/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 11385 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11386 | 3/28/2025 | JOANN Inc. | $23.12 | | | | | $23.12 |
| Name on file Address on file | 11387 | 4/5/2025 | Jo-Ann Stores, LLC | $131.70 | | | | | $131.70 |
| Name on file Address on file | 11388 | 4/4/2025 | joann.com, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11389 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11390 | 4/5/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 11391 | 4/4/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 11392 | 4/4/2025 | Jo-Ann Stores Support Center, Inc. | $65.36 | | | | | $65.36 |
| Name on file Address on file | 11393 | 4/5/2025 | JOANN Inc. | $24.88 | | | | | $24.88 |
| TNT Investments One, a CA general partnership, and Judy Zimmerer, Trustee of the Judy M. Zimmerer Trust 7090 N Marks Ave. Suite 102 Fresno, CA 93711 | 11394 | 4/4/2025 | JOANN Inc. | $12,094.91 | $0.00 | | | | $12,094.91 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McWain Limited Partnership c/o Cushman & Wakefield 200 SW Market St. Suite 200 Portland, OR 97201 | 11395 | 4/4/2025 | Jo-Ann Stores, LLC | $20,658.74 | | | | | $20,658.74 |
| Name on file Address on file | 11396 | 3/28/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 11397 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11398 | 4/5/2025 | Jo-Ann Stores, LLC | $25.20 | | | | | $25.20 |
| Name on file Address on file | 11399 | 3/28/2025 | JOANN Inc. | $43.60 | | | | | $43.60 |
| Name on file Address on file | 11400 | 4/5/2025 | JOANN Inc. | $3.00 | | | | | $3.00 |
| Name on file Address on file | 11401 | 4/4/2025 | Jo-Ann Stores, LLC | $18.65 | | | | | $18.65 |
| Name on file Address on file | 11402 | 4/5/2025 | JOANN Inc. | $17.23 | | | | | $17.23 |
| Name on file Address on file | 11403 | 4/4/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11404 | 4/5/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 11405 | 4/4/2025 | JOANN Inc. | $21.79 | | | | | $21.79 |
| Name on file Address on file | 11406 | 3/28/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11407 | 4/5/2025 | JOANN Inc. | $16.24 | | | | | $16.24 |
| Name on file Address on file | 11408 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11409 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11410 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11411 | 4/6/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 11412 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11413 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11414 | 3/31/2025 | JOANN Inc. | $17.34 | | | | | $17.34 |
| Name on file Address on file | 11415 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11416 | 4/6/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11417 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11418 | 4/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11419 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11420 | 4/4/2025 | JOANN Inc. | $79.00 | | | | | $79.00 |
| Name on file Address on file | 11421 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11422 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11423 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11424 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11425 | 4/4/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11426 | 4/6/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 11427 | 4/5/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 11428 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11429 | 4/6/2025 | JOANN Inc. | $6.46 | | | | | $6.46 |
| Name on file Address on file | 11430 | 3/31/2025 | JOANN Inc. | $166.37 | | | | | $166.37 |
| Name on file Address on file | 11431 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11432 | 4/6/2025 | Jo-Ann Stores, LLC | $15.11 | | | | | $15.11 |
| Name on file Address on file | 11433 | 4/4/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file Address on file | 11434 | 4/4/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 11435 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11436 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11437 | 4/4/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 11438 | 4/5/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11439 | 4/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11440 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11441 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11442 | 4/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 11443 | 4/6/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11444 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11445 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11446 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11447 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11448 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11449 | 4/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11450 | 4/4/2025 | Jo-Ann Stores, LLC | $172.00 | | | | | $172.00 |
| American International Industries 2220 Gaspar Avenue Los Angeles, CA 90040 | 11451 | 4/4/2025 | JOANN Inc. | $116,398.80 | | | | | $116,398.80 |
| Name on file Address on file | 11452 | 4/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11453 | 4/4/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11454 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11455 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11456 | 4/6/2025 | JOANN Inc. | $59.29 | | | | | $59.29 |
| Name on file Address on file | 11457 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11458 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11459 | 4/5/2025 | Jo-Ann Stores, LLC | $13.79 | | | | | $13.79 |
| Name on file Address on file | 11460 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11461 | 4/6/2025 | Jo-Ann Stores, LLC | $280.00 | $0.00 | | | | $280.00 |
| Name on file Address on file | 11462 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11463 | 3/31/2025 | JOANN Inc. | $88.61 | | | | | $88.61 |
| Name on file Address on file | 11464 | 4/4/2025 | joann.com, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 11465 | 4/4/2025 | Jo-Ann Stores, LLC | $39.86 | | | | | $39.86 |
| Name on file Address on file | 11466 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 11467 | 4/4/2025 | Jo-Ann Stores, LLC | $53.23 | | | | | $53.23 |
| Name on file Address on file | 11468 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11469 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11470 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11471 | 4/4/2025 | JOANN Inc. | $127.62 | | | | | $127.62 |
| Hapag-Lloyd AG Attn: Jason W. Drouyor, Esq. 3 Ravinia Drive Atlanta, GA 30346 | 11472 | 4/4/2025 | Jo-Ann Stores, LLC | | | $2,476,835.74 | | $11,932,161.00 | $14,408,996.74 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11473 | 4/5/2025 | Jo-Ann Stores, LLC | $9.20 | | | | | $9.20 |
| Name on file<br>Address on file | 11474 | 4/4/2025 | Jo-Ann Stores, LLC | $29.61 | $0.00 | | | | $29.61 |
| Name on file<br>Address on file | 11475 | 4/4/2025 | JOANN Inc. | $44.31 | | | $0.00 | | $44.31 |
| Name on file<br>Address on file | 11476 | 4/4/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 11477 | 4/5/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 11478 | 4/4/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 11479 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11480 | 4/5/2025 | JOANN Inc. | $28.71 | | | | | $28.71 |
| Name on file<br>Address on file | 11481 | 4/4/2025 | JOANN Inc. | $31.00 | | | | | $31.00 |
| 1943 Holdings LLC<br>Attention: Joel Dachner, Senior Portfolio Manager<br>4020 Kinross Lakes Parkway<br>Richfield, OH 44286 | 11482 | 4/4/2025 | Jo-Ann Stores Support Center, Inc. | $176,234.47 | | $0.00 | | | $176,234.47 |
| Vizmeg Landscaping, Inc.<br>Brennnan Manna & Diamond<br>c/o Michael A. Steel, Esq.<br>75 East Market Street<br>Akron, OH 44308 | 11483 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 11484 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11485 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11486 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11487 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11488 | 4/5/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file<br>Address on file | 11489 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11490 | 4/1/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 11491 | 4/5/2025 | JOANN Inc. | $69.00 | | | | | $69.00 |
| 1943 Holdings LLC<br>Attention: Joel Dachner, Senior Portfolio Manager<br>4020 Kinross Lakes Parkway<br>Richfield, OH 44286 | 11492 | 4/4/2025 | JOANN Inc. | $176,234.47 | | $0.00 | | | $176,234.47 |
| Name on file<br>Address on file | 11493 | 4/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 11494 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11495 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11496 | 4/5/2025 | Jo-Ann Stores, LLC | $35.10 | | | | | $35.10 |
| Name on file<br>Address on file | 11497 | 4/4/2025 | JOANN Inc. | $18.07 | | | | | $18.07 |
| Name on file<br>Address on file | 11498 | 4/5/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file<br>Address on file | 11499 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11500 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11501 | 4/5/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11502 | 4/4/2025 | JOANN Inc. | $60.54 | | | | | $60.54 |
| Name on file Address on file | 11503 | 4/5/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 11504 | 4/4/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 11505 | 4/5/2025 | Jo-Ann Stores, LLC | $26.55 | | | | | $26.55 |
| Name on file Address on file | 11506 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11507 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Payne County Treasurer 315 W Sixth Street Ste 101 Stillwater, OK 74074 | 11508 | 4/1/2025 | JOANN Inc. | | $5,010.00 | | | | $5,010.00 |
| Hazel Totem LLC Cosgrave Vergeer Kester LLP c/o Chester D. Hill 900 SW Fifth Avenue 24th Floor Portland, OR 97204 | 11509 | 4/4/2025 | Jo-Ann Stores, LLC | $39,854.90 | | | | | $39,854.90 |
| Name on file Address on file | 11510 | 4/5/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 11511 | 4/4/2025 | Jo-Ann Stores, LLC | $29.96 | | | | | $29.96 |
| Name on file Address on file | 11512 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11513 | 4/4/2025 | JOANN Inc. | $79.60 | | | | | $79.60 |
| Name on file Address on file | 11514 | 4/5/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11515 | 4/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11516 | 4/4/2025 | Jo-Ann Stores, LLC | $17.81 | | | | | $17.81 |
| Name on file Address on file | 11517 | 4/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 11518 | 4/4/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Harris, Tyisha Rachell Address on file | 11519 | 4/4/2025 | JOANN Inc. | $3,156.00 | | | | | $3,156.00 |
| Name on file Address on file | 11520 | 4/5/2025 | Jo-Ann Stores, LLC | $12.76 | | | | | $12.76 |
| Name on file Address on file | 11521 | 4/4/2025 | JOANN Inc. | $31.22 | | | | | $31.22 |
| Name on file Address on file | 11522 | 4/4/2025 | JOANN Inc. | $21.08 | | | | | $21.08 |
| Name on file Address on file | 11523 | 4/1/2025 | JOANN Holdings 1, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11524 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11525 | 4/4/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11526 | 4/4/2025 | JOANN Inc. | $74.87 | | | | | $74.87 |
| Name on file Address on file | 11527 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11528 | 3/31/2025 | JOANN Inc. | $55.91 | | | | | $55.91 |
| Name on file Address on file | 11529 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11530 | 4/5/2025 | JOANN Inc. | $9.88 | | | | | $9.88 |
| Name on file Address on file | 11531 | 4/4/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11532 | 4/1/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11533 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11534 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11535 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11536 | 4/5/2025 | JOANN Inc. | $158.82 | | | | | $158.82 |
| Name on file Address on file | 11537 | 4/5/2025 | Jo-Ann Stores, LLC | $35.00 | $0.00 | | | | $35.00 |
| Name on file Address on file | 11538 | 4/4/2025 | Jo-Ann Stores, LLC | $150.00 | | | $0.00 | | $150.00 |
| Name on file Address on file | 11539 | 4/1/2025 | Jo-Ann Stores, LLC | $69.54 | $0.00 | | | | $69.54 |
| Name on file Address on file | 11540 | 4/5/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 11541 | 4/4/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11542 | 4/5/2025 | Jo-Ann Stores Support Center, Inc. | | $27,053.88 | | | | $27,053.88 |
| Name on file Address on file | 11543 | 4/1/2025 | Jo-Ann Stores, LLC | $39.52 | | | | | $39.52 |
| Name on file Address on file | 11544 | 4/5/2025 | JOANN Inc. | $110.00 | | | | | $110.00 |
| Emser International LLC 8431 Santa Monica Blvd. Los Angeles, CA 90069 | 11545 | 4/1/2025 | JOANN Inc. | $4,254,565.23 | | | | | $4,254,565.23 |
| Name on file Address on file | 11546 | 4/4/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 11547 | 4/5/2025 | JOANN Inc. | $31.03 | | | | | $31.03 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11548 | 4/4/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 11549 | 4/5/2025 | JOANN Inc. | $32.79 | | $0.00 | $0.00 | | $32.79 |
| Name on file Address on file | 11550 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11551 | 4/4/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 11552 | 4/5/2025 | JOANN Inc. | $90.78 | | | | | $90.78 |
| Name on file Address on file | 11553 | 4/4/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 11554 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11555 | 4/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11556 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11557 | 4/1/2025 | JOANN Inc. | $8.20 | | | | | $8.20 |
| Name on file Address on file | 11558 | 4/1/2025 | JOANN Inc. | $37.14 | | | | $0.00 | $37.14 |
| Name on file Address on file | 11559 | 4/5/2025 | Jo-Ann Stores, LLC | $7.46 | | | | | $7.46 |
| Name on file Address on file | 11560 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11561 | 4/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11562 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11563 | 4/5/2025 | Jo-Ann Stores, LLC | $62.41 | | | | | $62.41 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11564 | 4/1/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file Address on file | 11565 | 4/5/2025 | Jo-Ann Stores, LLC | $48.00 | | | $0.00 | $0.00 | $48.00 |
| Name on file Address on file | 11566 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11567 | 4/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11568 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11569 | 4/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11570 | 4/1/2025 | JOANN Inc. | $175.00 | | | | | $175.00 |
| Name on file Address on file | 11571 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11572 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11573 | 4/4/2025 | Jo-Ann Stores, LLC | $7.10 | | | | | $7.10 |
| Name on file Address on file | 11574 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Orchards Market TEI Equities LLC c/o R3M Law, LLP Jeffrey N. Rich 437 Madison Avenue 24th Floor New York, NY 10022 | 11575 | 4/4/2025 | JOANN Inc. | $173,559.00 | | | | | $173,559.00 |
| Name on file Address on file | 11576 | 4/4/2025 | JOANN Inc. | $105.74 | | | | | $105.74 |
| Name on file Address on file | 11577 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11578 | 4/4/2025 | JOANN Inc. | $461.07 | | | | | $461.07 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11579 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11580 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| SVP Sewing Brands LLC<br>c/o Milbank LLP<br>Attn: Andrew Harmeyer and Alex Miller<br>55 Hudson Yards<br>New York, NY 10001 | 11581 | 4/4/2025 | JOANN Ditto Holdings Inc. | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 11582 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11583 | 4/5/2025 | JOANN Inc. | $63.07 | | | | | $63.07 |
| Name on file<br>Address on file | 11584 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11585 | 4/1/2025 | JOANN Inc. | $32.26 | | | | | $32.26 |
| Name on file<br>Address on file | 11586 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11587 | 4/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11588 | 4/4/2025 | JOANN Inc. | $47.00 | | | | | $47.00 |
| Fox River TEI Equities LLC<br>c/o R3M Law, LLP<br>Jeffrey N. Rich, Esq.<br>437 Madison Avenue<br>24th Floor<br>New York, NY 10022 | 11589 | 4/4/2025 | JOANN Inc. | $77,831.00 | | | | | $77,831.00 |
| Name on file<br>Address on file | 11590 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11591 | 4/5/2025 | JOANN Inc. | $20.81 | | | | | $20.81 |
| Name on file<br>Address on file | 11592 | 4/4/2025 | JOANN Inc. | $151.08 | | | | | $151.08 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11593 | 4/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11594 | 4/4/2025 | JOANN Inc. | $100.09 | | | | | $100.09 |
| Name on file Address on file | 11595 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11596 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11597 | 4/6/2025 | Jo-Ann Stores, LLC | $34.95 | $0.00 | | | | $34.95 |
| Name on file Address on file | 11598 | 4/4/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 11599 | 4/4/2025 | Jo-Ann Stores, LLC | $76.35 | | | | | $76.35 |
| Name on file Address on file | 11600 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11601 | 4/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11602 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11603 | 4/5/2025 | JOANN Inc. | $70.30 | | | | | $70.30 |
| Name on file Address on file | 11604 | 4/6/2025 | JOANN Inc. | $57.00 | | | | | $57.00 |
| Name on file Address on file | 11605 | 4/5/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 11606 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11607 | 4/5/2025 | Jo-Ann Stores, LLC | $24.78 | | | | | $24.78 |
| Name on file Address on file | 11608 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11609 | 4/5/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 11610 | 4/4/2025 | Jo-Ann Stores, LLC | $30.00 | | | $0.00 | | $30.00 |
| Name on file<br>Address on file | 11611 | 4/5/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 11612 | 4/6/2025 | Jo-Ann Stores, LLC | $9.00 | | | | | $9.00 |
| Name on file<br>Address on file | 11613 | 4/6/2025 | Jo-Ann Stores, LLC | $28.96 | | | | | $28.96 |
| Name on file<br>Address on file | 11614 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 11615 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11616 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Grand Haven Custom Molding LLC<br>DBA Effizient<br>1500 S Beechtree  St<br>Grand Haven, MI 49417 | 11617 | 4/1/2025 | Jo-Ann Stores, LLC | $1,879.30 | | | | | $1,879.30 |
| Name on file<br>Address on file | 11618 | 4/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11619 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| NNN REIT, LP<br>c/o David G. Byrnes, Jr.<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 11620 | 4/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 11621 | 4/4/2025 | Jo-Ann Stores, LLC | $40.25 | | | | | $40.25 |
| Name on file<br>Address on file | 11622 | 4/4/2025 | Jo-Ann Stores, LLC | $22.00 | | | | | $22.00 |
| Name on file<br>Address on file | 11623 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 780 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spinrite Corp<br>McDermott Will & Emery LLP<br>Care of: Bradley Thomas Giordano<br>444 W Lake St.<br>Chicago, IL 60606 | 11624 | 4/4/2025 | Jo-Ann Stores, LLC | $14,699,866.92 | | | | | $14,699,866.92 |
| Name on file<br>Address on file | 11625 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Dasada Property Management LLC<br>107 Legend Way<br>Wales, WI 53183 | 11626 | 4/4/2025 | Jo-Ann Stores, LLC | $66,726.68 | | | | | $66,726.68 |
| Name on file<br>Address on file | 11627 | 4/4/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file<br>Address on file | 11628 | 4/4/2025 | JOANN Inc. | $65.93 | | | | | $65.93 |
| Name on file<br>Address on file | 11629 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11630 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11631 | 4/4/2025 | Jo-Ann Stores, LLC | $95.52 | | | | | $95.52 |
| Name on file<br>Address on file | 11632 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 11633 | 4/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Sumter Electric Cooperative, Inc.<br>Attn: Legal<br>P.O. Box 301<br>Sumterville, FL 35585 | 11634 | 4/4/2025 | JOANN Inc. | $4,422.54 | | | | | $4,422.54 |
| Name on file<br>Address on file | 11635 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11636 | 4/4/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 11637 | 4/7/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 11638 | 4/4/2025 | JOANN Inc. | $67.45 | | | | | $67.45 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11639 | 4/4/2025 | Jo-Ann Stores Support Center, Inc. | $22.41 | | | | | $22.41 |
| Name on file<br>Address on file | 11640 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11641 | 4/4/2025 | Jo-Ann Stores, LLC | $82.03 | | | | | $82.03 |
| Name on file<br>Address on file | 11642 | 4/4/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| State of Florida - Department of Revenue<br>Frederick F. Rudzik, Esq.<br>P.O. Box 6668<br>Tallahassee, FL 32314-6668 | 11643 | 4/7/2025 | Jo-Ann Stores, LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 11644 | 4/6/2025 | Jo-Ann Stores, LLC | $26.11 | | | | | $26.11 |
| Name on file<br>Address on file | 11645 | 4/4/2025 | Jo-Ann Stores, LLC | $12.45 | | | | | $12.45 |
| Name on file<br>Address on file | 11646 | 4/4/2025 | JOANN Inc. | $130.00 | | | | | $130.00 |
| Name on file<br>Address on file | 11647 | 4/7/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Governor's Crossing Owner LLC<br>c/o R3M Law, LLP<br>Jeffrey N. Rich, Esq.<br>6 East 43rd Street, 21st Floor<br>New York, NY 10017 | 11648 | 4/4/2025 | JOANN Inc. | $9,405.38 | | | | | $9,405.38 |
| Blum Boulders Associates I, LLC<br>Gilbert Bird Law Firm, PC<br>c/o Ryan J. Bird<br>10575 N 114th St.<br>Ste 115<br>Scottsdale, AZ 85259 | 11649 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 11650 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 11651 | 4/4/2025 | JOANN Inc. | $9.66 | | | | | $9.66 |
| Name on file<br>Address on file | 11652 | 4/4/2025 | Jo-Ann Stores, LLC | $30.47 | | | | | $30.47 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11653 | 4/4/2025 | Jo-Ann Stores, LLC | $30.46 | | | | | $30.46 |
| SPRINGFIELD UTILITY BOARD<br>PO BOX 300<br>SPRINGFIELD, OR 97477 | 11654 | 4/4/2025 | Jo-Ann Stores, LLC | $551.66 | | | | | $551.66 |
| Name on file<br>Address on file | 11655 | 4/4/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 11656 | 4/4/2025 | JOANN Inc. | $978.84 | $0.00 | $0.00 | $0.00 | | $978.84 |
| Name on file<br>Address on file | 11657 | 4/1/2025 | JOANN Inc. | $600.00 | $0.00 | | $0.00 | $0.00 | $600.00 |
| West Broadway Distribution Services, LLC<br>c/o Leichtman Law PLLC<br>Maura I Russell<br>185 Madison Avenue<br>15th Floor<br>New York, NY 10016 | 11658 | 4/4/2025 | Jo-Ann Stores, LLC | $5,665,000.00 | | $0.00 | | | $5,665,000.00 |
| Name on file<br>Address on file | 11659 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11660 | 4/4/2025 | JOANN Inc. | $103.89 | | | $0.00 | $0.00 | $103.89 |
| Name on file<br>Address on file | 11661 | 4/1/2025 | Jo-Ann Stores, LLC | $20.00 | $0.00 | | | | $20.00 |
| Name on file<br>Address on file | 11662 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11663 | 4/1/2025 | JOANN Inc. | $9.51 | | | | | $9.51 |
| Name on file<br>Address on file | 11664 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| B33 Great Northern II LLC<br>Singer and Levick, P.C.<br>c/o Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison, TX 75001 | 11665 | 4/4/2025 | Jo-Ann Stores, LLC | | | | | $75,407.45 | $75,407.45 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NNN Reit, LP c/o David G. Byrnes, Jr. 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 11666 | 4/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| 82nd and Orchard LLC 900 SW 5th St Suite 1700 Portland, OR 97204 | 11667 | 4/4/2025 | Jo-Ann Stores, LLC | $225,892.42 | | | | | $225,892.42 |
| Name on file Address on file | 11668 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11669 | 4/1/2025 | Jo-Ann Stores, LLC | $58.06 | $0.00 | | | | $58.06 |
| Name on file Address on file | 11670 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11671 | 4/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Depth Commerce LLC Swanson, Martin & Bell, LLP c/o Charles S. Stahl, Jr. 2525 Cabot Drive Suite 204 Lisle, IL 60532 | 11672 | 4/4/2025 | Jo-Ann Stores, LLC | $3,156,068.98 | | | | $10,445.28 | $3,166,514.26 |
| Argo Idaho Falls, LLC 101 Larkspur Landing Circle Suite 120 Larkspur, CA 94939 | 11673 | 4/4/2025 | JOANN Inc. | $15,564.41 | | | | | $15,564.41 |
| Facchino/LaBarbera Tennant Station, LLC Binder Malter Harris & Rome-Banks LLP c/o Julie Rome-Banks 2775 Park Avenue Santa Clara, CA 95050 | 11674 | 4/1/2025 | Jo-Ann Stores, LLC | $19,348.56 | | | | $18,516.52 | $37,865.08 |
| Name on file Address on file | 11675 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| SVP Sewing Brands LLC c/o Milbank LLP Attn: Andrew Harmeyer and Alex Miller 55 Hudson Yards New York, NY 10001 | 11676 | 4/4/2025 | Jo-Ann Stores, LLC | $8,010,104.77 | | $0.00 | $0.00 | $0.00 | $8,010,104.77 |
| Name on file Address on file | 11677 | 4/4/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11678 | 4/4/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| LCR Walpole, LLC<br>c/o Jason B. Curtin<br>600 Atlantic Ave, Floor 19<br>Boston, MA 02210 | 11679 | 4/4/2025 | Jo-Ann Stores, LLC | $584,658.88 | | | | $71,250.43 | $655,909.31 |
| Name on file<br>Address on file | 11680 | 4/4/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 11681 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11682 | 4/1/2025 | JOANN Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file<br>Address on file | 11683 | 4/4/2025 | JOANN Inc. | $7.57 | | | | | $7.57 |
| Bella+Canvas, LLC<br>Cynthia C. Mullen<br>9830 Wilshire Blvd.<br>Beverly Hills, CA 90212 | 11684 | 4/4/2025 | JOANN Inc. | $325,182.14 | | | $0.00 | | $325,182.14 |
| Name on file<br>Address on file | 11685 | 4/4/2025 | JOANN Inc. | $29.80 | | | | | $29.80 |
| HMM Co., Ltd.<br>Attn: Hobin (Kevin) Kang<br>222 West Colinas Blvd.<br>Suite 700<br>Irving, TX 75039 | 11686 | 4/4/2025 | Jo-Ann Stores, LLC | $314,640.75 | | | | $0.00 | $314,640.75 |
| Name on file<br>Address on file | 11687 | 4/1/2025 | Jo-Ann Stores, LLC | $38.30 | | | | | $38.30 |
| Name on file<br>Address on file | 11688 | 4/4/2025 | Jo-Ann Stores, LLC | $27.00 | | | | | $27.00 |
| Name on file<br>Address on file | 11689 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Spirit Properties, Ltd.<br>c/o Greenberg Glusker Fields Claman & Machtinger LLP<br>Keith Patrick Banner<br>2049 Century Park East<br>Ste. 2600<br>Los Angeles, CA 90067 | 11690 | 4/4/2025 | Jo-Ann Stores, LLC | $60,738.86 | | | | $26,810.59 | $87,549.45 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waste Management National Services, Inc. Attn: Jacquolyn Mills 800 Capitol Street Ste. 3000 Houston, TX 77002 | 11691 | 4/4/2025 | Jo-Ann Stores, LLC | $158,237.13 | | $0.00 | | $0.00 | $158,237.13 |
| ServiceNow, Inc. Cooley LLP Attn: Robert L. Eisenbach III 3 Embarcadero Center 20th Floor San Francisco, CA 94111 | 11692 | 4/1/2025 | Jo-Ann Stores, LLC | $253,719.08 | | | | | $253,719.08 |
| B33 Bandera Point III LLC c/o Michelle E. Shriro Singer and Levick, P.C. 16200 Addison Road Suite 140 Addison, TX 75001 | 11693 | 4/4/2025 | Jo-Ann Stores, LLC | | | | | $109,298.64 | $109,298.64 |
| Name on file Address on file | 11694 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11695 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11696 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11697 | 4/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 11698 | 4/4/2025 | Jo-Ann Stores, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Name on file Address on file | 11699 | 4/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11700 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Holobeam, Inc. 240 Main Road Montville, NJ 07045 | 11701 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 11702 | 3/31/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 11703 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Crafts 517 Crofton Street Southeast, Grand Rapids, MI 49507 | 11704 | 4/2/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 11705 | 4/7/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11706 | 4/1/2025 | JOANN Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 11707 | 4/4/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Rochester Crossing, LLC Cafe of: Jason B. Curtin 600 Atlantic Ave, Floor 19 Boston, MA 02210 | 11708 | 4/4/2025 | Jo-Ann Stores, LLC | $230,919.35 | | | | $8,529.54 | $239,448.89 |
| Liberty Mutual Insurance Company and its Affiliates and Subsidiaries Choate Hall & Stewart LLP c/o Douglas R. Gooding 2 International Place Boston, MA 02110 | 11709 | 4/4/2025 | Jo-Ann Stores Support Center, Inc. | | | $9,104,121.41 | | $0.00 | $9,104,121.41 |
| Lindale Mall Realty Holding LLC c/o Kohan Retail Investment Group Attn: Joseph M. Saponaro 1010 Northern Boulevard Suite 234 Great Neck, NY 11021 | 11710 | 4/4/2025 | Jo-Ann Stores, LLC | $41,148.00 | | | | | $41,148.00 |
| Name on file Address on file | 11711 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11712 | 4/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 11713 | 4/1/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| FacilitySource LLC dba CBRE Retail & Multi-Site Saul Ewing LLP Attn: Lucian B. Murley, Esq. 1201 North Market Street Suite 2300 Wilmington, DE 19801 | 11714 | 4/4/2025 | Jo-Ann Stores, LLC | | | $0.00 | | $0.00 | $0.00 |
| Waterloo Crossroads Property, LLC P.O. Box 447 Waukee, IA 50263 | 11715 | 4/4/2025 | Jo-Ann Stores, LLC | $34,468.16 | | | | | $34,468.16 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOF 1073 LLC<br>c/o Stephen M. Kaplan, Esq.<br>45 Addington Road<br>West Roxbury, MA 02132 | 11716 | 4/4/2025 | Jo-Ann Stores, LLC | $81,404.11 | | | | | $81,404.11 |
| Name on file<br>Address on file | 11717 | 4/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 11718 | 4/1/2025 | JOANN Inc. | | $0.00 | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 11719 | 4/7/2025 | Jo-Ann Stores, LLC | $84.73 | | | | | $84.73 |
| Liberty Mutual Insurance Company and its Affiliates and Subsidiaries<br>Choate Hall & Stewart LLP<br>c/o Douglas R. Gooding<br>2 International Place<br>Boston, MA 02110 | 11720 | 4/4/2025 | joann.com, LLC | | | $9,104,121.41 | | $0.00 | $9,104,121.41 |
| Name on file<br>Address on file | 11721 | 4/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 11722 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11723 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11724 | 4/4/2025 | JOANN Inc. | $55.09 | | | | | $55.09 |
| Name on file<br>Address on file | 11725 | 3/31/2025 | JOANN Inc. | $24.54 | | | | | $24.54 |
| Name on file<br>Address on file | 11726 | 4/1/2025 | JOANN Inc. | $10.33 | | | | | $10.33 |
| Name on file<br>Address on file | 11727 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11728 | 4/4/2025 | Jo-Ann Stores, LLC | $20.00 | | $0.00 | | | $20.00 |
| Name on file<br>Address on file | 11729 | 4/4/2025 | JOANN Inc. | $717.64 | | | | | $717.64 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11730 | 4/1/2025 | JOANN Inc. | $21.39 | | | | | $21.39 |
| Name on file<br>Address on file | 11731 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 11732 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file<br>Address on file | 11733 | 4/4/2025 | Jo-Ann Stores, LLC | $46.07 | | | | | $46.07 |
| IG Design Group Americas, Inc.<br>Seyfarth Shaw LLP<br>James B. Sowka,<br>233 South Wacker Drive<br>Suite 8000<br>Chicago, IL 60606 | 11734 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 11735 | 4/4/2025 | JOANN Inc. | $70.23 | | | | | $70.23 |
| Name on file<br>Address on file | 11736 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Terra Worldwide Logistics LLC d/b/a American Global Logistics<br>GKG Law P.C.<br>Attn: Brendan Collins<br>1055 Thomas Jefferson Street NW<br>Suite 620<br>Washington, DC 20007 | 11737 | 4/4/2025 | Jo-Ann Stores, LLC | $333,595.53 | | | | | $333,595.53 |
| Deanna Mahoney / Paralegal Services<br>633 Stewart St. 14<br>Manteca, CA 95336 | 11738 | 4/1/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 11739 | 4/4/2025 | JOANN Inc. | $26.39 | | | | | $26.39 |
| Industrial Realty Group, LLC<br>Attn: Joel Dachner, Senior Portfolio Manager<br>4020 Kinross Lakes Parkway<br>Richfield, OH 44286 | 11740 | 4/4/2025 | Jo-Ann Stores Support Center, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 11741 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bumirang Corporation 2nd Floor #4 Dongsomun-Ro 3-Gil Seongbuk-GU Seoul 136-031 South Korea | 11742 | 4/4/2025 | JOANN Ditto Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 11743 | 4/4/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Industrial Realty Group, LLC Attn: Joel Dachner, Senior Portfolio Manager 4020 Kinross Lakes Parkway Richfield, OH 44286 | 11744 | 4/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Sierra Lakes Marketplace LLC c/o Buchalter, A Professional Corporation Attn: Brian T. Harvey 1000 Wilshire Blvd. Suite 1500 Los Angeles, CA 90017 | 11745 | 4/4/2025 | Jo-Ann Stores, LLC | $1,357.21 | | | | $0.00 | $1,357.21 |
| Dynegy PO Box 650393 Dallas, TX 75265 | 11746 | 4/4/2025 | JOANN Inc. | $20,933.48 | | | | | $20,933.48 |
| Name on file Address on file | 11747 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11748 | 4/4/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Rouse Companies, LLC Hitchcock Wyatt, Tarrant & Combs, LLP Attn: Daniel E. 250 West Main Street, Suite 1600 Lexington, KY 40507 | 11749 | 4/4/2025 | Jo-Ann Stores, LLC | $7,057.93 | | | | | $7,057.93 |
| Bumirang Corporation 2nd Floor #4 Dongsomun-Ro 3-Gil Seongbuk-GU Seoul 136-031 South Korea | 11750 | 4/4/2025 | joann.com, LLC | $0.00 | | | $0.00 | | $0.00 |
| Connecticut Light & Power dba Eversource Eversource Legal Attn: Honor Heath 107 Selden Ave Berlin, CT 06037 | 11751 | 4/4/2025 | JOANN Inc. | $30,060.60 | | | | | $30,060.60 |
| Jones Lang LaSalle Americas, Inc. 200 E Randolph Street Chicago, IL 60601 | 11752 | 4/4/2025 | Jo-Ann Stores, LLC | $2,635,466.00 | | | | $0.00 | $0.00 | $2,635,466.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11753 | 4/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| TXU Energy Retail Company LLC<br>PO Box 650393<br>Dallas, TX 75265 | 11754 | 4/4/2025 | JOANN Inc. | $5,297.21 | | | | | $5,297.21 |
| Consolidated Fire Protection<br>153 Technology Drive<br>Ste 200<br>Irvine, CA 92618 | 11755 | 4/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 11756 | 4/1/2025 | JOANN Inc. | $30.34 | | | | | $30.34 |
| TXU Energy Retail Company LLC<br>PO Box 650393<br>Dallas, TX 75265 | 11757 | 4/4/2025 | JOANN Inc. | $191.03 | | | | | $191.03 |
| Name on file<br>Address on file | 11758 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Rouse Companies, LLC<br>Wyatt, Tarrant & Combs, LLP<br>Attn: Daniel E. Hitchcock<br>250 West Main Street<br>Suite 1600<br>Lexington, KY 40507 | 11759 | 4/4/2025 | Jo-Ann Stores, LLC | | | | | $12,674.00 | $12,674.00 |
| EC Foundation Schererville LLC<br>5363 Balboa Blvd.<br>Suite 227<br>Encino, CA 91316 | 11760 | 4/4/2025 | Jo-Ann Stores, LLC | $26,518.27 | | | | | $26,518.27 |
| Progress Square Partners, LP<br>101 Larkspur Landing Circle<br>Suite 120<br>Larkspur, CA 94939 | 11761 | 4/4/2025 | JOANN Inc. | $14,093.18 | | | | | $14,093.18 |
| Name on file<br>Address on file | 11762 | 4/1/2025 | Jo-Ann Stores, LLC | $45.61 | | | $0.00 | | $45.61 |
| Name on file<br>Address on file | 11763 | 4/4/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 11764 | 4/2/2025 | Jo-Ann Stores, LLC | $22.83 | | | $0.00 | | $22.83 |
| Name on file<br>Address on file | 11765 | 4/4/2025 | JOANN Inc. | $34.47 | | | | | $34.47 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bumirang Corporation 2nd Floor #4 Dongsomun-Ro 3-Gil Seongbuk-GU Seoul 136-031 South Korea | 11766 | 4/4/2025 | Jo-Ann Stores Support Center, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 11767 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | $0.00 | | $100.00 |
| Name on file Address on file | 11768 | 4/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11769 | 4/1/2025 | JOANN Inc. | $80.00 | | $0.00 | | | $80.00 |
| Name on file Address on file | 11770 | 4/4/2025 | JOANN Inc. | $12.84 | | | | | $12.84 |
| Name on file Address on file | 11771 | 4/4/2025 | JOANN Inc. | $17.80 | | | | | $17.80 |
| Name on file Address on file | 11772 | 4/7/2025 | Jo-Ann Stores, LLC | $77.24 | | | | | $77.24 |
| Greenfield, L.P. Burke, Warren, MacKay & Serritella, P.C. c/o Jeremy C. Kleinman 330 North Wabash Avenue Suite 2100 Chicago, IL 60611-3607 | 11773 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 11774 | 4/7/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries Choate Hall & Stewart LLP c/o Douglas R. Gooding 2 International Place Boston, MA 02110 | 11775 | 4/4/2025 | Jo-Ann Stores, LLC | | | $9,104,121.41 | | $0.00 | $9,104,121.41 |
| Kline & Kavali Mechanical Contractors LLC 1294 Brimfield Drive Kent, OH 44240 | 11776 | 4/1/2025 | JOANN Inc. | $31,980.54 | | | | | $31,980.54 |
| Name on file Address on file | 11777 | 4/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bumirang Corporation<br>2nd Floor<br>#4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 11778 | 4/4/2025 | Dittopatterns LLC | $0.00 | | | $0.00 | | $0.00 |
| Raymond Storage Concepts, Inc.<br>Swanson, Martin & Bell, LLP<br>c/o Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle, IL 60532 | 11779 | 4/4/2025 | Jo-Ann Stores, LLC | | | | | $20,121.64 | $20,121.64 |
| Name on file<br>Address on file | 11780 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11781 | 4/1/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| University Games Corp.<br>2030 Harrison Street<br>San Francisco, CA 94110 | 11782 | 4/4/2025 | JOANN Inc. | $98,733.48 | | | | | $98,733.48 |
| Palitex, Inc.<br>1055 River Rd<br>Edgewater, NY 07020-1364 | 11783 | 4/4/2025 | JAS Aviation, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 11784 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11785 | 4/7/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Palitex, Inc.<br>1384 Broadway<br>Suite 500<br>New York, NY 10018 | 11786 | 4/4/2025 | Creativebug, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 11787 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11788 | 4/1/2025 | Jo-Ann Stores, LLC | $203.71 | | | | | $203.71 |
| Name on file<br>Address on file | 11789 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11790 | 4/7/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11791 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11792 | 4/4/2025 | Jo-Ann Stores, LLC | $47.09 | | | | | $47.09 |
| Name on file Address on file | 11793 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Centerra Retail Shops, LLC c/o McWhinney Real Estate Services, LLC 2725 Rocky Mountain Avenue Suite 200 Loveland, CO 80538 | 11794 | 4/4/2025 | Jo-Ann Stores, LLC | $1,780.20 | | | | $57,516.72 | $59,296.92 |
| Willow Creek Center Outlot II, LLC Wilson, Egge & Loya, P.C. 222 NW Sunrise Drive Waukee, IA 50263 | 11795 | 4/4/2025 | JOANN Inc. | $19,369.86 | | | | | $19,369.86 |
| Name on file Address on file | 11796 | 4/2/2025 | JOANN Inc. | $110.00 | | | | | $110.00 |
| Bumirang Corporation 2nd Floor #4 Dongsomun-Ro 3-Gil Seongbuk-GU Seoul 136-031 South Korea | 11797 | 4/4/2025 | JAS Aviation, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 11798 | 4/4/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Ventures Karma, LLC Karl Williams 354 Brass Lantern Ct. Bozeman, MT 59715 | 11799 | 4/4/2025 | Jo-Ann Stores, LLC | $7,250.49 | | | | | $7,250.49 |
| Allied Products Corporation Springbok Puzzles 1420 Kansas Avenue Kansas City, MO 64127 | 11800 | 4/1/2025 | Jo-Ann Stores, LLC | $416,392.89 | | | | | $416,392.89 |
| Name on file Address on file | 11801 | 4/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Palitex, Inc. 1384 Broadway Suite 500 New York, NY 10018 | 11802 | 4/4/2025 | Creative Tech Solutions LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue c/o Bankruptcy Unit PO Box 20207 Nashville, TN 37202-0207 | 11803 | 4/4/2025 | Dittopatterns LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file Address on file | 11804 | 4/2/2025 | JOANN Inc. | $129.55 | | | | | $129.55 |
| Palitex, Inc. 1384 Broadway Suite 500 New York, NY 10018 | 11805 | 4/4/2025 | WeaveUp, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Bumirang Corporation 2nd Floor #4 Dongsomun-Ro 3-Gil Seongbuk-GU Seoul 136-031 South Korea | 11806 | 4/4/2025 | Dittopatterns LLC | $0.00 | | | $0.00 | | $0.00 |
| Palitex, Inc. 1384 Broadway Suite 500 New York, NY 10018 | 11807 | 4/4/2025 | joann.com, LLC | $0.00 | | | $0.00 | | $0.00 |
| San Mateo County Tax Collector 555 County Center 1st Floor Redwood City, CA 94063 | 11808 | 4/4/2025 | Jo-Ann Stores, LLC | | $22,297.32 | | | | $22,297.32 |
| Palitex, Inc. 1384 Broadway Suite 500 New York, NY 10018 | 11809 | 4/4/2025 | JOANN Ditto Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Conejo Valley Plaza 2, LLC c/o Law Office of Corey E Taylor 629 Camino De Los Mares Suite 305 San Clemente, CA 92673 | 11810 | 4/4/2025 | Jo-Ann Stores, LLC | $41,809.59 | | | $344,881.88 | | $386,691.47 |
| PSC Medford, LLC 101 Larkspur Landing Circle Suite 120 Larkspur, CA 94939 | 11811 | 4/4/2025 | JOANN Inc. | $20,644.03 | | | | | $20,644.03 |
| Palitex, Inc. 1384 Broadway Suite 500 New York, NY 10018 | 11812 | 4/4/2025 | Dittopatterns LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 11813 | 4/4/2025 | JOANN Inc. | $61.69 | | | | | $61.69 |
| Name on file Address on file | 11814 | 4/1/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allied Products Corporation<br>1420 Kansas Ave<br>Kansas City, MO 64127 | 11815 | 4/2/2025 | joann.com, LLC | $0.00 | | | $0.00 | | $0.00 |
| Plaza 20, Inc.<br>Attn: Michael J. Kahle, President<br>2600 Dodge Street<br>Suite #D4<br>Dubuque, IA 52003 | 11816 | 4/4/2025 | JOANN Inc. | $27,841.70 | | | | | $27,841.70 |
| Toll Global Forwarding (USA) Inc.<br>1055 Thomas Jefferson Street NW<br>Suite 620<br>Washington, DC 20007 | 11817 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Palitex, Inc.<br>1384 Broadway<br>Suite 500<br>New York, NY 10018 | 11818 | 4/4/2025 | Jo-Ann Stores Support Center, Inc. | $0.00 | | | $0.00 | | $0.00 |
| City of Burton<br>4303 S Center Rd<br>Burton, MI 48519 | 11819 | 4/2/2025 | JOANN Inc. | | $0.00 | $1,691.52 | | | $1,691.52 |
| Tupelo Water & Light<br>333 Court St<br>Tupelo, MS 38804 | 11820 | 4/7/2025 | JOANN Inc. | $29.72 | | | | | $29.72 |
| Name on file<br>Address on file | 11821 | 4/7/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 11822 | 4/7/2025 | JOANN Inc. | $6.99 | | | | | $6.99 |
| Connecticut Natural Gas Corp (Cng)<br>76 Meadow Street<br>Heartford, CT 06108 | 11823 | 4/2/2025 | JOANN Inc. | $5,713.55 | | | | | $5,713.55 |
| Bumirang Corporation<br>2nd Floor, #4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 11824 | 4/7/2025 | JOANN Holdings 1, LLC | $0.00 | | | $0.00 | | $0.00 |
| Bumirang Corporation<br>2nd Floor<br>#4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 11825 | 4/4/2025 | Creative Tech Solutions LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 11826 | 4/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Peoples Gas Light & Coke Company<br>200 East Randolph St<br>Chicago, IL 60601 | 11827 | 4/3/2025 | Jo-Ann Stores, LLC | $1,686.30 | | | | | $1,686.30 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 11828 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11829 | 4/1/2025 | JOANN Inc. | $22.00 | | | | | $22.00 |
| Bumirang Corporation 2nd Floor #4 Dongsomun-Ro 3-Gil Seongbuk-GU Seoul 136-031 South Korea | 11830 | 4/4/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Bumirang Corporation 2nd Floor #4 Dongsomun-Ro 3-Gil Seongbuk-GU Seoul 136-031 South Korea | 11831 | 4/4/2025 | Jo-Ann Stores Support Center, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 11832 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 11833 | 3/31/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11834 | 4/1/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| DCTN3 509 Panama City FL, LLC Tobin Reyes PLLC 225 NE Mizner Blvd. Ste. 510 Boca Raton, FL 33432 | 11835 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 11836 | 4/1/2025 | JOANN Inc. | $39.15 | | | | | $39.15 |
| Bumirang Corporation 2nd Floor #4 Dongsomun-Ro 3-Gil Seongbuk-GU Seoul 136-031 South Korea | 11837 | 4/4/2025 | JOANN Holdings 1, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file Address on file | 11838 | 4/1/2025 | JOANN Inc. | $35.72 | | | | | $35.72 |
| North Wales Water Authority 200 West Walnut Street North Wales, PA 19454 | 11839 | 4/4/2025 | JOANN Inc. | $197.83 | | | | | $197.83 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Carrington Company, a California corporation<br>707 H Street<br>Eureka, CA 95501 | 11840 | 4/3/2025 | JOANN Inc. | $556,477.66 | | | | | $556,477.66 |
| Name on file<br>Address on file | 11841 | 4/4/2025 | JOANN Inc. | $417.00 | | | | | $417.00 |
| Awad-Letteri, Barbara<br>Address on file | 11842 | 4/1/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 11843 | 4/1/2025 | JOANN Inc. | $14.87 | | | | | $14.87 |
| U-Blaine Properties, LLC<br>833 East Michigan Street<br>Suite 500<br>Milwaukee, WI 53202 | 11844 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 11845 | 4/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Bumirang Corporation<br>2nd Floor<br>#4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 11846 | 4/4/2025 | JOANN Ditto Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 11847 | 4/3/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 11848 | 4/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Northgate Retail Partners, successor in interest to Northgate Limited Liability<br>Burr & Forman LLP<br>c/o Emily C. Taube<br>222 Second Avenue South<br>Suite 2000<br>Nashville, TN 37201 | 11849 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Bumirang Corporation<br>2nd Floor<br>#4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 11850 | 4/4/2025 | WeaveUp, Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAPF Roseburg, LLC<br>101 Larkspur Landing Circle<br>Suite 120<br>Larkspur, CA 94939 | 11851 | 4/4/2025 | JOANN Inc. | $13,362.59 | | | | | $13,362.59 |
| WA DNR c/o Integrated Real Estate Services<br>1015 3rd Avenue<br>Suite 900<br>Seattle, WA 98104 | 11852 | 4/4/2025 | Jo-Ann Stores, LLC | $70,771.12 | | | | | $70,771.12 |
| NSTAR<br>EVERSOURCE LEGAL<br>ATTN: HONOR HEATH<br>107 SELDEN AVE<br>BERLIN, CT 06037 | 11853 | 4/4/2025 | JOANN Inc. | $12,351.17 | | | | | $12,351.17 |
| Baker, Beverly<br>Address on file | 11854 | 4/2/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| VCCG Grapevine Centre, LLC<br>1340 S. Main Street<br>Suite 305<br>Grapevine, TX 76051 | 11855 | 4/4/2025 | Jo-Ann Stores, LLC | $22,373.87 | $30,914.56 | | | | $53,288.43 |
| HILCO Electric Cooperative, Inc.<br>115 East Main Street<br>P.O. Box 127<br>Itasca, TX 76055 | 11856 | 4/4/2025 | Jo-Ann Stores, LLC | $1,746.95 | | | | | $1,746.95 |
| Bumirang Corporation<br>2nd Floor<br>#4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 11857 | 4/4/2025 | Creativebug, LLC | $0.00 | | | $0.00 | | $0.00 |
| NADG/SG Riverdale Village LP<br>Patty Heinl<br>12761 Riverdale Blvd NW<br>Coon Rapids, MN 55448 | 11858 | 4/3/2025 | Jo-Ann Stores, LLC | $24,588.91 | | | | | $24,588.91 |
| Edwardsville Mall LP<br>c/o Jeffrey Smith<br>20 Commerce Drive<br>Suite 326<br>Cranford, NJ 07016 | 11859 | 4/4/2025 | Jo-Ann Stores, LLC | $148,622.89 | | | | | $148,622.89 |
| Searce Inc.<br>Attn: Abhishek Jhagarawat<br>3663 North Sam Houston Pkwy E<br>Suite # 600<br>Houston, TX 77032 | 11860 | 4/3/2025 | Jo-Ann Stores, LLC | $91,541.08 | | | | | $91,541.08 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PICC a/a/o Taizhou Honfront Import & Export Co., Ltd<br>c/o Dundon Advisers LLC<br>10 Bank St<br>Ste 1100<br>White Plains, NY 10606 | 11861 | 4/4/2025 | Jo-Ann Stores, LLC | $316,021.33 | | | | | $316,021.33 |
| Bumirang Corporation<br>2nd Floor<br>#4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 11862 | 4/4/2025 | JAS Aviation, LLC | $0.00 | | | $0.00 | | $0.00 |
| MPG Huntsville Plaza LLC<br>8 W 40th St<br>4th Floor<br>New York, NY 10018 | 11863 | 4/4/2025 | Jo-Ann Stores, LLC | $43,736.08 | | | | | $43,736.08 |
| TMA-LIVCOM LLC<br>c/o James Day, Wasinger Daming LC<br>1401 S Brentwood Blvd.<br>Ste #875<br>Brentwood, MO 63144 | 11864 | 4/3/2025 | Jo-Ann Stores, LLC | $36,422.06 | | | | | $36,422.06 |
| Name on file<br>Address on file | 11865 | 4/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| PERU GKD PARTNERS, LLC<br>C/O GK REAL ESTATE<br>257 EAST MAIN STREET<br>SUITE 200<br>BARRINGTON, IL 60010 | 11866 | 4/4/2025 | Jo-Ann Stores, LLC | $6,599.64 | | | | | $6,599.64 |
| MANOR DEVELOPMENT CO.<br>3100 DUTTON AVENUE, #222<br>SANTA ROSA, CA 95407 | 11867 | 3/27/2025 | JOANN Inc. | | $16,709.91 | | | | $16,709.91 |
| Bumirang Corporation<br>2nd Floor<br>#4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 11868 | 4/4/2025 | JOANN Holdings 2, LLC | $0.00 | | | $0.00 | | $0.00 |
| XTRA Lease LLC<br>c/o Bryan Cave Leighton Paisner LLP<br>Attn: David Unseth<br>211 N. Broadway<br>Suite 3600<br>St. Louis, MO 63102 | 11869 | 4/3/2025 | Jo-Ann Stores, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Dominion Energy Ohio<br>P.O. Box 5759<br>Cleveland, OH 44101 | 11870 | 4/4/2025 | JOANN Inc. | $48,085.40 | | | | | $48,085.40 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 11871 | 4/3/2025 | Jo-Ann Stores, LLC | $7,634.32 | | | $0.00 | | $7,634.32 |
| Name on file<br>Address on file | 11872 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11873 | 4/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Richloom Fabrics Group, Inc.<br>261 Fifth Ave<br>12th Floor<br>New York, NY 10016 | 11874 | 4/4/2025 | Jo-Ann Stores, LLC | $597,497.30 | | | | | $597,497.30 |
| Name on file<br>Address on file | 11875 | 4/2/2025 | Jo-Ann Stores, LLC | $12,500.00 | | | | | $12,500.00 |
| The Feldman Co. Inc. and affiliates<br>126 Spruce Street<br>Cedarhurst, NY 11516 | 11876 | 4/3/2025 | Creativebug, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 11877 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11878 | 4/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| GLL Selection II Florida LP<br>Baker & Hostetler LLP<br>Attn: Jimmy Parrish<br>200 S. Orange Ave.<br>Suite 2300<br>Orlando, FL 32801 | 11879 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Bumirang Corporation<br>2nd Floor<br>#4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 11880 | 4/4/2025 | Needle Holdings LLC | $0.00 | | | $0.00 | | $0.00 |
| Ocean Network Express Pte. Ltd.<br>c/o Ocean Network Express (North America) Inc.<br>8730 Stony Point Parkway<br>Suite 400<br>Richmond, VA 23235 | 11881 | 4/4/2025 | Jo-Ann Stores, LLC | $40,067.16 | | | | | $40,067.16 |
| RG&E<br>Attention: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 11882 | 4/2/2025 | Jo-Ann Stores, LLC | $9,888.76 | | | | | $9,888.76 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11883 | 4/4/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 11884 | 4/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| BALL, DENISE<br>Address on file | 11885 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 11886 | 4/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Ribblr Ltd<br>c/o Bankruptcy Collection Services, LLC<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 11887 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| VILLEGAS, VICTORIA<br>Address on file | 11888 | 4/4/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 11889 | 4/7/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Inspectorio, Inc.<br>c/o Longrie Law Office<br>1771 Burr Street<br>Maplewood, MN 55117 | 11890 | 4/4/2025 | Jo-Ann Stores, LLC | | | | | $38,675.00 | $38,675.00 |
| Bumirang Corporation<br>2nd Floor<br>#4 Dongsomun-Ro 3-Gil<br>Seongbuk-GU<br>Seoul 136-031<br>South Korea | 11891 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 11892 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| I.H.W.O.P., L.L.C.<br>c/o Hogan Law Office<br>1717 Ingersoll Ave<br>Suite 200<br>Des Moines, IA 50309 | 11893 | 4/4/2025 | Jo-Ann Stores, LLC | | | | | $36,472.43 | $36,472.43 |
| Name on file<br>Address on file | 11894 | 4/7/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 11895 | 4/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNGDO VELVET CO., LTD. 580 SYLVAN AVENUE, STE 2H ENGLEWOOD CLIFFS BOROUGH, NJ 07632-3316 | 11896 | 4/2/2025 | Jo-Ann Stores, LLC | $37,820.52 | | | | | $37,820.52 |
| JBL Savannah Centre Fashion,LLC; JBL Savannah Centre NM-Timberstone,LLC 2028 Harrison Street Suite 202 Hollywood, FL 33020 | 11897 | 4/4/2025 | Jo-Ann Stores, LLC | $24,335.34 | | | | | $24,335.34 |
| Name on file Address on file | 11898 | 4/4/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 11899 | 4/7/2025 | JOANN Inc. | $23.74 | | | | | $23.74 |
| Name on file Address on file | 11900 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| WLPX Hesperia LLC c/o Buchalter, A Professional Corportion Attn: Brian T. Harvey 1000 Wilshire Boulevard Suite 1500 Los Angeles, CA 90017 | 11901 | 4/4/2025 | Jo-Ann Stores, LLC | $34,837.74 | | | $0.00 | $45,417.11 | $80,254.85 |
| Name on file Address on file | 11902 | 4/7/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| NADG/TRC Lakepointe LP Attn: Carla Neel 2525 Mckinnon Street, Suite 700 Dallas, TX 75201 | 11903 | 4/4/2025 | Jo-Ann Stores, LLC | $61,733.29 | | | | | $61,733.29 |
| Name on file Address on file | 11904 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| GAZZAL IPLIK SAN. VE TIC. LTD. STI. ATATURK MAH. ADNAN MENDERES CAD. NO:48/3 ESENYURT ISTANBUL 34522 TURKEY | 11905 | 4/4/2025 | JOANN Inc. | $1,390,044.74 | | | | | $1,390,044.74 |
| Name on file Address on file | 11906 | 4/7/2025 | Jo-Ann Stores, LLC | $33.95 | | | | | $33.95 |
| Name on file Address on file | 11907 | 4/4/2025 | JOANN Inc. | $73.56 | | | | | $73.56 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RVA West Broad, LLC<br>Hirschler Fleischer, P.C.<br>Kollin G. Bender<br>2100 East Cary Street<br>Richmond, VA 23223 | 11908 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 11909 | 4/7/2025 | JOANN Inc. | $28.85 | | | $0.00 | | $28.85 |
| Name on file<br>Address on file | 11910 | 4/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11911 | 4/4/2025 | Jo-Ann Stores, LLC | $75.97 | | | | | $75.97 |
| 200 Lincoln Retail, LLC<br>c/o Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Attn: Erika Martinez<br>3344 Peachtree Road NE, Suite 2400<br>Atlanta, GA 30326 | 11912 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| AB Exports<br>Lasani Pulli<br>Near Khayaban Gardens<br>Sergodha Road<br>Faisalabad, Punjab 38000<br>Pakistan | 11913 | 4/3/2025 | Jo-Ann Stores, LLC | $4,228,305.05 | | | $0.00 | | $4,228,305.05 |
| Name on file<br>Address on file | 11914 | 4/4/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 11915 | 4/4/2025 | Jo-Ann Stores, LLC | $11.34 | | | | | $11.34 |
| VIITION (ASIA) LIMITED<br>FLAT/RM D03,BLK A, 12/F<br>UNIVERSAL IND CTR<br>19-25 SHAN MEI ST, SHATIN<br>HONG KONG 999077<br>CHINA | 11916 | 4/2/2025 | Jo-Ann Stores, LLC | $5,234,604.34 | | | $0.00 | $657,928.26 | $5,892,532.60 |
| WILSON-HENSLEY, VICTORIA<br>Address on file | 11917 | 4/1/2025 | JOANN Inc. | | $15,150.00 | | | | $15,150.00 |
| Name on file<br>Address on file | 11918 | 4/4/2025 | Jo-Ann Stores, LLC | $172.31 | | | | | $172.31 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucanada Holdings Ltd., Midtown National Group, LP, HPE L12 LMY, LLC, HPE S12 LMY, LLC, and SEYCO 21, LLC 415 S. Cedors Avenue Suite #240 Solana Beach, CA 92075 | 11919 | 4/4/2025 | Jo-Ann Stores, LLC | $12,709.51 | | | | | $12,709.51 |
| Name on file Address on file | 11920 | 4/4/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 11921 | 4/4/2025 | Jo-Ann Stores, LLC | $172.31 | | | | | $172.31 |
| Name on file Address on file | 11922 | 4/4/2025 | Jo-Ann Stores, LLC | $65.61 | | | | | $65.61 |
| CTO24 Carolina, LLC, successor in interest for DDR Carolina Pavilion LP c/o Burr & Forman LLP Attn: J. Ellsworth Summers, Jr. 50 North Laura Street, Suite 3000 Jacksonville, FL 32202 | 11923 | 4/4/2025 | Jo-Ann Stores, LLC | $15,874.80 | | | | $54,774.27 | $70,649.07 |
| State of Florida - Department of Revenue Frederick F. Rudzik, Esq. P.O. Box 6668 Tallahassee, FL 33314-8045 | 11924 | 4/7/2025 | joann.com, LLC | | $0.00 | | | | $0.00 |
| CLATSOP COUNTY TAX COLLECTOR 820 EXCHANGE ST STE 210 ASTORIA, OR 97103 | 11925 | 3/31/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 11926 | 4/1/2025 | JOANN Inc. | $773.00 | | | $0.00 | $0.00 | $773.00 |
| Name on file Address on file | 11927 | 4/1/2025 | JOANN Inc. | $89.27 | | | | | $89.27 |
| Redding MHP Estates LP 960 N. San Antonio Rd Suite 114 Los Altos, CA 94022 | 11928 | 4/4/2025 | Jo-Ann Stores, LLC | $59,245.27 | | | | | $59,245.27 |
| Name on file Address on file | 11929 | 4/1/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 11930 | 3/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 11931 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11932 | 4/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| LITTLER MENDELSON PC<br>501 W. BROADWAY<br>SUITE 900<br>SAN DIEGO, CA 92101-3577 | 11933 | 3/28/2025 | JOANN Inc. | $73,006.37 | | | | | $73,006.37 |
| Name on file<br>Address on file | 11934 | 4/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| OKLAHOMA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>9520 NORTH MAY AVE<br>LOWER LEVEL<br>OKLAHOMA CITY, OK 73120 | 11935 | 4/1/2025 | Jo-Ann Stores, LLC | $666.26 | | | | | $666.26 |
| SPIRE ENERGY<br>C/O SPIRE BANKRUPTCY<br>605 RICHARD ARRINGTON JR. BLVD N<br>BIRMINGHAM, AL 35203 | 11936 | 4/4/2025 | JOANN Inc. | $384.80 | | | | | $384.80 |
| Name on file<br>Address on file | 11937 | 4/1/2025 | JOANN Inc. | $25.00 | | | $0.00 | $0.00 | $25.00 |
| Name on file<br>Address on file | 11938 | 4/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| COMANCHE COUNTY, OK COUNTY CONSUMER PROTECTION AGENCY<br>ATTN: CONSUMER PROTECTION DIVISION<br>315 SW 5TH ST<br>RM. 300<br>LAWTON, OK 73501 | 11939 | 4/1/2025 | Jo-Ann Stores, LLC | | $3,231.50 | | | | $3,231.50 |
| Tuder, Vicky L.<br>Address on file | 11940 | 4/1/2025 | JOANN Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 11941 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11942 | 4/7/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Mekotex Pvt Limited<br>Plot 495 Deh Landhi<br>Main Natl Hwy<br>Karachi 75160<br>Pakistan | 11943 | 4/4/2025 | Jo-Ann Stores, LLC | $268,531.33 | | | | | $268,531.33 |
| Name on file<br>Address on file | 11944 | 4/7/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central Hudson Gas & Electric<br>VP Regulatory Affairs<br>284 South Ave<br>Poughkeepsie, NY 12601 | 11945 | 4/4/2025 | Jo-Ann Stores, LLC | $4,153.44 | | | | | $4,153.44 |
| Name on file<br>Address on file | 11946 | 4/7/2025 | Jo-Ann Stores, LLC | $35.28 | | | | | $35.28 |
| Name on file<br>Address on file | 11947 | 4/7/2025 | JOANN Inc. | $4.00 | | | | | $4.00 |
| Name on file<br>Address on file | 11948 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11949 | 4/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 11950 | 4/7/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| USA Debt Recovery Solutions, Inc. assignee of<br>Shenzhen Rizee Cultural Creativity Co., Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 11951 | 4/2/2025 | Jo-Ann Stores, LLC | $479,949.80 | | | $0.00 | | $479,949.80 |
| Name on file<br>Address on file | 11952 | 4/7/2025 | joann.com, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 11953 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11954 | 4/7/2025 | JOANN Inc. | $40.07 | | | | | $40.07 |
| MCNALLY-JOHNSON, AYSHA<br>Address on file | 11955 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Craftwood Div. of Cindoco Wood Products Co.<br>410 Mt. Clifton Drive<br>Mt. Orab, OH 45154 | 11956 | 4/4/2025 | Jo-Ann Stores, LLC | $19,173.78 | | | $0.00 | | $19,173.78 |
| Argo Partners as Transferee of Craftwood Div. of Cindoco Wood Products Co.<br>Attn: Matthew Binstock<br>12 West 37th Street, Ste 900<br>New York, NY 10018 | 11956 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 11957 | 4/3/2025 | JOANN Inc. | $62.86 | | | | | $62.86 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11958 | 3/28/2025 | JOANN Inc. | $102.96 | $0.00 | $0.00 | $0.00 | $0.00 | $102.96 |
| MINOT TOWN & COUNTY INVESTORS, L.L.P.<br>C/O KOSTENKO LAW, P.C.<br>ATTN: REMINGTON M. KOSTENKO<br>P.O. BOX 667<br>MINOT, ND 58702 | 11959 | 4/2/2025 | Jo-Ann Stores, LLC | $10,982.58 | | | | | $10,982.58 |
| Name on file<br>Address on file | 11960 | 4/7/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| STEPHENSON, NANCY<br>Address on file | 11961 | 3/28/2025 | Jo-Ann Stores, LLC | $15,000.00 | | | | | $15,000.00 |
| CITY OF MONROE<br>P.O. BOX 69<br>MONROE, NC 28111-0069 | 11962 | 3/31/2025 | JOANN Inc. | $2,091.46 | | | | | $2,091.46 |
| Name on file<br>Address on file | 11963 | 4/7/2025 | Jo-Ann Stores, LLC | $44.65 | | | | | $44.65 |
| Name on file<br>Address on file | 11964 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| DELAWARE COUNTY TREASURER<br>ROOM 102 COUNTY BUILDING<br>MUNCIE, IN 47305 | 11965 | 4/2/2025 | JOANN Inc. | $1,657.50 | $1,657.50 | $1,710.24 | $0.00 | $52.74 | $5,077.98 |
| EAST WENATCHEE WATER DISTRICT<br>692 EASTMONT AVE<br>EAST WENATCHEE, WA 98802-7608 | 11966 | 3/28/2025 | JOANN Inc. | | $0.00 | | $0.00 | | $0.00 |
| Storopack Inc<br>4758 Devitt Dr<br>West Chester, OH 45246 | 11967 | 4/4/2025 | Jo-Ann Stores, LLC | $111,388.79 | | | $0.00 | $4,455.55 | $115,844.34 |
| CRG Financial LLC as Transferee of Storopack Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave., Building B<br>Suite 202<br>Closter, NJ 07624 | 11967 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| EVANSVILLE WATER AND SEWER UTILITY<br>1 N.W. MARTIN LUTHER KING JR. BLVD<br>ROOM 104<br>EVANSVILLE, IN 47708 | 11968 | 3/27/2025 | JOANN Inc. | $47.41 | | | | | $47.41 |
| Name on file<br>Address on file | 11969 | 3/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11970 | 4/7/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11971 | 4/7/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 11972 | 4/7/2025 | JOANN Inc. | $50.00 | | | | $0.00 | $50.00 |
| Name on file<br>Address on file | 11973 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Outlaw, Felicia<br>Address on file | 11974 | 4/2/2025 | Jo-Ann Stores, LLC | $70,000.00 | | | | | $70,000.00 |
| Name on file<br>Address on file | 11975 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11976 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| City of Lincoln City<br>Finance Dept.<br>PO Box 50<br>Lincoln City, OR 97367 | 11977 | 3/31/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Milberg Factors, Inc.<br>99 Park Avenue<br>21 Floor<br>New York, NY 10016 | 11978 | 4/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 11979 | 3/31/2025 | JOANN Inc. | $150.00 | $0.00 | | | | $150.00 |
| Rodriguez, Edna<br>Address on file | 11980 | 4/4/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| CRG Financial LLC (As Assignee of Richloom Far East Trading Co. Ltd.)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 11981 | 4/4/2025 | Jo-Ann Stores, LLC | | | | $0.00 | $0.00 | $0.00 |
| Name on file<br>Address on file | 11982 | 3/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| CROSS CREEK PLAZA DR LLC.<br>C/O GFD MANAGEMENT, INC.<br>222 CLOISTER COURT<br>CHAPEL HILL, NC 27514 | 11983 | 3/26/2025 | Jo-Ann Stores, LLC | $31,700.54 | | | | | $31,700.54 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Columbia Cascade Plaza, LLC<br>Regency Centers, LP<br>Attn: Legal Dept<br>Ernst A Bell<br>1 Independent Drive, Suite 114<br>Jacksonville, FL 32202 | 11984 | 3/26/2025 | Jo-Ann Stores, LLC | $314,748.09 | | | | $617.07 | $315,365.16 |
| Name on file<br>Address on file | 11985 | 4/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| MILE HIGH HOTELS DBA LAQUINTA BUTTE<br>KEVIN JAMES BUTORI<br>GENERAL MANAGER MILE HIGH HOTELS<br>1 HOLIDAY PARK DR<br>BUTTE, MT 59701 | 11986 | 3/31/2025 | JOANN Inc. | $2,005.52 | $0.00 | | $0.00 | | $2,005.52 |
| WALLA WALLA COUNTY TREASURER<br>500 W MAIN ST<br>WALLA WALLA, WA 99362-2845 | 11987 | 4/1/2025 | Jo-Ann Stores Support Center, Inc. | | $276.12 | | | | $276.12 |
| MCD-RC CA-El Cerrito, LLC<br>Regency Centers, LP<br>Attn: Legal Dept<br>1 Independent Drive<br>Suite 114<br>Jacksonville, FL 32202 | 11988 | 3/25/2025 | Jo-Ann Stores, LLC | $1,292,801.82 | | | | $827.33 | $1,293,629.15 |
| Name on file<br>Address on file | 11989 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 11990 | 4/7/2025 | Jo-Ann Stores, LLC | $225.00 | | | | | $225.00 |
| ELKO COUNTY TREASURER<br>571 IDAHO STREET<br>SUITE 101<br>ELKO, NV 89801 | 11991 | 4/7/2025 | JOANN Inc. | $1,067.93 | | | | | $1,067.93 |
| Paramount Home Collections PVT LTD<br>Bankruptcy Collection Services<br>84 Herbert Avenue<br>Building B- Suite 202<br>Closter, NJ 07624 | 11992 | 4/4/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Name on file<br>Address on file | 11993 | 4/7/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 11994 | 4/7/2025 | JOANN Inc. | $12.54 | | | | | $12.54 |
| Name on file<br>Address on file | 11995 | 4/7/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 11996 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11997 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | $0.00 | $25.00 |
| Name on file<br>Address on file | 11998 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 11999 | 4/4/2025 | JOANN Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 12000 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| CRG Financial LLC (As Assignee of Richloom Fabrics)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 12001 | 4/4/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| CPIF HOLDINGS LLC<br>NUGGET MALL, C/O JRE<br>8800 GLACIER HWY<br>STE 221<br>JUNEAU, AK 99801 | 12002 | 3/31/2025 | Jo-Ann Stores, LLC | $818,416.80 | | | | | $818,416.80 |
| COUNTY OF SACRAMENTO<br>DEPT.OF AGRICULTURE / WEIGHTS & MEA<br>4137 BRANCH CENTER ROAD<br>SACRAMENTO, CA 95827-3823 | 12003 | 3/28/2025 | Jo-Ann Stores, LLC | | $775.00 | | | | $775.00 |
| Legend Hills Properties, LLC - Wayne Belleau<br>Attn: Ryan Belleau, CFO<br>1410 S. University Park Blvd<br>Suite 110<br>Clearfield, UT 84015 | 12004 | 3/28/2025 | JOANN Inc. | $12,580.99 | | | | | $12,580.99 |
| Name on file<br>Address on file | 12005 | 3/28/2025 | JOANN Inc. | $133.98 | | | | | $133.98 |
| HEATHER OBOYLE HOLISTIC BEAUTY & WE<br>3262 CHADBOURNE ROAD<br>SHAKER HEIGHTS, OH 44120 | 12006 | 3/28/2025 | JOANN Inc. | $800.00 | | | | | $800.00 |
| Ningbo Tofoam Stationery Co Ltd.<br>c/o Bankruptcy Collection Services, LLC<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 12007 | 4/4/2025 | Jo-Ann Stores, LLC | $792,658.08 | | | $0.00 | $0.00 | $792,658.08 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12008 | 3/31/2025 | JOANN Inc. | $258.74 | | | | | $258.74 |
| Citizens Gas Fuel CO MI<br>P.O. Box 40<br>Adrian, MI 49221-0040 | 12009 | 4/1/2025 | JOANN Inc. | $1,461.69 | | | | | $1,461.69 |
| BRAINERD PUBLIC UTILITIES<br>8027 HIGHLAND SCENIC DR<br>BAXTER, MN 56425 | 12010 | 3/31/2025 | JOANN Inc. | $652.36 | | | | | $652.36 |
| Foothill-pacific-towne Center a California general partnership<br>P.O.Box 3060<br>Newport Beach, CA 92658 | 12011 | 4/4/2025 | JOANN Inc. | $639,540.14 | | | | $19,591.92 | $659,132.06 |
| Name on file<br>Address on file | 12012 | 4/7/2025 | JOANN Inc. | $18.53 | | | | | $18.53 |
| Name on file<br>Address on file | 12013 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12014 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12015 | 4/7/2025 | JOANN Inc. | $36.15 | | | | | $36.15 |
| Name on file<br>Address on file | 12016 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12017 | 4/7/2025 | Jo-Ann Stores, LLC | $72.61 | | | | | $72.61 |
| Name on file<br>Address on file | 12018 | 4/7/2025 | Jo-Ann Stores, LLC | $180.00 | | | | | $180.00 |
| Name on file<br>Address on file | 12019 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Disanto, Margaret A.<br>Address on file | 12020 | 3/28/2025 | Jo-Ann Stores, LLC | $150,000.00 | | | | | $150,000.00 |
| Name on file<br>Address on file | 12021 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 12022 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Margraf, Teresa<br>Address on file | 12023 | 4/1/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| CRAYOLA LLC<br>1100 CHURCH LANE<br>EASTON, PA 18040 | 12024 | 4/1/2025 | JOANN Inc. | $750,041.00 | | | | | $750,041.00 |
| TONY SAMMUT INVESTMENTS, MANAGER FOR LANDLORD ANTHONY SAMMUT AND CHRISTINE SAMMUT, AS TRUSTEES OF THE ANTHONY & CHRISTINE SAMMUT REVOCABLE TRUST UTA DATED 2/14/1992<br>ATTN: TONY SAMMUT & TERRY SAMMUT<br>60-D CORRAL DE TIERRA ROAD<br>SALINAS, CA 93908 | 12025 | 4/1/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 12026 | 3/31/2025 | Jo-Ann Stores, LLC | $223.94 | $0.00 | | | | $223.94 |
| CITY OF MATTOON, IL<br>P.O. BOX 99<br>MATTOON, IL 61938 | 12027 | 3/31/2025 | JOANN Inc. | $26.24 | | | | | $26.24 |
| City Of Lincoln City, OR<br>Attn: Utility Department<br>801 SW Hwy 101<br>Lincoln City, OR 97367 | 12028 | 3/31/2025 | JOANN Inc. | $457.87 | | | | | $457.87 |
| Name on file<br>Address on file | 12029 | 3/31/2025 | JOANN Inc. | $28.67 | | | | | $28.67 |
| Name on file<br>Address on file | 12030 | 3/31/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| EBMUD-east Bay Municipal Utility Dist<br>Po Box 24055<br>MS #42<br>Oakland, CA 94623-9979 | 12031 | 3/31/2025 | JOANN Inc. | $2,466.81 | | | | | $2,466.81 |
| Silvernail Associates Limited Partnership<br>c/o Tomar Management, Inc.<br>Attn: Colleen Sikora<br>W228 N745 Westmound Drive<br>Waukesha, WI 53186 | 12032 | 3/28/2025 | Jo-Ann Stores, LLC | $21,082.09 | | | | | $21,082.09 |
| Name on file<br>Address on file | 12033 | 3/31/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| APSC LLC as Successor to Annapolis Plaza, LLC<br>c/o Womble, Bond, Dickinson LLP<br>Attn: Chukwukpee Nzegwu<br>100 Light Street<br>26th Floor<br>Baltimore, MD 21202 | 12034 | 3/28/2025 | Jo-Ann Stores, LLC | $76,425.67 | | | | | $76,425.67 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Brookfield 2000 N Calhoun Road Brookfield, WI 53005 | 12035 | 4/7/2025 | JOANN Inc. | $87.71 | | | | | $87.71 |
| Name on file Address on file | 12036 | 4/7/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12037 | 4/7/2025 | Jo-Ann Stores, LLC | $17.00 | | | | | $17.00 |
| Name on file Address on file | 12038 | 4/7/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12039 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Aria Investments LLC 1330 J Lee Circle Glendale, CA 91208 | 12040 | 4/4/2025 | Jo-Ann Stores, LLC | $6,752,414.58 | | | | | $6,752,414.58 |
| Name on file Address on file | 12041 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 12042 | 4/7/2025 | JOANN Inc. | $8.92 | | | | | $8.92 |
| Name on file Address on file | 12043 | 4/7/2025 | JOANN Inc. | $161.00 | | | | | $161.00 |
| Name on file Address on file | 12044 | 4/7/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12045 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12046 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12047 | 4/7/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12048 | 4/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12049 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12050 | 4/7/2025 | Jo-Ann Stores, LLC | $40.77 | | | | | $40.77 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12051 | 4/7/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 12052 | 4/7/2025 | joann.com, LLC | $26.46 | | | | | $26.46 |
| Modesto Irrigation District<br>1231 11th St<br>Modesto, CA 95354 | 12053 | 4/7/2025 | JOANN Inc. | $1,609.96 | | | | | $1,609.96 |
| Name on file<br>Address on file | 12054 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12055 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12056 | 4/7/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 12057 | 4/7/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 12058 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12059 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12060 | 4/7/2025 | JOANN Inc. | $20.00 | $0.00 | | | | $20.00 |
| Name on file<br>Address on file | 12061 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12062 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12063 | 4/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 12064 | 4/7/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 12065 | 4/7/2025 | JOANN Inc. | $25.22 | | | | | $25.22 |
| Name on file<br>Address on file | 12066 | 4/7/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12067 | 4/7/2025 | Jo-Ann Stores, LLC | $16.84 | | | | | $16.84 |
| Name on file Address on file | 12068 | 4/7/2025 | JOANN Inc. | $150.00 | | | $0.00 | | $150.00 |
| Name on file Address on file | 12069 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12070 | 4/7/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Name on file Address on file | 12071 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12072 | 4/7/2025 | JOANN Inc. | $40.14 | | | | | $40.14 |
| Name on file Address on file | 12073 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12074 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12075 | 4/7/2025 | Jo-Ann Stores, LLC | $10.50 | | | | | $10.50 |
| Name on file Address on file | 12076 | 4/7/2025 | Jo-Ann Stores, LLC | $175.00 | | | | | $175.00 |
| Name on file Address on file | 12077 | 4/7/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 12078 | 4/7/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file Address on file | 12079 | 4/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12080 | 4/7/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 12081 | 4/7/2025 | JOANN Inc. | $24.79 | | | | | $24.79 |
| Name on file Address on file | 12082 | 4/7/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12083 | 4/7/2025 | Jo-Ann Stores, LLC | $22.03 | | | | | $22.03 |
| Name on file Address on file | 12084 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12085 | 4/7/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 12086 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12087 | 4/7/2025 | JOANN Inc. | $53.23 | | | | | $53.23 |
| Name on file Address on file | 12088 | 4/7/2025 | JOANN Inc. | $25.34 | | | | | $25.34 |
| Name on file Address on file | 12089 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12090 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12091 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12092 | 4/7/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12093 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12094 | 4/7/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 12095 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12096 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12097 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12098 | 4/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12099 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12100 | 4/7/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 12101 | 4/7/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12102 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12103 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12104 | 4/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12105 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12106 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12107 | 4/7/2025 | JOANN Inc. | $107.91 | | | | | $107.91 |
| Name on file Address on file | 12108 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12109 | 4/7/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 12110 | 4/7/2025 | Jo-Ann Stores, LLC | $54.00 | | | | | $54.00 |
| Name on file Address on file | 12111 | 4/7/2025 | JOANN Inc. | $15.00 | | | $0.00 | | $15.00 |
| Name on file Address on file | 12112 | 4/7/2025 | Jo-Ann Stores, LLC | $76.17 | $0.00 | | | | $76.17 |
| Name on file Address on file | 12113 | 4/7/2025 | Jo-Ann Stores, LLC | $17.54 | | | | | $17.54 |
| Name on file Address on file | 12114 | 4/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12115 | 4/8/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12116 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12117 | 4/8/2025 | Jo-Ann Stores, LLC | $11.52 | | | | | $11.52 |
| Name on file Address on file | 12118 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12119 | 4/7/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 12120 | 4/7/2025 | Jo-Ann Stores, LLC | $68.49 | | | | | $68.49 |
| Name on file Address on file | 12121 | 4/8/2025 | Jo-Ann Stores, LLC | $6.76 | | | | | $6.76 |
| Name on file Address on file | 12122 | 4/7/2025 | Jo-Ann Stores, LLC | $29.00 | | | | | $29.00 |
| Name on file Address on file | 12123 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12124 | 4/7/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 12125 | 4/7/2025 | JOANN Inc. | $137.31 | | | | | $137.31 |
| Name on file Address on file | 12126 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Creative Bug Address on file | 12127 | 4/7/2025 | Creativebug, LLC | $7.99 | | | | | $7.99 |
| Name on file Address on file | 12128 | 4/7/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 12129 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12130 | 4/7/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12131 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12132 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12133 | 4/7/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| SWP Wabash Properties I, LLC<br>c/o Georgia Morgon<br>3051 Hollis Drive<br>Third Floor<br>Springfield, IL 62704 | 12134 | 4/7/2025 | Jo-Ann Stores, LLC | $28,233.34 | | | | | $28,233.34 |
| OOCL (USA) Inc.<br>Metro Group Maritime<br>Bryan D. Press<br>49 W. Mt. Pleasant Ave.<br>Box #2371<br>Livingston, NJ 07039 | 12135 | 4/7/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 12136 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12137 | 4/8/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file<br>Address on file | 12138 | 4/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12139 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12140 | 4/7/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 12141 | 4/7/2025 | Jo-Ann Stores, LLC | $6.58 | | | | | $6.58 |
| Name on file<br>Address on file | 12142 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12143 | 4/7/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | | | $100.00 |
| Name on file<br>Address on file | 12144 | 4/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOWAK, KATHLEEN<br>Address on file | 12145 | 3/27/2025 | Jo-Ann Stores, LLC | $125,000.00 | | | | | $125,000.00 |
| WILLIAMS, CORA<br>Address on file | 12146 | 3/31/2025 | Jo-Ann Stores, LLC | $7,729.87 | $0.00 | | | | $7,729.87 |
| C-A-L Stores Companies, Inc.<br>Olsen Taggart PLLC<br>P.O. Box 3005<br>Idaho Falls, ID 83403-3005 | 12147 | 4/7/2025 | Jo-Ann Stores, LLC | $906,637.50 | | | | | $906,637.50 |
| Name on file<br>Address on file | 12148 | 4/7/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 12149 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12150 | 4/7/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 12151 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12152 | 4/7/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 12153 | 4/7/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 12154 | 4/7/2025 | Jo-Ann Stores, LLC | $225.25 | | | | | $225.25 |
| Name on file<br>Address on file | 12155 | 4/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 12156 | 4/7/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 12157 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12158 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12159 | 4/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12160 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12161 | 4/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12162 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12163 | 4/8/2025 | JOANN Inc. | $175.00 | | | | | $175.00 |
| Name on file Address on file | 12164 | 4/8/2025 | JOANN Inc. | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 12165 | 4/8/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12166 | 4/8/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12167 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12168 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12169 | 4/8/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 12170 | 4/8/2025 | JOANN Inc. | $61.00 | | | | | $61.00 |
| Name on file Address on file | 12171 | 4/8/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12172 | 4/8/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12173 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Claim docketed in error | 12174 | 3/28/2025 | JOANN Inc. | | | | | | $0.00 |
| Shasta County Tax Collector PO Box 99-1830 Redding, CA 96099-1830 | 12175 | 4/7/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12176 | 4/3/2025 | JOANN Inc. | $225.00 | | | | | $225.00 |
| Name on file Address on file | 12177 | 4/8/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12178 | 4/8/2025 | JOANN Inc. | $56.83 | | | | | $56.83 |
| Name on file Address on file | 12179 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12180 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12181 | 4/8/2025 | JOANN Inc. | $4.19 | $0.00 | | | | $4.19 |
| Name on file Address on file | 12182 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12183 | 4/8/2025 | JOANN Inc. | $135.12 | | | | | $135.12 |
| Name on file Address on file | 12184 | 4/8/2025 | Jo-Ann Stores, LLC | $47.18 | | | | | $47.18 |
| Name on file Address on file | 12185 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12186 | 4/8/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12187 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12188 | 4/8/2025 | JOANN Inc. | $39.80 | | | | | $39.80 |
| Name on file Address on file | 12189 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12190 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12191 | 4/8/2025 | JOANN Inc. | $19.01 | | $0.00 | | | $19.01 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12192 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12193 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12194 | 4/8/2025 | Jo-Ann Stores, LLC | $150.00 | $0.00 | | $0.00 | | $150.00 |
| Name on file<br>Address on file | 12195 | 4/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 12196 | 4/8/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 12197 | 4/8/2025 | Jo-Ann Stores, LLC | $52.00 | | | | | $52.00 |
| Name on file<br>Address on file | 12198 | 4/8/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file<br>Address on file | 12199 | 4/8/2025 | JOANN Inc. | $35.00 | $0.00 | | $0.00 | $0.00 | $35.00 |
| Name on file<br>Address on file | 12200 | 4/8/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 12201 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12202 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12203 | 4/8/2025 | JOANN Inc. | $85.00 | | | | | $85.00 |
| Name on file<br>Address on file | 12204 | 4/8/2025 | JOANN Inc. | $5,000.00 | | | $0.00 | $0.00 | $5,000.00 |
| Name on file<br>Address on file | 12205 | 4/8/2025 | Jo-Ann Stores, LLC | $18.24 | | | | | $18.24 |
| Name on file<br>Address on file | 12206 | 4/8/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 12207 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12208 | 4/8/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12209 | 4/8/2025 | JOANN Inc. | $36.52 | | | | | $36.52 |
| Name on file Address on file | 12210 | 4/8/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 12211 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12212 | 4/8/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 12213 | 4/8/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12214 | 4/8/2025 | Jo-Ann Stores, LLC | $33.16 | | | | | $33.16 |
| Name on file Address on file | 12215 | 4/7/2025 | JOANN Inc. | $76.48 | | | | | $76.48 |
| Name on file Address on file | 12216 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12217 | 4/8/2025 | JOANN Inc. | $25.00 | $0.00 | $0.00 | $0.00 | | $25.00 |
| Name on file Address on file | 12218 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12219 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12220 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12221 | 4/8/2025 | JOANN Inc. | $280.92 | | | | | $280.92 |
| Name on file Address on file | 12222 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12223 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12224 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12225 | 4/7/2025 | Jo-Ann Stores, LLC | $27.40 | | $0.00 | | | $27.40 |
| Name on file<br>Address on file | 12226 | 4/7/2025 | JOANN Inc. | $16.65 | | | | | $16.65 |
| Name on file<br>Address on file | 12227 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12228 | 4/7/2025 | Jo-Ann Stores, LLC | $45.25 | | | | | $45.25 |
| Name on file<br>Address on file | 12229 | 4/7/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 12230 | 4/7/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 12231 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12232 | 4/7/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 12233 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12234 | 4/7/2025 | JOANN Inc. | $79.11 | | | | | $79.11 |
| Name on file<br>Address on file | 12235 | 4/7/2025 | JOANN Inc. | $83.68 | | | | | $83.68 |
| Name on file<br>Address on file | 12236 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12237 | 4/7/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 12238 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| New Jersey Unclaimed Property Administration<br>PO Box 214<br>Trenton, NJ 08625 | 12239 | 4/7/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12240 | 4/7/2025 | JOANN Inc. | $160.24 | | | | | $160.24 |
| Name on file Address on file | 12241 | 4/8/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 12242 | 4/8/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 12243 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12244 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12245 | 4/7/2025 | JOANN Inc. | $23.75 | | | | | $23.75 |
| Name on file Address on file | 12246 | 4/8/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12247 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12248 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12249 | 4/7/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | $0.00 | $0.00 | | $100.00 |
| Name on file Address on file | 12250 | 4/7/2025 | Jo-Ann Stores, LLC | $32.43 | | | | | $32.43 |
| Name on file Address on file | 12251 | 4/7/2025 | JOANN Inc. | $52.82 | | | | | $52.82 |
| Name on file Address on file | 12252 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12253 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12254 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12255 | 4/8/2025 | Needle Holdings LLC | $27.57 | | | | | $27.57 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12256 | 4/8/2025 | JOANN Holdings 2, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12257 | 4/8/2025 | Jo-Ann Stores, LLC | $33.00 | | | | | $33.00 |
| Name on file<br>Address on file | 12258 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12259 | 4/8/2025 | JOANN Inc. | $7.21 | | | | | $7.21 |
| Name on file<br>Address on file | 12260 | 4/8/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 12261 | 4/8/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 12262 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12263 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12264 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12265 | 4/8/2025 | JOANN Inc. | $42.15 | | | | | $42.15 |
| Name on file<br>Address on file | 12266 | 4/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 12267 | 4/8/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 12268 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12269 | 4/8/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 12270 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12271 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12272 | 4/8/2025 | JOANN Inc. | $27.00 | | | | | $27.00 |
| Name on file Address on file | 12273 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12274 | 4/8/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 12275 | 4/8/2025 | JOANN Holdings 1, LLC | $23.27 | | | | | $23.27 |
| Name on file Address on file | 12276 | 4/8/2025 | JOANN Inc. | $31.18 | | | | | $31.18 |
| Name on file Address on file | 12277 | 4/8/2025 | JOANN Inc. | $73.23 | | | | | $73.23 |
| Name on file Address on file | 12278 | 4/8/2025 | JOANN Inc. | $11.00 | | | | | $11.00 |
| Name on file Address on file | 12279 | 4/8/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 12280 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12281 | 4/8/2025 | JOANN Inc. | $10.90 | | | | | $10.90 |
| Name on file Address on file | 12282 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 12283 | 4/8/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12284 | 4/8/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | $0.00 | | | $100.00 |
| Name on file Address on file | 12285 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12286 | 4/8/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 12287 | 4/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12288 | 4/8/2025 | JOANN Inc. | $83.64 | | | | | $83.64 |
| Name on file<br>Address on file | 12289 | 4/8/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 12290 | 4/8/2025 | JOANN Inc. | $245.63 | | | | | $245.63 |
| Allsup Healthcare Insurance Services, LLC<br>Joel Douglas Shaw<br>300 Allsup Place<br>Belleville, IL 62223 | 12291 | 4/8/2025 | Jo-Ann Stores, LLC | $5,500.00 | | | | | $5,500.00 |
| Name on file<br>Address on file | 12292 | 4/8/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 12293 | 4/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 12294 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12295 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 12296 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12297 | 4/8/2025 | Jo-Ann Stores, LLC | $11.99 | | | | | $11.99 |
| Name on file<br>Address on file | 12298 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12299 | 4/8/2025 | JOANN Inc. | $6.09 | | | | | $6.09 |
| Name on file<br>Address on file | 12300 | 4/8/2025 | Jo-Ann Stores, LLC | $15.00 | $0.00 | | | | $15.00 |
| Name on file<br>Address on file | 12301 | 4/8/2025 | JOANN Inc. | $15.40 | | | | | $15.40 |
| Name on file<br>Address on file | 12302 | 4/7/2025 | JOANN Inc. | $300.00 | $0.00 | | $0.00 | | $300.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12303 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12304 | 4/8/2025 | Jo-Ann Stores, LLC | $20.00 | | $0.00 | | | $20.00 |
| Name on file<br>Address on file | 12305 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 12306 | 4/8/2025 | Jo-Ann Stores, LLC | $14.96 | | | | | $14.96 |
| Name on file<br>Address on file | 12307 | 4/8/2025 | JOANN Inc. | $19.45 | | | | | $19.45 |
| Name on file<br>Address on file | 12308 | 4/8/2025 | JOANN Inc. | $67.31 | | | | | $67.31 |
| Name on file<br>Address on file | 12309 | 4/8/2025 | JOANN Inc. | $29.99 | | | | | $29.99 |
| Name on file<br>Address on file | 12310 | 4/8/2025 | Jo-Ann Stores, LLC | $9.64 | | | | | $9.64 |
| Name on file<br>Address on file | 12311 | 4/8/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 12312 | 4/8/2025 | JOANN Inc. | $46.00 | | | | | $46.00 |
| Name on file<br>Address on file | 12313 | 4/8/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Cullinan Pensacola, LLC<br>Attn: Robin Lukehart<br>420 N Main Street<br>East Peoria, IL 61611 | 12314 | 4/7/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 12315 | 4/8/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 12316 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12317 | 4/8/2025 | Jo-Ann Stores, LLC | $128.44 | | | | | $128.44 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12318 | 4/8/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12319 | 4/8/2025 | JOANN Inc. | $4.63 | | | | | $4.63 |
| Name on file Address on file | 12320 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12321 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12322 | 4/8/2025 | JOANN Inc. | $170.00 | | | | $0.00 | $170.00 |
| Name on file Address on file | 12323 | 4/8/2025 | JOANN Inc. | $114.99 | $0.00 | | | | $114.99 |
| Name on file Address on file | 12324 | 4/8/2025 | JOANN Inc. | $78.00 | | | | | $78.00 |
| Name on file Address on file | 12325 | 4/8/2025 | Jo-Ann Stores, LLC | $140.00 | | | | | $140.00 |
| Name on file Address on file | 12326 | 4/7/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 12327 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12328 | 4/8/2025 | JOANN Inc. | $7.35 | | | | | $7.35 |
| Name on file Address on file | 12329 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12330 | 4/8/2025 | Jo-Ann Stores, LLC | $12.00 | | | | | $12.00 |
| Name on file Address on file | 12331 | 4/7/2025 | JOANN Inc. | $40.33 | | | | | $40.33 |
| Name on file Address on file | 12332 | 4/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12333 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12334 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12335 | 4/8/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12336 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12337 | 4/8/2025 | Jo-Ann Stores, LLC | $27.75 | | | | | $27.75 |
| Name on file Address on file | 12338 | 4/8/2025 | JOANN Inc. | $39.71 | | | | | $39.71 |
| Name on file Address on file | 12339 | 4/8/2025 | Jo-Ann Stores, LLC | $80.10 | | | | | $80.10 |
| Name on file Address on file | 12340 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12341 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12342 | 4/7/2025 | Jo-Ann Stores, LLC | $92.01 | | | | | $92.01 |
| Name on file Address on file | 12343 | 4/8/2025 | Jo-Ann Stores, LLC | $79.55 | | | | | $79.55 |
| Name on file Address on file | 12344 | 4/8/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12345 | 4/7/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12346 | 4/8/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 12347 | 4/8/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12348 | 4/8/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12349 | 4/8/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12350 | 4/8/2025 | JOANN Inc. | $58.72 | | | | | $58.72 |
| Name on file Address on file | 12351 | 4/8/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12352 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12353 | 4/8/2025 | Jo-Ann Stores, LLC | $150.00 | $0.00 | | | | $150.00 |
| Name on file Address on file | 12354 | 4/8/2025 | Jo-Ann Stores, LLC | $32.35 | | | | | $32.35 |
| Name on file Address on file | 12355 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12356 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12357 | 4/8/2025 | Jo-Ann Stores, LLC | $80.00 | | | | $0.00 | $80.00 |
| Name on file Address on file | 12358 | 4/8/2025 | Jo-Ann Stores, LLC | $24.15 | | | | | $24.15 |
| Name on file Address on file | 12359 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12360 | 4/7/2025 | JOANN Inc. | $142.78 | | | | | $142.78 |
| Name on file Address on file | 12361 | 4/8/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 12362 | 4/8/2025 | JOANN Inc. | $58.23 | | | | | $58.23 |
| Name on file Address on file | 12363 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12364 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12365 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12366 | 4/8/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 12367 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12368 | 4/8/2025 | JOANN Inc. | $16.18 | | | | | $16.18 |
| Name on file Address on file | 12369 | 4/8/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 12370 | 4/7/2025 | JOANN Inc. | $155.00 | | | | | $155.00 |
| Name on file Address on file | 12371 | 4/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12372 | 4/7/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Quincy-Cullinan LLC Robin Lukehart 420 N Main Street East Peoria, IL 61611 | 12373 | 4/7/2025 | Jo-Ann Stores, LLC | $6,289.58 | | | | | $6,289.58 |
| Name on file Address on file | 12374 | 4/8/2025 | JOANN Inc. | $425.00 | | | | | $425.00 |
| Name on file Address on file | 12375 | 4/8/2025 | Jo-Ann Stores, LLC | $23.15 | | | | | $23.15 |
| Name on file Address on file | 12376 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12377 | 4/8/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 12378 | 4/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12379 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12380 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12381 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12382 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12383 | 4/8/2025 | Jo-Ann Stores, LLC | $194.25 | | | | | $194.25 |
| Name on file<br>Address on file | 12384 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 12385 | 4/7/2025 | joann.com, LLC | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 12386 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12387 | 4/7/2025 | JOANN Inc. | $41.49 | | | | | $41.49 |
| Name on file<br>Address on file | 12388 | 4/7/2025 | JOANN Inc. | $106.67 | | | | | $106.67 |
| Name on file<br>Address on file | 12389 | 4/7/2025 | JOANN Inc. | $20.67 | | | | | $20.67 |
| Name on file<br>Address on file | 12390 | 4/7/2025 | Jo-Ann Stores, LLC | $13.16 | | | | | $13.16 |
| Name on file<br>Address on file | 12391 | 4/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 12392 | 4/9/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| CARMONA, FRANCES<br>Address on file | 12393 | 4/7/2025 | JOANN Inc. | $15,474.19 | $3,744.00 | | | | $19,218.19 |
| Name on file<br>Address on file | 12394 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12395 | 4/7/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 12396 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12397 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12398 | 4/8/2025 | Jo-Ann Stores, LLC | $69.00 | | | | | $69.00 |
| Name on file<br>Address on file | 12399 | 4/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| HERO ARTS RUBBER STAMPS INC<br>1200 HARBOUR WAY SOUTH<br>STE 201<br>RICHMOND, CA 94804 | 12400 | 4/7/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| MILLSAP, EFFERIN<br>Address on file | 12401 | 4/7/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 12402 | 4/7/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| G & G DEVELOPMENT COMPANY<br>ATTN: GENE FRIENDSHUH<br>35581 KENAI SPUR HIGHWAY<br>SOLDOTNA, AK 99669 | 12403 | 4/7/2025 | Jo-Ann Stores, LLC | $507,951.88 | | | | | $507,951.88 |
| Name on file<br>Address on file | 12404 | 4/7/2025 | JOANN Inc. | $32.26 | | | | | $32.26 |
| Name on file<br>Address on file | 12405 | 4/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12406 | 4/7/2025 | Jo-Ann Stores, LLC | $177.67 | | | | | $177.67 |
| Name on file<br>Address on file | 12407 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Seasons Tex<br>135, Venus Nagar<br>Kolathur<br>Chennai, TN 600099<br>India | 12408 | 4/8/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| COMPLETE CONSTRUCTION COMMERCIAL SERVICES<br>1485 SERENE DR<br>ERIE, CO 80516 | 12409 | 4/7/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 12410 | 4/7/2025 | JOANN Inc. | $25.38 | | | | | $25.38 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHASTA COUNTY TAX COLLECTOR PO BOX 99-1830 REDDING, CA 96099-1830 | 12411 | 4/7/2025 | Jo-Ann Stores, LLC | | | $6,735.41 | | | $6,735.41 |
| PG&E PO BOX 8329 STOCKTON, CA 95208 | 12412 | 4/7/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| City of El Paso Linebarger Goggan Blair & Sampson, LLP Don Stecker 112 E. Pecan Street Suite 2200 San Antonio, TX 78205 | 12413 | 4/7/2025 | Jo-Ann Stores, LLC | | | $19,527.11 | | | $19,527.11 |
| Name on file Address on file | 12414 | 4/8/2025 | JOANN Inc. | $8.76 | | | | | $8.76 |
| Name on file Address on file | 12415 | 4/9/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 12416 | 4/7/2025 | JOANN Inc. | $15.93 | | | | | $15.93 |
| Name on file Address on file | 12417 | 4/8/2025 | JOANN Inc. | $14.07 | | | | | $14.07 |
| Miami Dade Water and Sewer Department Attn: Collection Branch/ Bankruptcy Unit P.O. Box 149089 Coral Gables, FL 33114 | 12418 | 4/8/2025 | JOANN Inc. | $122.83 | | | | | $122.83 |
| Name on file Address on file | 12419 | 3/25/2025 | JOANN Inc. | $25.82 | | | | | $25.82 |
| Name on file Address on file | 12420 | 3/18/2025 | JOANN Inc. | $37.95 | | | | | $37.95 |
| Name on file Address on file | 12421 | 3/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12422 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12423 | 3/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12424 | 3/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12425 | 4/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12426 | 4/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12427 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Office of Doris Maloy, Tax Collector - Leon County<br>Attn: Tax Administration<br>P.O. Box 1835<br>Tallahassee, FL 32302-1835 | 12428 | 4/9/2025 | Jo-Ann Stores, LLC | | | $1,190.71 | | | $1,190.71 |
| Name on file<br>Address on file | 12429 | 4/9/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file<br>Address on file | 12430 | 4/9/2025 | JOANN Inc. | $24.45 | | | | | $24.45 |
| Name on file<br>Address on file | 12431 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12432 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12433 | 4/9/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 12434 | 4/9/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 12435 | 4/9/2025 | JOANN Inc. | $12.99 | | | | | $12.99 |
| Name on file<br>Address on file | 12436 | 4/9/2025 | Jo-Ann Stores, LLC | $39.64 | | | | | $39.64 |
| Name on file<br>Address on file | 12437 | 4/9/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 12438 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12439 | 4/9/2025 | JOANN Inc. | $22.71 | | | | | $22.71 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12440 | 4/9/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 12441 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12442 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12443 | 4/9/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 12444 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12445 | 4/9/2025 | Jo-Ann Stores, LLC | $8.00 | | | $0.00 | | $8.00 |
| Name on file Address on file | 12446 | 4/9/2025 | Jo-Ann Stores, LLC | $20.32 | | | $0.00 | $0.00 | $20.32 |
| Name on file Address on file | 12447 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12448 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12449 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 12450 | 4/8/2025 | JOANN Inc. | $33.71 | | | | | $33.71 |
| Name on file Address on file | 12451 | 4/8/2025 | Jo-Ann Stores, LLC | $27.64 | $0.00 | | $0.00 | | $27.64 |
| Name on file Address on file | 12452 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12453 | 4/8/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 12454 | 4/8/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12455 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12456 | 4/8/2025 | JOANN Inc. | $150.00 | $0.00 | $0.00 | $0.00 | | $150.00 |
| Name on file Address on file | 12457 | 4/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12458 | 4/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12459 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Hampton Inn Seattle/Southcenter 7200 S 156th Street Tukwila, WA 98188 | 12460 | 4/8/2025 | Jo-Ann Stores, LLC | $271.74 | | | | | $271.74 |
| Name on file Address on file | 12461 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12462 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12463 | 4/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12464 | 4/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12465 | 4/8/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12466 | 4/9/2025 | JOANN Inc. | $41.21 | | | | | $41.21 |
| Name on file Address on file | 12467 | 4/8/2025 | Jo-Ann Stores, LLC | $44.12 | $0.00 | | | | $44.12 |
| Consolidated Fire Protection 153 Technology Drive Ste 200 Irvine, CA 92618 | 12468 | 4/9/2025 | JOANN Inc. | $706,073.51 | | | | $37,352.39 | $743,425.90 |
| Name on file Address on file | 12469 | 4/9/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 12470 | 4/8/2025 | Jo-Ann Stores, LLC | $107.32 | | | | | $107.32 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12471 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12472 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12473 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12474 | 4/9/2025 | JOANN Inc. | $87.03 | | | | | $87.03 |
| Name on file Address on file | 12475 | 4/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12476 | 4/8/2025 | Jo-Ann Stores, LLC | $94.00 | | | | | $94.00 |
| Name on file Address on file | 12477 | 4/8/2025 | Jo-Ann Stores, LLC | $36.80 | | | | | $36.80 |
| Name on file Address on file | 12478 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12479 | 4/8/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12480 | 4/8/2025 | Jo-Ann Stores, LLC | $19.24 | $0.00 | | | | $19.24 |
| Name on file Address on file | 12481 | 4/8/2025 | JOANN Inc. | $25.00 | $0.00 | | $0.00 | | $25.00 |
| Name on file Address on file | 12482 | 4/8/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 12483 | 4/8/2025 | JOANN Inc. | $10.24 | | | | | $10.24 |
| Name on file Address on file | 12484 | 4/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12485 | 4/8/2025 | JOANN Inc. | $24.29 | | | | | $24.29 |
| Name on file Address on file | 12486 | 4/8/2025 | JOANN Inc. | $15.28 | | | | | $15.28 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12487 | 4/8/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 12488 | 4/8/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 12489 | 4/8/2025 | JOANN Inc. | $55.54 | | | | | $55.54 |
| Name on file Address on file | 12490 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12491 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12492 | 4/9/2025 | Jo-Ann Stores, LLC | $15.22 | | | | | $15.22 |
| Name on file Address on file | 12493 | 4/9/2025 | Jo-Ann Stores, LLC | $109.00 | | | | | $109.00 |
| Name on file Address on file | 12494 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12495 | 4/8/2025 | JOANN Inc. | $87.00 | $0.00 | $0.00 | | | $87.00 |
| Name on file Address on file | 12496 | 4/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12497 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12498 | 4/8/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 12499 | 4/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12500 | 4/8/2025 | JOANN Inc. | $71.76 | | | | | $71.76 |
| Name on file Address on file | 12501 | 4/8/2025 | Jo-Ann Stores Support Center, Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12502 | 4/8/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12503 | 4/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| City Of Roseville, CA Javier Arambula, Utility Customer Service Supervisor 116 S. Grant Ste #100 Roseville, CA 95678 | 12504 | 4/8/2025 | JOANN Inc. | $5,237.21 | | | | | $5,237.21 |
| Name on file Address on file | 12505 | 4/8/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 12506 | 4/8/2025 | JOANN Inc. | $48.00 | $0.00 | | | | $48.00 |
| Name on file Address on file | 12507 | 4/8/2025 | Jo-Ann Stores, LLC | $120.45 | | | | | $120.45 |
| Name on file Address on file | 12508 | 4/8/2025 | JOANN Inc. | $15.44 | | | | | $15.44 |
| Name on file Address on file | 12509 | 4/8/2025 | JOANN Inc. | $80.00 | | | $0.00 | | $80.00 |
| CREATIVE COLOR 17413 WOODFORD  AVE LAKEWOOD, OH 44107-2223 | 12510 | 4/8/2025 | JOANN Inc. | $4,716.30 | | | $0.00 | | $4,716.30 |
| Name on file Address on file | 12511 | 4/8/2025 | JOANN Inc. | $39.63 | | | | | $39.63 |
| Name on file Address on file | 12512 | 4/8/2025 | JOANN Inc. | $25.00 | $0.00 | | $0.00 | | $25.00 |
| Name on file Address on file | 12513 | 4/8/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12514 | 4/8/2025 | Jo-Ann Stores, LLC | $18.50 | | | | | $18.50 |
| Name on file Address on file | 12515 | 4/9/2025 | JOANN Inc. | $65.82 | | | | | $65.82 |
| Name on file Address on file | 12516 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edge Logistics, LLC c/o Miranda & Maldonado, P.C. 5915 Silver Springs Bldg. 7 El Paso, TX 79912 | 12517 | 4/9/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 12518 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12519 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12520 | 4/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12521 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12522 | 4/9/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12523 | 4/9/2025 | JOANN Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 12524 | 4/9/2025 | JOANN Inc. | $145.00 | | | | | $145.00 |
| Name on file Address on file | 12525 | 4/9/2025 | JOANN Inc. | $18.75 | | | | | $18.75 |
| Name on file Address on file | 12526 | 4/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12527 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12528 | 4/9/2025 | Jo-Ann Stores, LLC | $28.09 | | | | | $28.09 |
| Name on file Address on file | 12529 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12530 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | $0.00 | | $50.00 |
| Name on file Address on file | 12531 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12532 | 4/9/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12533 | 4/9/2025 | Jo-Ann Stores, LLC | $25.09 | | | | | $25.09 |
| Name on file Address on file | 12534 | 4/9/2025 | JOANN Inc. | $105.00 | | | | | $105.00 |
| Name on file Address on file | 12535 | 4/9/2025 | JOANN Inc. | $60.80 | | | | | $60.80 |
| Name on file Address on file | 12536 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12537 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12538 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12539 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12540 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12541 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12542 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12543 | 4/9/2025 | Jo-Ann Stores, LLC | $107.62 | $0.00 | | $0.00 | | $107.62 |
| Name on file Address on file | 12544 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12545 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12546 | 4/9/2025 | JOANN Inc. | $27.02 | | | | | $27.02 |
| Name on file Address on file | 12547 | 4/9/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12548 | 4/9/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12549 | 4/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12550 | 4/9/2025 | Jo-Ann Stores, LLC | $28.00 | | | | | $28.00 |
| Name on file Address on file | 12551 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12552 | 4/9/2025 | JOANN Inc. | $5.16 | | | | | $5.16 |
| Name on file Address on file | 12553 | 4/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12554 | 4/9/2025 | JOANN Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 12555 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12556 | 4/9/2025 | JOANN Inc. | $40.00 | | $0.00 | | | $40.00 |
| Name on file Address on file | 12557 | 4/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Macon-Bibb County Tax Commissioner 188 Third Street Macon, GA 31201 | 12558 | 4/9/2025 | JOANN Inc. | | $4,919.64 | | | | $4,919.64 |
| Name on file Address on file | 12559 | 4/9/2025 | Jo-Ann Stores, LLC | $45.83 | | | | | $45.83 |
| Name on file Address on file | 12560 | 4/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12561 | 4/9/2025 | JOANN Inc. | $51.00 | | | $0.00 | $0.00 | $51.00 |
| Name on file Address on file | 12562 | 4/9/2025 | Jo-Ann Stores, LLC | $8.06 | | | | | $8.06 |
| Name on file Address on file | 12563 | 4/9/2025 | Jo-Ann Stores, LLC | $8.10 | | | | | $8.10 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12564 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12565 | 4/9/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12566 | 4/9/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12567 | 4/9/2025 | JOANN Inc. | $68.00 | | | | | $68.00 |
| Name on file Address on file | 12568 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12569 | 4/9/2025 | JOANN Inc. | $42.52 | | | | | $42.52 |
| Name on file Address on file | 12570 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12571 | 4/9/2025 | JOANN Holdings 2, LLC | $95.00 | | | | | $95.00 |
| Name on file Address on file | 12572 | 4/10/2025 | JOANN Inc. | $11.92 | | | | | $11.92 |
| Name on file Address on file | 12573 | 4/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12574 | 4/9/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 12575 | 4/9/2025 | JOANN Inc. | $17.90 | | | | | $17.90 |
| Name on file Address on file | 12576 | 4/9/2025 | Jo-Ann Stores, LLC | $15.28 | | | | | $15.28 |
| Name on file Address on file | 12577 | 4/9/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 12578 | 4/9/2025 | JOANN Inc. | $44.99 | | | | | $44.99 |
| Name on file Address on file | 12579 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12580 | 4/9/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12581 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12582 | 4/9/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 12583 | 4/9/2025 | Jo-Ann Stores, LLC | $30.98 | | | | | $30.98 |
| Name on file Address on file | 12584 | 4/9/2025 | JOANN Inc. | $29.69 | | | | | $29.69 |
| Name on file Address on file | 12585 | 4/9/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12586 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12587 | 4/9/2025 | Jo-Ann Stores, LLC | $20.52 | | | | | $20.52 |
| Name on file Address on file | 12588 | 4/9/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12589 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12590 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12591 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12592 | 4/9/2025 | JOANN Inc. | $22.00 | | | | | $22.00 |
| Name on file Address on file | 12593 | 4/9/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 12594 | 4/9/2025 | JOANN Inc. | $21.85 | | | | | $21.85 |
| Name on file Address on file | 12595 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12596 | 4/10/2025 | JOANN Inc. | $53.44 | | | | | $53.44 |
| Name on file Address on file | 12597 | 4/10/2025 | JOANN Inc. | $23.39 | | | | | $23.39 |
| Name on file Address on file | 12598 | 4/10/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 12599 | 4/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12600 | 4/9/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12601 | 4/9/2025 | Jo-Ann Stores, LLC | $4.12 | | | | | $4.12 |
| Name on file Address on file | 12602 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 12603 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12604 | 4/9/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12605 | 4/9/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12606 | 4/9/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 12607 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12608 | 4/10/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12609 | 4/9/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 12610 | 4/9/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 12611 | 4/9/2025 | JOANN Inc. | $43.61 | | | | | $43.61 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12612 | 4/9/2025 | JOANN Inc. | $21.65 | | | | | $21.65 |
| Name on file Address on file | 12613 | 4/9/2025 | JOANN Inc. | $32.53 | | | | | $32.53 |
| Name on file Address on file | 12614 | 4/9/2025 | Jo-Ann Stores, LLC | $47.27 | | | | | $47.27 |
| Name on file Address on file | 12615 | 4/9/2025 | JOANN Inc. | $96.26 | | | | | $96.26 |
| Name on file Address on file | 12616 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12617 | 4/9/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12618 | 4/9/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 12619 | 4/9/2025 | JOANN Inc. | $31.46 | | | | | $31.46 |
| Name on file Address on file | 12620 | 4/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12621 | 4/9/2025 | JOANN Inc. | $32.66 | $0.00 | | | | $32.66 |
| Name on file Address on file | 12622 | 4/9/2025 | JOANN Inc. | $12.35 | | | | | $12.35 |
| Name on file Address on file | 12623 | 4/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12624 | 4/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Fort Wayne City Utilities 200 E Berry St #130 Fort Wayne, IN 46802 | 12625 | 4/9/2025 | JOANN Inc. | $274.00 | | | | | $274.00 |
| Name on file Address on file | 12626 | 4/9/2025 | JOANN Inc. | $66.77 | $0.00 | | | | $66.77 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12627 | 4/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12628 | 4/10/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 12629 | 4/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12630 | 4/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Neo Casta International<br>Ms. Veena Sharma<br>C-51, Sector - 80<br>Noida, Uttar Pradesh 201306<br>India | 12631 | 4/10/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 12632 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12633 | 4/10/2025 | Jo-Ann Stores, LLC | $35.00 | | $0.00 | | | $35.00 |
| Name on file<br>Address on file | 12634 | 4/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12635 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12636 | 4/10/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 12637 | 4/10/2025 | Jo-Ann Stores, LLC | $33.53 | | | | | $33.53 |
| Name on file<br>Address on file | 12638 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12639 | 4/10/2025 | Jo-Ann Stores, LLC | $82.18 | | | | | $82.18 |
| Name on file<br>Address on file | 12640 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12641 | 4/9/2025 | JOANN Inc. | $68.00 | | | | | $68.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12642 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Dominion Energy Virginia<br>600 E Canal Street<br>Richmond, VA 23219 | 12643 | 4/9/2025 | JOANN Inc. | $19,605.42 | | | | | $19,605.42 |
| Tennessee American Water<br>PO Box 2798<br>Camden, NJ 08101 | 12644 | 4/9/2025 | JOANN Inc. | $99.20 | | | | | $99.20 |
| Name on file<br>Address on file | 12645 | 4/10/2025 | JOANN Inc. | $59.51 | | | | | $59.51 |
| Name on file<br>Address on file | 12646 | 4/10/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 12647 | 4/10/2025 | JOANN Inc. | $9.41 | | | | | $9.41 |
| Name on file<br>Address on file | 12648 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| PRICE, VONITA<br>Address on file | 12649 | 4/9/2025 | JOANN Inc. | $13,776.00 | $0.00 | | | | $13,776.00 |
| Name on file<br>Address on file | 12650 | 4/10/2025 | JOANN Inc. | $14.23 | $0.00 | | | | $14.23 |
| Name on file<br>Address on file | 12651 | 4/10/2025 | JOANN Inc. | $10.00 | | | | $0.00 | $10.00 |
| Name on file<br>Address on file | 12652 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12653 | 4/10/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 12654 | 4/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12655 | 3/10/2025 | Jo-Ann Stores, LLC | $50.49 | | | | | $50.49 |
| Name on file<br>Address on file | 12656 | 4/9/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 12657 | 4/9/2025 | JOANN Inc. | $167.55 | | | | | $167.55 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12658 | 4/10/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file<br>Address on file | 12659 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12660 | 3/13/2025 | JOANN Inc. | $30.89 | | | | | $30.89 |
| Name on file<br>Address on file | 12661 | 4/9/2025 | JOANN Inc. | $55.66 | | | | $0.00 | $55.66 |
| Name on file<br>Address on file | 12662 | 4/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12663 | 4/10/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 12664 | 4/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 12665 | 4/10/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 12666 | 4/10/2025 | JOANN Inc. | $59.34 | | | | | $59.34 |
| Name on file<br>Address on file | 12667 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12668 | 4/10/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 12669 | 4/9/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Claim docketed in error | 12670 | 3/28/2025 | JOANN Inc. | | | | | | $0.00 |
| Town Center I Family Partnership, L.P., a California Limited Partnership<br>17542 E. 17th Street<br>Suite 420<br>Tustin, CA 92780 | 12671 | 4/10/2025 | JOANN Inc. | $78,547.70 | | | | | $78,547.70 |
| Name on file<br>Address on file | 12672 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12673 | 4/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12674 | 4/9/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 12675 | 4/9/2025 | JOANN Inc. | $17.05 | | | | | $17.05 |
| Name on file Address on file | 12676 | 4/10/2025 | joann.com, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12677 | 4/9/2025 | JOANN Inc. | $65.14 | | | | | $65.14 |
| Name on file Address on file | 12678 | 4/9/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12679 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12680 | 4/10/2025 | JOANN Inc. | $14.79 | | | | | $14.79 |
| Name on file Address on file | 12681 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 12682 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12683 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12684 | 4/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12685 | 4/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12686 | 4/10/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 12687 | 4/10/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12688 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12689 | 4/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12690 | 4/9/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12691 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12692 | 4/10/2025 | Jo-Ann Stores, LLC | $113.12 | | | | | $113.12 |
| Name on file Address on file | 12693 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12694 | 4/9/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 12695 | 4/9/2025 | Jo-Ann Stores, LLC | $57.71 | | | | | $57.71 |
| Name on file Address on file | 12696 | 4/10/2025 | Jo-Ann Stores, LLC | $90.78 | | | | | $90.78 |
| Name on file Address on file | 12697 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12698 | 4/10/2025 | Jo-Ann Stores, LLC | $97.47 | | | | | $97.47 |
| Name on file Address on file | 12699 | 4/10/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12700 | 4/10/2025 | JOANN Inc. | $33.39 | | | $0.00 | | $33.39 |
| Name on file Address on file | 12701 | 4/10/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12702 | 4/10/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12703 | 4/10/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12704 | 4/10/2025 | JOANN Inc. | $75.00 | | | $0.00 | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12705 | 4/10/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12706 | 4/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12707 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12708 | 4/10/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12709 | 4/10/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12710 | 4/10/2025 | joann.com, LLC | $5.96 | | | | | $5.96 |
| Name on file Address on file | 12711 | 4/10/2025 | Jo-Ann Stores, LLC | $19.80 | | | | $0.00 | $19.80 |
| Name on file Address on file | 12712 | 4/10/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 12713 | 4/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12714 | 4/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12715 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12716 | 4/10/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12717 | 4/9/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 12718 | 4/10/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12719 | 4/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12720 | 4/10/2025 | JOANN Inc. | $27.87 | | | | | $27.87 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12721 | 4/10/2025 | Jo-Ann Stores, LLC | $10.25 | | | | | $10.25 |
| Name on file Address on file | 12722 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12723 | 4/9/2025 | Jo-Ann Stores, LLC | $94.93 | $0.00 | | | | $94.93 |
| Name on file Address on file | 12724 | 4/9/2025 | Jo-Ann Stores, LLC | $109.06 | | | | | $109.06 |
| Name on file Address on file | 12725 | 4/9/2025 | JOANN Inc. | $7.59 | | | $0.00 | | $7.59 |
| Name on file Address on file | 12726 | 4/9/2025 | Jo-Ann Stores, LLC | $29.92 | | | | | $29.92 |
| Name on file Address on file | 12727 | 4/9/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 12728 | 4/9/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 12729 | 4/10/2025 | joann.com, LLC | $25.84 | | | | | $25.84 |
| Name on file Address on file | 12730 | 4/10/2025 | JOANN Inc. | $260.29 | | | $0.00 | $0.00 | $260.29 |
| Name on file Address on file | 12731 | 4/10/2025 | JOANN Inc. | $3.65 | | | | | $3.65 |
| Name on file Address on file | 12732 | 4/10/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 12733 | 4/10/2025 | JOANN Inc. | $26.30 | | | | | $26.30 |
| Name on file Address on file | 12734 | 4/10/2025 | Jo-Ann Stores, LLC | $15.77 | | | | | $15.77 |
| Name on file Address on file | 12735 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12736 | 4/10/2025 | Jo-Ann Stores, LLC | $23.49 | | | | | $23.49 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12737 | 4/10/2025 | Jo-Ann Stores, LLC | $255.00 | | | | | $255.00 |
| Name on file<br>Address on file | 12738 | 4/10/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 12739 | 4/10/2025 | Jo-Ann Stores, LLC | $23.28 | | | | | $23.28 |
| Name on file<br>Address on file | 12740 | 4/10/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 12741 | 4/10/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 12742 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12743 | 4/10/2025 | JOANN Ditto Holdings Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 12744 | 4/10/2025 | Jo-Ann Stores, LLC | $3.28 | | | | | $3.28 |
| Name on file<br>Address on file | 12745 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12746 | 4/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 12747 | 4/10/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 12748 | 4/10/2025 | JOANN Inc. | $161.55 | | | $0.00 | | $161.55 |
| Name on file<br>Address on file | 12749 | 4/10/2025 | Jo-Ann Stores, LLC | $37.00 | | | | | $37.00 |
| American Food and Vending Corporation<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Sara C. Temes, Esq.<br>One Lincoln Center<br>Syracuse, NY 13202 | 12750 | 4/10/2025 | Jo-Ann Stores, LLC | $72,598.26 | | | $0.00 | $7,738.51 | $80,336.77 |
| Name on file<br>Address on file | 12751 | 4/10/2025 | JOANN Inc. | $64.77 | | | | | $64.77 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 12752 | 4/10/2025 | JOANN Inc. | $34.28 | | | | | $34.28 |
| Name on file<br>Address on file | 12753 | 4/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12754 | 4/10/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 12755 | 4/10/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| USA Debt Recovery Solutions, Inc. Assingnee of Ningbo General Union Co., Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 12756 | 4/10/2025 | Jo-Ann Stores, LLC | $1,455,279.13 | | | | | $1,455,279.13 |
| Name on file<br>Address on file | 12757 | 4/10/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 12758 | 4/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 12759 | 4/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 12760 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12761 | 4/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12762 | 4/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 12763 | 4/10/2025 | Jo-Ann Stores, LLC | $12.72 | | | | | $12.72 |
| Name on file<br>Address on file | 12764 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 12765 | 4/10/2025 | Jo-Ann Stores, LLC | $27.27 | | | | | $27.27 |
| Name on file<br>Address on file | 12766 | 4/10/2025 | JOANN Inc. | $750.00 | $0.00 | $0.00 | | | $750.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12767 | 4/10/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 12768 | 4/10/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 12769 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12770 | 4/10/2025 | Jo-Ann Stores, LLC | $28.00 | | | | | $28.00 |
| Name on file Address on file | 12771 | 4/10/2025 | Jo-Ann Stores, LLC | $30.00 | $0.00 | | | | $30.00 |
| Name on file Address on file | 12772 | 4/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12773 | 4/10/2025 | JOANN Inc. | $6.22 | | | | | $6.22 |
| Name on file Address on file | 12774 | 4/10/2025 | JOANN Inc. | $25.40 | | | | | $25.40 |
| Name on file Address on file | 12775 | 4/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12776 | 4/10/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12777 | 4/10/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12778 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12779 | 4/10/2025 | Jo-Ann Stores, LLC | $39.47 | | | $0.00 | | $39.47 |
| Name on file Address on file | 12780 | 4/10/2025 | JOANN Inc. | $5.84 | | | | | $5.84 |
| Name on file Address on file | 12781 | 4/10/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 12782 | 4/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12783 | 4/10/2025 | JOANN Inc. | $30.00 | $0.00 | | | | $30.00 |
| Name on file Address on file | 12784 | 4/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 12785 | 4/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12786 | 4/11/2025 | JOANN Inc. | $32.26 | | | | | $32.26 |
| Name on file Address on file | 12787 | 4/11/2025 | Jo-Ann Stores, LLC | $17.94 | | | | | $17.94 |
| Name on file Address on file | 12788 | 4/10/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 12789 | 4/10/2025 | JOANN Inc. | $57.36 | | | | | $57.36 |
| Name on file Address on file | 12790 | 4/10/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12791 | 4/10/2025 | Jo-Ann Stores, LLC | $19.48 | | | | | $19.48 |
| Name on file Address on file | 12792 | 4/10/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12793 | 4/10/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12794 | 4/11/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 12795 | 4/11/2025 | Jo-Ann Stores, LLC | $50.15 | | | | | $50.15 |
| Name on file Address on file | 12796 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12797 | 4/11/2025 | JOANN Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 12798 | 4/11/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12799 | 4/9/2025 | JOANN Inc. | $300.00 | | $0.00 | | $0.00 | $300.00 |
| Name on file Address on file | 12800 | 4/10/2025 | JOANN Inc. | $160.86 | | | | | $160.86 |
| Name on file Address on file | 12801 | 4/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12802 | 4/9/2025 | JOANN Inc. | $60.00 | | $0.00 | | | $60.00 |
| Name on file Address on file | 12803 | 4/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12804 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12805 | 4/10/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12806 | 4/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12807 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12808 | 4/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12809 | 4/10/2025 | JOANN Inc. | $53.82 | | | | | $53.82 |
| Name on file Address on file | 12810 | 4/10/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 12811 | 4/10/2025 | JOANN Inc. | $45.37 | | | | | $45.37 |
| Name on file Address on file | 12812 | 4/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12813 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12814 | 4/11/2025 | Jo-Ann Stores, LLC | $190.00 | | | | | $190.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAFAYETTE II, KENNETH J. Address on file | 12815 | 4/4/2025 | JOANN Inc. | | $198,000,000.00 | $33,000,000.00 | $33,000,000.00 | $33,000,000.00 | $297,000,000.00 |
| Paramount Home Collections Pvt Ltd Bankruptcy Collection Services 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 12816 | 4/11/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Name on file Address on file | 12817 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| LAFAYETTE II, KENNETH J. Address on file | 12818 | 4/4/2025 | Jo-Ann Stores, LLC | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on file Address on file | 12819 | 4/10/2025 | Jo-Ann Stores, LLC | $154.85 | | | | | $154.85 |
| Name on file Address on file | 12820 | 4/11/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Capital Plaza Partners, Ltd The Dye Law Firm, P.A. Jimmy Dye Post Office Box 4148 Tallahassee, FL 32315 | 12821 | 4/8/2025 | JOANN Inc. | $59,241.01 | | | | | $59,241.01 |
| Name on file Address on file | 12822 | 4/10/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 12823 | 4/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12824 | 4/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12825 | 4/11/2025 | Jo-Ann Stores, LLC | $41.83 | | | | | $41.83 |
| Name on file Address on file | 12826 | 4/10/2025 | JOANN Inc. | $108.60 | | | | | $108.60 |
| Name on file Address on file | 12827 | 4/10/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 12828 | 4/10/2025 | Jo-Ann Stores, LLC | $150.00 | | $0.00 | | | $150.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12829 | 4/11/2025 | Jo-Ann Stores, LLC | $19.51 | | | | | $19.51 |
| Name on file Address on file | 12830 | 4/10/2025 | JOANN Inc. | $150.00 | $0.00 | | $0.00 | $0.00 | $150.00 |
| Salas, Amy Address on file | 12831 | 4/10/2025 | Jo-Ann Stores, LLC | | $413.29 | | | | $413.29 |
| Name on file Address on file | 12832 | 4/10/2025 | JOANN Inc. | $31.80 | | | | | $31.80 |
| Name on file Address on file | 12833 | 4/11/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 12834 | 4/11/2025 | Jo-Ann Stores, LLC | $12.30 | | | | | $12.30 |
| Name on file Address on file | 12835 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12836 | 4/11/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 12837 | 4/11/2025 | JOANN Inc. | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 12838 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12839 | 4/11/2025 | Jo-Ann Stores, LLC | $21.45 | | | | | $21.45 |
| Name on file Address on file | 12840 | 4/11/2025 | JOANN Inc. | $136.45 | | | | | $136.45 |
| Name on file Address on file | 12841 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12842 | 4/11/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12843 | 4/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12844 | 4/11/2025 | Jo-Ann Stores, LLC | $51.49 | | | | | $51.49 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12845 | 4/11/2025 | JOANN Inc. | $40.33 | | | | | $40.33 |
| Name on file Address on file | 12846 | 4/11/2025 | Jo-Ann Stores, LLC | $18.98 | | | | | $18.98 |
| Name on file Address on file | 12847 | 4/11/2025 | Jo-Ann Stores, LLC | $65.66 | | | | | $65.66 |
| Name on file Address on file | 12848 | 4/11/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12849 | 4/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12850 | 4/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12851 | 4/11/2025 | Jo-Ann Stores, LLC | $20.00 | $0.00 | | | | $20.00 |
| Name on file Address on file | 12852 | 4/11/2025 | JOANN Inc. | $40.41 | | | | | $40.41 |
| Name on file Address on file | 12853 | 4/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12854 | 4/8/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12855 | 4/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12856 | 4/11/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12857 | 4/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12858 | 4/11/2025 | Jo-Ann Stores, LLC | $12.56 | | | | | $12.56 |
| Name on file Address on file | 12859 | 4/11/2025 | JOANN Inc. | $9.15 | | | | | $9.15 |
| Name on file Address on file | 12860 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12861 | 4/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12862 | 4/11/2025 | Jo-Ann Stores, LLC | $33.34 | | | | | $33.34 |
| Name on file Address on file | 12863 | 4/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12864 | 4/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 12865 | 4/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12866 | 4/11/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 12867 | 4/11/2025 | JOANN Inc. | $15.11 | | | | | $15.11 |
| Name on file Address on file | 12868 | 4/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12869 | 4/11/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 12870 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12871 | 4/11/2025 | Jo-Ann Stores, LLC | $62.06 | | | | | $62.06 |
| Name on file Address on file | 12872 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12873 | 4/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12874 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12875 | 4/11/2025 | Jo-Ann Stores Support Center, Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12876 | 4/11/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12877 | 4/11/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 12878 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12879 | 4/11/2025 | JOANN Inc. | $62.00 | | | | | $62.00 |
| Name on file Address on file | 12880 | 4/11/2025 | Jo-Ann Stores, LLC | $105.00 | | | | | $105.00 |
| Name on file Address on file | 12881 | 4/11/2025 | JOANN Inc. | $56.28 | | | | | $56.28 |
| Name on file Address on file | 12882 | 4/11/2025 | joann.com, LLC | $32.52 | | | | | $32.52 |
| Name on file Address on file | 12883 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12884 | 4/11/2025 | Jo-Ann Stores, LLC | $109.18 | $0.00 | | | | $109.18 |
| Name on file Address on file | 12885 | 4/11/2025 | JOANN Inc. | $33.36 | | | | | $33.36 |
| Name on file Address on file | 12886 | 4/11/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12887 | 4/11/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12888 | 4/11/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 12889 | 4/13/2025 | Jo-Ann Stores, LLC | $117.00 | | | | | $117.00 |
| Name on file Address on file | 12890 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12891 | 4/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12892 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12893 | 4/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12894 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12895 | 4/11/2025 | JOANN Inc. | $87.88 | | | | | $87.88 |
| Name on file Address on file | 12896 | 4/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12897 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12898 | 4/12/2025 | Jo-Ann Stores, LLC | $40.41 | | | | | $40.41 |
| Name on file Address on file | 12899 | 4/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12900 | 4/11/2025 | Jo-Ann Stores, LLC | $300.00 | | | | | $300.00 |
| Name on file Address on file | 12901 | 4/11/2025 | Jo-Ann Stores, LLC | $22.25 | | | | | $22.25 |
| Name on file Address on file | 12902 | 4/11/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12903 | 4/11/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12904 | 4/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12905 | 4/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12906 | 4/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12907 | 4/13/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12908 | 4/11/2025 | JOANN Inc. | $23.00 | | | | | $23.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12909 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12910 | 4/11/2025 | Jo-Ann Stores, LLC | $30.67 | | | | | $30.67 |
| Name on file Address on file | 12911 | 4/13/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 12912 | 4/11/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 12913 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12914 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12915 | 4/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12916 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12917 | 4/11/2025 | Jo-Ann Stores, LLC | $64.14 | | | | | $64.14 |
| Name on file Address on file | 12918 | 4/13/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12919 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12920 | 4/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12921 | 4/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12922 | 4/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12923 | 4/11/2025 | Jo-Ann Stores, LLC | $83.37 | | | | | $83.37 |
| Name on file Address on file | 12924 | 4/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12925 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12926 | 4/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12927 | 4/12/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 12928 | 4/11/2025 | Jo-Ann Stores Support Center, Inc. | $13.83 | | | | | $13.83 |
| Name on file Address on file | 12929 | 4/13/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 12930 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12931 | 4/11/2025 | Jo-Ann Stores, LLC | $186.21 | | | | | $186.21 |
| Name on file Address on file | 12932 | 4/13/2025 | JOANN Inc. | $92.12 | | | | | $92.12 |
| Name on file Address on file | 12933 | 4/11/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12934 | 4/12/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 12935 | 4/13/2025 | JOANN Inc. | $85.00 | | | | | $85.00 |
| Name on file Address on file | 12936 | 4/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12937 | 4/12/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file Address on file | 12938 | 4/13/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12939 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12940 | 4/12/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12941 | 4/13/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12942 | 4/12/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12943 | 4/12/2025 | JOANN Inc. | $4.12 | | | | | $4.12 |
| Name on file Address on file | 12944 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12945 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12946 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12947 | 4/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12948 | 4/12/2025 | Jo-Ann Stores, LLC | $61.39 | | | | | $61.39 |
| Name on file Address on file | 12949 | 4/12/2025 | JOANN Inc. | $270.00 | $0.00 | $0.00 | | | $270.00 |
| Name on file Address on file | 12950 | 4/12/2025 | JOANN Inc. | $87.73 | | | | | $87.73 |
| Name on file Address on file | 12951 | 4/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12952 | 4/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12953 | 4/13/2025 | JOANN Inc. | $23.61 | | | | | $23.61 |
| Name on file Address on file | 12954 | 4/13/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12955 | 4/12/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file Address on file | 12956 | 4/13/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12957 | 4/13/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 12958 | 4/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12959 | 4/13/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12960 | 4/13/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12961 | 4/12/2025 | JOANN Inc. | $29.00 | | | | | $29.00 |
| Name on file Address on file | 12962 | 4/12/2025 | JOANN Inc. | $59.98 | | | | | $59.98 |
| Name on file Address on file | 12963 | 4/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12964 | 4/12/2025 | JOANN Inc. | $16.02 | | | | | $16.02 |
| Name on file Address on file | 12965 | 4/12/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12966 | 4/12/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 12967 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12968 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12969 | 4/12/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 12970 | 4/12/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12971 | 4/12/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 12972 | 4/11/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12973 | 4/13/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12974 | 4/11/2025 | Jo-Ann Stores, LLC | $14.60 | | | | | $14.60 |
| Name on file Address on file | 12975 | 4/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 12976 | 4/12/2025 | JOANN Inc. | $119.87 | | | | | $119.87 |
| Name on file Address on file | 12977 | 4/13/2025 | Jo-Ann Stores, LLC | $63.00 | | | | | $63.00 |
| Name on file Address on file | 12978 | 4/12/2025 | Jo-Ann Stores, LLC | $3.13 | | | | | $3.13 |
| Name on file Address on file | 12979 | 4/11/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 12980 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12981 | 4/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12982 | 4/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12983 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12984 | 4/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12985 | 4/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 12986 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 12987 | 4/12/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 12988 | 4/13/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 12989 | 4/12/2025 | JOANN Inc. | $295.69 | $0.00 | | | | $295.69 |
| Name on file Address on file | 12990 | 4/12/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 12991 | 4/13/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 12992 | 4/12/2025 | JOANN Inc. | $22.55 | | | | | $22.55 |
| Name on file Address on file | 12993 | 4/13/2025 | Jo-Ann Stores, LLC | $15.04 | | | | | $15.04 |
| Name on file Address on file | 12994 | 4/12/2025 | Jo-Ann Stores, LLC | $175.00 | | | | | $175.00 |
| Name on file Address on file | 12995 | 4/12/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 12996 | 4/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 12997 | 4/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 12998 | 4/12/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 12999 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13000 | 4/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13001 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13002 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13003 | 4/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13004 | 4/13/2025 | Jo-Ann Stores, LLC | $8.00 | | | | | $8.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13005 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13006 | 4/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13007 | 4/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13008 | 4/13/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 13009 | 4/12/2025 | Jo-Ann Stores, LLC | $33.53 | | | | | $33.53 |
| Name on file Address on file | 13010 | 4/13/2025 | Jo-Ann Stores, LLC | $2,500.00 | | | | | $2,500.00 |
| Name on file Address on file | 13011 | 4/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13012 | 4/12/2025 | JOANN Inc. | $53.00 | | | | | $53.00 |
| Name on file Address on file | 13013 | 4/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13014 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13015 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13016 | 4/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13017 | 4/13/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13018 | 4/12/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13019 | 4/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13020 | 4/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13021 | 4/13/2025 | JOANN Inc. | $33.25 | | | | | $33.25 |
| Name on file Address on file | 13022 | 4/13/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 13023 | 4/12/2025 | Jo-Ann Stores, LLC | $198.33 | | | | | $198.33 |
| Name on file Address on file | 13024 | 4/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13025 | 4/12/2025 | Jo-Ann Stores, LLC | $41.83 | | | | | $41.83 |
| Name on file Address on file | 13026 | 4/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13027 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13028 | 4/12/2025 | Jo-Ann Stores, LLC | $99.11 | | | | | $99.11 |
| Name on file Address on file | 13029 | 4/13/2025 | JOANN Inc. | $14.06 | | | | | $14.06 |
| Name on file Address on file | 13030 | 4/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13031 | 4/13/2025 | Jo-Ann Stores, LLC | $26.80 | | | | | $26.80 |
| Name on file Address on file | 13032 | 4/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13033 | 4/12/2025 | JOANN Inc. | $200.00 | | $0.00 | | | $200.00 |
| Name on file Address on file | 13034 | 4/13/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13035 | 4/13/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13036 | 4/13/2025 | Jo-Ann Stores, LLC | $54.24 | | | | | $54.24 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13037 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13038 | 4/12/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 13039 | 4/12/2025 | Jo-Ann Stores, LLC | $52.65 | | | $0.00 | | $52.65 |
| Name on file Address on file | 13040 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13041 | 4/12/2025 | JOANN Inc. | $225.44 | | | | | $225.44 |
| Name on file Address on file | 13042 | 4/12/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 13043 | 4/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13044 | 4/12/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13045 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13046 | 4/13/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13047 | 4/12/2025 | JOANN Inc. | $80.10 | $0.00 | | | | $80.10 |
| Name on file Address on file | 13048 | 4/13/2025 | JOANN Inc. | $65.26 | | | | | $65.26 |
| Name on file Address on file | 13049 | 4/12/2025 | JOANN Inc. | $79.01 | | | | | $79.01 |
| Name on file Address on file | 13050 | 4/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13051 | 4/12/2025 | Jo-Ann Stores, LLC | $75.77 | | | | | $75.77 |
| Name on file Address on file | 13052 | 4/13/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13053 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13054 | 4/13/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 13055 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13056 | 4/13/2025 | JOANN Inc. | $184.39 | | | $0.00 | | $184.39 |
| Name on file<br>Address on file | 13057 | 4/14/2025 | JOANN Inc. | $42.10 | | | | | $42.10 |
| Name on file<br>Address on file | 13058 | 4/13/2025 | JOANN Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 13059 | 4/13/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 13060 | 4/13/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Stawasz-Strotheide, Cathy<br>Address on file | 13061 | 4/11/2025 | Jo-Ann Stores, LLC | $528.07 | | | | | $528.07 |
| Name on file<br>Address on file | 13062 | 4/13/2025 | JOANN Inc. | $64.06 | | | | | $64.06 |
| Name on file<br>Address on file | 13063 | 4/12/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 13064 | 4/12/2025 | JOANN Inc. | $21.41 | | | | | $21.41 |
| Name on file<br>Address on file | 13065 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13066 | 4/13/2025 | Jo-Ann Stores, LLC | $75.00 | $0.00 | | | | $75.00 |
| Name on file<br>Address on file | 13067 | 4/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 13068 | 4/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13069 | 4/12/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13070 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13071 | 4/12/2025 | Jo-Ann Stores, LLC | $115.00 | | | | | $115.00 |
| Name on file Address on file | 13072 | 4/13/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 13073 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13074 | 4/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13075 | 4/13/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13076 | 4/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13077 | 4/13/2025 | Jo-Ann Stores, LLC | $17.77 | | | | | $17.77 |
| Name on file Address on file | 13078 | 4/13/2025 | Jo-Ann Stores, LLC | $77.82 | | | | | $77.82 |
| Name on file Address on file | 13079 | 4/12/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13080 | 4/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 13081 | 4/12/2025 | JOANN Inc. | $108.54 | | | | | $108.54 |
| Name on file Address on file | 13082 | 4/12/2025 | JOANN Inc. | $13.71 | | | | | $13.71 |
| Name on file Address on file | 13083 | 4/13/2025 | JOANN Inc. | $29.39 | | | | | $29.39 |
| Name on file Address on file | 13084 | 4/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13085 | 4/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13086 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13087 | 4/13/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13088 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13089 | 4/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13090 | 4/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13091 | 4/12/2025 | Jo-Ann Stores, LLC | $18.13 | | | | | $18.13 |
| Name on file Address on file | 13092 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13093 | 4/12/2025 | JOANN Inc. | $225.44 | | | | | $225.44 |
| Name on file Address on file | 13094 | 4/13/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13095 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13096 | 4/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13097 | 4/11/2025 | Jo-Ann Stores, LLC | $60.40 | | | | | $60.40 |
| Name on file Address on file | 13098 | 4/12/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file Address on file | 13099 | 4/12/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13100 | 4/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cascade Square, LLC c/o Mercury Development Attn: Sarah Gram 15350 SW Sequoia Parkway Suite 140 Portland, OR 97224 | 13101 | 4/11/2025 | JOANN Inc. | $5,590.42 | | | | | $5,590.42 |
| Name on file Address on file | 13102 | 4/11/2025 | JOANN Inc. | $20.95 | | | | | $20.95 |
| Name on file Address on file | 13103 | 4/11/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13104 | 4/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13105 | 4/11/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 13106 | 4/11/2025 | JOANN Inc. | $33.90 | $0.00 | | $0.00 | | $33.90 |
| Prince George's County, Maryland Meyers, Rodbell & Rosenbaum, P.A. Nicole C. Kenworthy 6801 Kenilworth Ave. Ste 400 Riverdale Park, MD 20737 | 13107 | 4/11/2025 | Jo-Ann Stores, LLC | | | $8.64 | | | $8.64 |
| Prince George's County, Maryland Meyers, Rodbell & Rosenbaum, P.A. Nicole C. Kenworthy 6801 Kenilworth Ave. Ste 400 Riverdale Park, MD 20737 | 13108 | 4/11/2025 | Jo-Ann Stores, LLC | | | $33.53 | | | $33.53 |
| Calvert County, Maryland Meyers, Rodbell & Rosenbaum, P.A. Nicole C. Kenworthy 6801 Kenilworth Ave. Ste 400 Riverdale Park, MD 20737 | 13109 | 4/11/2025 | Jo-Ann Stores, LLC | | | $755.75 | | | $755.75 |
| Texas Gas Service PO Box 401 Oklahoma City, OK 73101 | 13110 | 4/11/2025 | JOANN Inc. | $139.70 | | | | | $139.70 |
| Oklahoma Natural Gas PO Box 401 Oklahoma City, OK 73101 | 13111 | 4/11/2025 | JOANN Inc. | $225.75 | | | | | $225.75 |
| Name on file Address on file | 13112 | 4/11/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13113 | 4/11/2025 | Jo-Ann Stores, LLC | $23.87 | | | | | $23.87 |
| Name on file Address on file | 13114 | 4/11/2025 | JOANN Inc. | $5.88 | | | | | $5.88 |
| Name on file Address on file | 13115 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13116 | 4/11/2025 | JOANN Inc. | $64.32 | | | | | $64.32 |
| Name on file Address on file | 13117 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13118 | 4/11/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 13119 | 4/11/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 13120 | 4/11/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13121 | 4/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13122 | 4/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13123 | 4/12/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13124 | 4/12/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13125 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13126 | 4/12/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 13127 | 4/13/2025 | JOANN Inc. | $18.86 | | | | | $18.86 |
| Name on file Address on file | 13128 | 4/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13129 | 4/13/2025 | JOANN Inc. | $12.68 | | | | | $12.68 |
| Name on file Address on file | 13130 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13131 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13132 | 4/13/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13133 | 4/13/2025 | Jo-Ann Stores, LLC | $50.89 | | | | | $50.89 |
| Name on file Address on file | 13134 | 4/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13135 | 4/11/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13136 | 4/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13137 | 4/13/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 13138 | 4/13/2025 | Jo-Ann Stores, LLC | $95.00 | | | | | $95.00 |
| Name on file Address on file | 13139 | 4/13/2025 | joann.com, LLC | $30.88 | | | | | $30.88 |
| Name on file Address on file | 13140 | 4/11/2025 | Jo-Ann Stores, LLC | $75.00 | | | $0.00 | | $75.00 |
| Name on file Address on file | 13141 | 4/13/2025 | Jo-Ann Stores, LLC | $37.37 | | | | | $37.37 |
| Name on file Address on file | 13142 | 4/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13143 | 4/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13144 | 4/13/2025 | JOANN Inc. | $58.27 | | | | | $58.27 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13145 | 4/11/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13146 | 4/13/2025 | Jo-Ann Stores, LLC | $34.79 | | | | | $34.79 |
| Name on file Address on file | 13147 | 4/13/2025 | Jo-Ann Stores, LLC | $98.56 | | | | | $98.56 |
| Name on file Address on file | 13148 | 4/13/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 13149 | 4/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13150 | 4/13/2025 | JOANN Inc. | $99.36 | | | | | $99.36 |
| Name on file Address on file | 13151 | 4/12/2025 | JOANN Inc. | $45.89 | | | | | $45.89 |
| Name on file Address on file | 13152 | 4/13/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13153 | 4/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13154 | 4/12/2025 | JOANN Inc. | $9.20 | | | | | $9.20 |
| Name on file Address on file | 13155 | 4/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13156 | 4/13/2025 | Jo-Ann Stores, LLC | $126.24 | | | | | $126.24 |
| Name on file Address on file | 13157 | 4/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13158 | 4/12/2025 | Jo-Ann Stores, LLC | $40.19 | | | | | $40.19 |
| Name on file Address on file | 13159 | 4/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13160 | 4/13/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13161 | 4/12/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13162 | 4/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13163 | 4/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | $0.00 | $50.00 |
| Name on file Address on file | 13164 | 4/12/2025 | JOANN Inc. | $20.00 | $0.00 | | | | $20.00 |
| Name on file Address on file | 13165 | 4/12/2025 | JOANN Inc. | $67.00 | | | $0.00 | | $67.00 |
| Name on file Address on file | 13166 | 4/12/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13167 | 4/12/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 13168 | 4/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13169 | 4/12/2025 | JOANN Inc. | $26.00 | | | | | $26.00 |
| Name on file Address on file | 13170 | 4/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13171 | 4/13/2025 | JOANN Inc. | $500.00 | | | | | $500.00 |
| Name on file Address on file | 13172 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13173 | 4/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13174 | 4/13/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 13175 | 4/13/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13176 | 4/12/2025 | Jo-Ann Stores, LLC | $120.00 | | | | | $120.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13177 | 4/13/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13178 | 4/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13179 | 4/13/2025 | JOANN Holdings 1, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13180 | 4/12/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13181 | 4/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13182 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13183 | 4/12/2025 | Jo-Ann Stores, LLC | $21.27 | | | | | $21.27 |
| Name on file Address on file | 13184 | 4/12/2025 | Jo-Ann Stores, LLC | $23.28 | | | | | $23.28 |
| Name on file Address on file | 13185 | 4/12/2025 | Jo-Ann Stores, LLC | $95.00 | | | | | $95.00 |
| Name on file Address on file | 13186 | 4/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13187 | 4/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13188 | 4/12/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 13189 | 4/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13190 | 4/13/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 13191 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13192 | 4/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13193 | 4/13/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13194 | 4/13/2025 | JOANN Inc. | $29.30 | | | | | $29.30 |
| Name on file Address on file | 13195 | 4/13/2025 | Jo-Ann Stores, LLC | $45.45 | | | | | $45.45 |
| Name on file Address on file | 13196 | 4/12/2025 | Jo-Ann Stores, LLC | $16.19 | | | | | $16.19 |
| Name on file Address on file | 13197 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13198 | 4/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13199 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13200 | 4/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13201 | 4/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13202 | 4/12/2025 | JOANN Inc. | $8.48 | | | | | $8.48 |
| Name on file Address on file | 13203 | 4/13/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13204 | 4/12/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 13205 | 4/12/2025 | JOANN Inc. | $5.28 | | | | | $5.28 |
| Name on file Address on file | 13206 | 4/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13207 | 4/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13208 | 4/12/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13209 | 4/12/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 13210 | 4/12/2025 | JOANN Inc. | $29.74 | | | | | $29.74 |
| Name on file Address on file | 13211 | 4/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13212 | 4/12/2025 | JOANN Inc. | $14.82 | | | | | $14.82 |
| Name on file Address on file | 13213 | 4/11/2025 | JOANN Inc. | $9.52 | | | | | $9.52 |
| Name on file Address on file | 13214 | 4/12/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 13215 | 4/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13216 | 4/12/2025 | Jo-Ann Stores, LLC | $212.72 | | | | | $212.72 |
| Name on file Address on file | 13217 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13218 | 4/11/2025 | JOANN Inc. | $118.23 | | | | | $118.23 |
| Name on file Address on file | 13219 | 4/12/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| A.W. FABER-CASTELL USA INC 9000 RIO NERO DRIVE CLEVELAND, OH 44131 | 13220 | 4/11/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13221 | 4/12/2025 | Jo-Ann Stores, LLC | $8.23 | | | | | $8.23 |
| Name on file Address on file | 13222 | 4/13/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13223 | 4/12/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13224 | 4/11/2025 | JOANN Inc. | $54.00 | | | | | $54.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13225 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13226 | 4/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13227 | 4/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13228 | 4/11/2025 | JOANN Inc. | $8.24 | | | | | $8.24 |
| Name on file Address on file | 13229 | 4/12/2025 | JOANN Inc. | $34.45 | | | | | $34.45 |
| Name on file Address on file | 13230 | 4/11/2025 | Jo-Ann Stores, LLC | $44.57 | | | | | $44.57 |
| Name on file Address on file | 13231 | 4/13/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13232 | 4/12/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13233 | 4/12/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13234 | 4/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13235 | 4/12/2025 | Jo-Ann Stores, LLC | $16.28 | | | | | $16.28 |
| Name on file Address on file | 13236 | 4/12/2025 | Jo-Ann Stores, LLC | $35.42 | | | | | $35.42 |
| Name on file Address on file | 13237 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13238 | 4/12/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 13239 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13240 | 4/12/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13241 | 4/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13242 | 4/13/2025 | JOANN Inc. | $37.42 | | | | | $37.42 |
| Name on file Address on file | 13243 | 4/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13244 | 4/12/2025 | Jo-Ann Stores, LLC | $17.20 | | | | | $17.20 |
| Name on file Address on file | 13245 | 4/13/2025 | JOANN Inc. | $35.81 | | | | | $35.81 |
| Name on file Address on file | 13246 | 4/13/2025 | Jo-Ann Stores, LLC | $24.41 | | | | | $24.41 |
| Name on file Address on file | 13247 | 4/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13248 | 4/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13249 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13250 | 4/14/2025 | Jo-Ann Stores, LLC | $35.62 | | | | | $35.62 |
| Name on file Address on file | 13251 | 4/14/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13252 | 4/14/2025 | JOANN Inc. | $45.00 | | $0.00 | $0.00 | $0.00 | $45.00 |
| Name on file Address on file | 13253 | 4/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13254 | 4/13/2025 | JOANN Inc. | $7.17 | | | | | $7.17 |
| Name on file Address on file | 13255 | 4/14/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 13256 | 4/13/2025 | Jo-Ann Stores, LLC | $72.32 | | | | | $72.32 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13257 | 4/13/2025 | JOANN Inc. | $7.01 | | | | | $7.01 |
| Name on file Address on file | 13258 | 4/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13259 | 4/13/2025 | Jo-Ann Stores, LLC | $8.43 | | | | | $8.43 |
| Name on file Address on file | 13260 | 4/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13261 | 4/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13262 | 4/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13263 | 4/13/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13264 | 4/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13265 | 4/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13266 | 4/13/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13267 | 4/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13268 | 4/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13269 | 4/13/2025 | JOANN Inc. | $74.35 | | | | | $74.35 |
| Name on file Address on file | 13270 | 4/12/2025 | Jo-Ann Stores, LLC | $78.02 | | | | | $78.02 |
| Name on file Address on file | 13271 | 4/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13272 | 4/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13273 | 4/12/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 13274 | 4/12/2025 | JOANN Inc. | $40.42 | | | $0.00 | | $40.42 |
| Name on file<br>Address on file | 13275 | 4/12/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 13276 | 4/12/2025 | JOANN Inc. | $243.07 | | | | | $243.07 |
| Name on file<br>Address on file | 13277 | 4/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 13278 | 4/11/2025 | JOANN Inc. | $13.98 | | | $0.00 | | $13.98 |
| Name on file<br>Address on file | 13279 | 4/14/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 13280 | 4/14/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 13281 | 4/11/2025 | JOANN Inc. | $48.82 | | | | | $48.82 |
| Name on file<br>Address on file | 13282 | 4/11/2025 | Jo-Ann Stores, LLC | $8.78 | | | | | $8.78 |
| G.A. Export (Thailand) Co., Ltd<br>1055/488-489<br>27th flr.<br>R.C.K. Tower<br>Silom Rd<br>Bangkok 10500<br>Thailand | 13283 | 4/11/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Omni Systems Inc<br>701 Beta Drive<br>Suite 9<br>Mayfield Village, OH 44143 | 13284 | 4/11/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13285 | 4/11/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| RAYA, LOURDES<br>Address on file | 13286 | 4/11/2025 | Jo-Ann Stores, LLC | | $1,500.00 | | | $148.30 | $1,648.30 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13287 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13288 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13289 | 4/11/2025 | JOANN Inc. | $64.58 | | | | | $64.58 |
| Name on file<br>Address on file | 13290 | 4/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13291 | 4/11/2025 | Jo-Ann Stores, LLC | $70.63 | | | | | $70.63 |
| Name on file<br>Address on file | 13292 | 4/11/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | $0.00 | | $100.00 |
| SKAGIT PUD<br>1415 FREEWAY DRIVE<br>MOUNT VERNON, WA 98273 | 13293 | 4/11/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13294 | 4/11/2025 | JOANN Inc. | $65.86 | | | | | $65.86 |
| Name on file<br>Address on file | 13295 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13296 | 4/14/2025 | JOANN Inc. | $10.66 | | | | | $10.66 |
| Name on file<br>Address on file | 13297 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13298 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13299 | 4/14/2025 | Jo-Ann Stores, LLC | $31.29 | | | | | $31.29 |
| Name on file<br>Address on file | 13300 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13301 | 4/14/2025 | joann.com, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 13302 | 4/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13303 | 4/14/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13304 | 4/14/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13305 | 4/14/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13306 | 4/14/2025 | JOANN Inc. | $14.40 | | | | | $14.40 |
| Name on file Address on file | 13307 | 4/14/2025 | JOANN Inc. | $11.00 | | | | | $11.00 |
| Name on file Address on file | 13308 | 4/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13309 | 4/14/2025 | Jo-Ann Stores, LLC | $6.48 | | | | | $6.48 |
| Name on file Address on file | 13310 | 4/14/2025 | Jo-Ann Stores, LLC | $63.25 | | | | | $63.25 |
| Name on file Address on file | 13311 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13312 | 4/14/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13313 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13314 | 4/14/2025 | JOANN Inc. | $31.43 | | | | | $31.43 |
| Name on file Address on file | 13315 | 4/11/2025 | JOANN Inc. | $135.00 | $0.00 | $0.00 | $0.00 | | $135.00 |
| Name on file Address on file | 13316 | 4/14/2025 | Jo-Ann Stores, LLC | $42.17 | | | | | $42.17 |
| Name on file Address on file | 13317 | 4/14/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13318 | 4/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13319 | 4/14/2025 | JOANN Inc. | $8.53 | | | | | $8.53 |
| Name on file Address on file | 13320 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13321 | 4/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13322 | 4/14/2025 | Jo-Ann Stores, LLC | $145.20 | | | $0.00 | | $145.20 |
| Name on file Address on file | 13323 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13324 | 4/14/2025 | JOANN Inc. | $16.00 | | | | | $16.00 |
| Name on file Address on file | 13325 | 4/14/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13326 | 4/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13327 | 4/14/2025 | JOANN Inc. | $30.00 | $0.00 | | | | $30.00 |
| Name on file Address on file | 13328 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13329 | 4/14/2025 | Jo-Ann Stores, LLC | $33.08 | | | | | $33.08 |
| Name on file Address on file | 13330 | 4/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13331 | 4/14/2025 | Jo-Ann Stores, LLC | $59.01 | | | | | $59.01 |
| Rangeview Library District 5877 East 120th Avenue Thornton, CO 80602 | 13332 | 4/14/2025 | Creativebug, LLC | $11,950.00 | | | | | $11,950.00 |
| Name on file Address on file | 13333 | 4/14/2025 | Jo-Ann Stores, LLC | $12.52 | | | | | $12.52 |
| Name on file Address on file | 13334 | 4/14/2025 | Jo-Ann Stores Support Center, Inc. | $34.60 | | | | | $34.60 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13335 | 4/14/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 13336 | 4/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13337 | 4/14/2025 | JOANN Inc. | $12.97 | | | | | $12.97 |
| Pacific Realty Associates, L.P. Attn: Jeffrey Alan Oswald, Real Estate Counsel 15350 SW Sequoia Parkway Suite 300 Portland, OR 97224 | 13338 | 3/31/2025 | Jo-Ann Stores, LLC | $28,400.35 | | | | | $28,400.35 |
| Name on file Address on file | 13339 | 3/24/2025 | Creativebug, LLC | $1,350.00 | | | | | $1,350.00 |
| Name on file Address on file | 13340 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13341 | 4/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13342 | 4/14/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 13343 | 4/14/2025 | JOANN Inc. | $1.51 | | | | | $1.51 |
| Name on file Address on file | 13344 | 4/14/2025 | JOANN Inc. | $59.00 | $0.00 | | | | $59.00 |
| Name on file Address on file | 13345 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13346 | 4/14/2025 | Jo-Ann Stores, LLC | $3.00 | | | | | $3.00 |
| Name on file Address on file | 13347 | 4/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13348 | 4/14/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13349 | 4/9/2025 | JOANN Inc. | $116.61 | | | | | $116.61 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13350 | 4/9/2025 | JOANN Inc. | $300.00 | $0.00 | | $0.00 | $0.00 | $300.00 |
| Name on file Address on file | 13351 | 4/14/2025 | Jo-Ann Stores, LLC | $46.00 | | | | | $46.00 |
| Name on file Address on file | 13352 | 4/14/2025 | Jo-Ann Stores, LLC | $22.00 | | | | | $22.00 |
| Name on file Address on file | 13353 | 4/14/2025 | Jo-Ann Stores, LLC | $55.83 | | | | | $55.83 |
| Name on file Address on file | 13354 | 4/14/2025 | Jo-Ann Stores, LLC | $48.17 | | | | | $48.17 |
| Name on file Address on file | 13355 | 4/14/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 13356 | 4/14/2025 | Jo-Ann Stores Support Center, Inc. | $13.43 | | | | | $13.43 |
| Name on file Address on file | 13357 | 4/14/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 13358 | 4/14/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13359 | 4/14/2025 | Jo-Ann Stores Support Center, Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13360 | 4/14/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 13361 | 4/14/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13362 | 4/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13363 | 4/14/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 13364 | 4/14/2025 | Jo-Ann Stores, LLC | $19.00 | | | | | $19.00 |
| Name on file Address on file | 13365 | 4/14/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13366 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13367 | 4/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13368 | 4/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13369 | 4/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13370 | 4/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13371 | 4/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13372 | 4/14/2025 | Jo-Ann Stores, LLC | $22.67 | | | | | $22.67 |
| Name on file Address on file | 13373 | 4/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13374 | 4/14/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Crayon Software Experts, LLC 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 13375 | 4/14/2025 | Jo-Ann Stores, LLC | $1,097,514.08 | | | | | $1,097,514.08 |
| Name on file Address on file | 13376 | 4/14/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | $0.00 | | $25.00 |
| Name on file Address on file | 13377 | 4/14/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 13378 | 4/14/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13379 | 4/14/2025 | JOANN Inc. | $35.62 | | | | | $35.62 |
| Name on file Address on file | 13380 | 4/14/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13381 | 4/14/2025 | Jo-Ann Stores, LLC | $36.00 | | | | | $36.00 |
| Name on file<br>Address on file | 13382 | 4/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 13383 | 4/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 13384 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13385 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13386 | 4/14/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 13387 | 4/14/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file<br>Address on file | 13388 | 4/14/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 13389 | 4/14/2025 | JOANN Inc. | $40.00 | | $0.00 | | | $40.00 |
| Name on file<br>Address on file | 13390 | 4/14/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 13391 | 4/14/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13392 | 4/14/2025 | JOANN Inc. | $72.52 | | | | | $72.52 |
| Name on file<br>Address on file | 13393 | 4/14/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13394 | 4/14/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 13395 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13396 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13397 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13398 | 4/14/2025 | JOANN Inc. | $132.00 | | | | | $132.00 |
| Name on file Address on file | 13399 | 4/14/2025 | Jo-Ann Stores, LLC | $57.00 | | | | | $57.00 |
| Name on file Address on file | 13400 | 4/14/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 13401 | 4/14/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13402 | 4/14/2025 | Jo-Ann Stores, LLC | $12.27 | | | $0.00 | | $12.27 |
| Name on file Address on file | 13403 | 4/14/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13404 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13405 | 4/14/2025 | Jo-Ann Stores Support Center, Inc. | $83.96 | | | | | $83.96 |
| Name on file Address on file | 13406 | 4/14/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13407 | 4/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13408 | 4/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13409 | 4/14/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13410 | 4/14/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 13411 | 4/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13412 | 4/14/2025 | joann.com, LLC | $114.15 | | | | | $114.15 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13413 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13414 | 4/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13415 | 4/14/2025 | JOANN Inc. | $92.70 | | | | | $92.70 |
| Name on file Address on file | 13416 | 4/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13417 | 4/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13418 | 4/14/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 13419 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13420 | 4/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13421 | 4/14/2025 | JOANN Inc. | $23.78 | | | | | $23.78 |
| Name on file Address on file | 13422 | 4/14/2025 | Jo-Ann Stores, LLC | $33.52 | | | | | $33.52 |
| Name on file Address on file | 13423 | 4/14/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13424 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13425 | 4/14/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13426 | 4/14/2025 | JOANN Inc. | $105.00 | | | | | $105.00 |
| Name on file Address on file | 13427 | 4/14/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 13428 | 4/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13429 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13430 | 4/14/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 13431 | 4/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13432 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13433 | 4/14/2025 | Jo-Ann Stores, LLC | $81.70 | | | | | $81.70 |
| Name on file Address on file | 13434 | 4/14/2025 | JOANN Inc. | $7.55 | | | | | $7.55 |
| Name on file Address on file | 13435 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13436 | 4/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13437 | 4/14/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13438 | 4/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13439 | 4/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13440 | 4/14/2025 | Jo-Ann Stores, LLC | $35.16 | | | | | $35.16 |
| Name on file Address on file | 13441 | 4/14/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 13442 | 4/14/2025 | Jo-Ann Stores, LLC | $25.09 | | | | | $25.09 |
| Name on file Address on file | 13443 | 4/14/2025 | JOANN Inc. | $55.95 | | | | | $55.95 |
| Name on file Address on file | 13444 | 4/14/2025 | Jo-Ann Stores, LLC | $12.75 | | | | | $12.75 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13445 | 4/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13446 | 4/14/2025 | JOANN Inc. | $178.24 | | | | | $178.24 |
| Name on file Address on file | 13447 | 4/14/2025 | Jo-Ann Stores, LLC | $30.04 | | | | | $30.04 |
| Name on file Address on file | 13448 | 4/14/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13449 | 4/14/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Name on file Address on file | 13450 | 4/15/2025 | JOANN Inc. | $14.30 | | | | | $14.30 |
| Name on file Address on file | 13451 | 4/15/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13452 | 4/15/2025 | Jo-Ann Stores, LLC | $69.76 | | | | | $69.76 |
| Name on file Address on file | 13453 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13454 | 4/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13455 | 4/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13456 | 4/15/2025 | Jo-Ann Stores, LLC | $12.85 | | | | | $12.85 |
| Name on file Address on file | 13457 | 4/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13458 | 4/15/2025 | Jo-Ann Stores, LLC | $93.85 | | | $0.00 | | $93.85 |
| Name on file Address on file | 13459 | 4/15/2025 | JOANN Inc. | $11.32 | | | | | $11.32 |
| Name on file Address on file | 13460 | 4/14/2025 | joann.com, LLC | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13461 | 4/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13462 | 4/14/2025 | Jo-Ann Stores, LLC | $16.22 | | | | | $16.22 |
| Name on file Address on file | 13463 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13464 | 4/14/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 13465 | 4/14/2025 | Jo-Ann Stores, LLC | $17.23 | | | | | $17.23 |
| Harrell, Donna Address on file | 13466 | 4/14/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13467 | 4/14/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Name on file Address on file | 13468 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13469 | 4/14/2025 | JOANN Inc. | $55.89 | $0.00 | $0.00 | $0.00 | | $55.89 |
| Name on file Address on file | 13470 | 4/14/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 13471 | 4/14/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 13472 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13473 | 4/14/2025 | joann.com, LLC | $34.22 | | | | | $34.22 |
| Name on file Address on file | 13474 | 4/14/2025 | JOANN Inc. | $85.00 | | | | | $85.00 |
| Name on file Address on file | 13475 | 4/14/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| San Juan County Treasurer<br>100 South River<br>Suite 300<br>Aztec, NM 87410-2434 | 13476 | 4/14/2025 | JOANN Inc. | | $5,594.72 | | | | $5,594.72 |
| Name on file<br>Address on file | 13477 | 4/15/2025 | Jo-Ann Stores, LLC | $77.46 | | | | | $77.46 |
| Name on file<br>Address on file | 13478 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Vardhman Textiles Limited<br>Corporate Legal Department<br>Chandigarh Road<br>Ludhiana, Punjab 141010<br>India | 13479 | 4/15/2025 | JOANN Inc. | $1,141,109.86 | | | $0.00 | | $1,141,109.86 |
| Hain Capital Investors Master Fund, LTD as Transferee of Vardhman Textiles Limited<br>Attn: Keenan Austin<br>301 Route 17 North<br>Suite 816A<br>Rutherford, NJ 07070 | 13479 | 4/15/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 13480 | 4/15/2025 | JOANN Inc. | $40.02 | | | | | $40.02 |
| Name on file<br>Address on file | 13481 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13482 | 4/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 13483 | 4/15/2025 | JOANN Inc. | $59.70 | | | $0.00 | | $59.70 |
| Name on file<br>Address on file | 13484 | 4/15/2025 | Jo-Ann Stores, LLC | $160.00 | | | | | $160.00 |
| Name on file<br>Address on file | 13485 | 4/15/2025 | JOANN Inc. | $70.65 | | | | | $70.65 |
| Name on file<br>Address on file | 13486 | 4/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13487 | 4/15/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 13488 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mount Laurel Twp Municipal Utilities Authority 1201 S Church Street Mount Laurel, NJ 08054 | 13489 | 4/15/2025 | JOANN Inc. | $451.41 | | | | | $451.41 |
| Name on file Address on file | 13490 | 4/15/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 13491 | 4/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13492 | 4/15/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13493 | 4/15/2025 | Jo-Ann Stores, LLC | $5.06 | | | | | $5.06 |
| Name on file Address on file | 13494 | 4/15/2025 | JOANN Inc. | $22.27 | | | | | $22.27 |
| Name on file Address on file | 13495 | 4/15/2025 | Jo-Ann Stores, LLC | $81.80 | | | | | $81.80 |
| Name on file Address on file | 13496 | 4/15/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 13497 | 4/15/2025 | Jo-Ann Stores, LLC | $56.70 | | | | | $56.70 |
| Name on file Address on file | 13498 | 4/15/2025 | JOANN Inc. | $230.00 | | | | | $230.00 |
| Name on file Address on file | 13499 | 4/15/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13500 | 4/15/2025 | Jo-Ann Stores, LLC | $46.80 | | | | | $46.80 |
| Name on file Address on file | 13501 | 4/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13502 | 4/15/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13503 | 4/15/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 13504 | 4/15/2025 | JOANN Inc. | $23.64 | | | | | $23.64 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13505 | 4/15/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 13506 | 4/15/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13507 | 4/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13508 | 4/15/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13509 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13510 | 4/15/2025 | Jo-Ann Stores, LLC | $19.99 | | | | | $19.99 |
| Name on file Address on file | 13511 | 4/15/2025 | Jo-Ann Stores, LLC | $18.67 | | | | | $18.67 |
| Name on file Address on file | 13512 | 4/15/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13513 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13514 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13515 | 4/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13516 | 4/15/2025 | JOANN Inc. | $62.46 | | | | | $62.46 |
| Name on file Address on file | 13517 | 4/15/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13518 | 4/15/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 13519 | 4/15/2025 | Jo-Ann Stores, LLC | $26.81 | | | | | $26.81 |
| Name on file Address on file | 13520 | 4/15/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13521 | 4/15/2025 | JOANN Inc. | $44.51 | | | | | $44.51 |
| Name on file Address on file | 13522 | 4/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13523 | 4/15/2025 | Jo-Ann Stores, LLC | $15.84 | | | | | $15.84 |
| Name on file Address on file | 13524 | 4/15/2025 | JOANN Inc. | $5.59 | | | | | $5.59 |
| Name on file Address on file | 13525 | 4/15/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13526 | 4/15/2025 | Jo-Ann Stores, LLC | $5.05 | | | | | $5.05 |
| Name on file Address on file | 13527 | 4/15/2025 | JOANN Inc. | $41.10 | | | | | $41.10 |
| Name on file Address on file | 13528 | 4/15/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 13529 | 4/15/2025 | Jo-Ann Stores, LLC | $68.58 | | | | | $68.58 |
| Name on file Address on file | 13530 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13531 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13532 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13533 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13534 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13535 | 4/15/2025 | Jo-Ann Stores, LLC | $43.65 | | | | | $43.65 |
| Name on file Address on file | 13536 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13537 | 4/15/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 13538 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13539 | 4/15/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13540 | 4/15/2025 | Jo-Ann Stores, LLC | $42.51 | | | | | $42.51 |
| Estrada, Deanna Address on file | 13541 | 4/15/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13542 | 4/15/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13543 | 4/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13544 | 4/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13545 | 4/15/2025 | JOANN Inc. | $6,800.00 | | | | | $6,800.00 |
| Name on file Address on file | 13546 | 4/15/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13547 | 4/15/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13548 | 4/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13549 | 4/15/2025 | JOANN Inc. | $300.00 | | | $0.00 | | $300.00 |
| Name on file Address on file | 13550 | 4/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13551 | 4/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13552 | 4/15/2025 | JOANN Inc. | $105.00 | | | | | $105.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13553 | 4/15/2025 | Jo-Ann Stores, LLC | $17.80 | | | | | $17.80 |
| Name on file Address on file | 13554 | 4/15/2025 | Jo-Ann Stores, LLC | $4.15 | | | | | $4.15 |
| Name on file Address on file | 13555 | 4/15/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 13556 | 4/15/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 13557 | 4/15/2025 | JOANN Inc. | $8.47 | | | | | $8.47 |
| Name on file Address on file | 13558 | 4/15/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13559 | 4/15/2025 | JOANN Inc. | $86.65 | | | | | $86.65 |
| Name on file Address on file | 13560 | 4/15/2025 | JOANN Inc. | $102.00 | | | | | $102.00 |
| Name on file Address on file | 13561 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13562 | 4/15/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13563 | 4/15/2025 | Jo-Ann Stores, LLC | $23.45 | | | | | $23.45 |
| Name on file Address on file | 13564 | 4/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13565 | 4/15/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13566 | 4/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13567 | 4/15/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 13568 | 4/15/2025 | Jo-Ann Stores, LLC | $16.37 | | | | | $16.37 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13569 | 4/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13570 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13571 | 4/15/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 13572 | 4/15/2025 | Jo-Ann Stores, LLC | $140.00 | | | | | $140.00 |
| Name on file Address on file | 13573 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13574 | 4/15/2025 | JOANN Inc. | $30.00 | | $0.00 | | | $30.00 |
| Name on file Address on file | 13575 | 4/15/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13576 | 4/15/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13577 | 4/15/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 13578 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13579 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13580 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13581 | 4/15/2025 | Jo-Ann Stores, LLC | $42.53 | | | | | $42.53 |
| Name on file Address on file | 13582 | 4/15/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13583 | 4/15/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13584 | 4/15/2025 | JOANN Inc. | $63.27 | | | | | $63.27 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13585 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13586 | 4/15/2025 | JOANN Inc. | $37.32 | | | | | $37.32 |
| Name on file Address on file | 13587 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13588 | 4/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13589 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13590 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13591 | 4/15/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13592 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13593 | 4/15/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13594 | 4/15/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 13595 | 4/15/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13596 | 4/15/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 13597 | 4/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13598 | 4/15/2025 | JOANN Inc. | $7.39 | | | | | $7.39 |
| USA Debt Recovery Solutions, Inc. Assignee Of Ningbo Srs International Trading Co., Ltd 255 W Foothill Blvd Suite 205 Upland, CA 91786 | 13599 | 4/15/2025 | Jo-Ann Stores, LLC | $7,790.40 | | | | | $7,790.40 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13600 | 4/15/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 13601 | 4/16/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 13602 | 4/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13603 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13604 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13605 | 4/15/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 13606 | 4/15/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13607 | 4/15/2025 | JOANN Inc. | $39.28 | | | | | $39.28 |
| Name on file Address on file | 13608 | 4/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13609 | 4/15/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 13610 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13611 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13612 | 4/16/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13613 | 4/14/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 13614 | 4/16/2025 | Jo-Ann Stores, LLC | $12.84 | | | | | $12.84 |
| Name on file Address on file | 13615 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13616 | 4/14/2025 | JOANN Inc. | $35.00 | | | $0.00 | | $35.00 |
| Name on file Address on file | 13617 | 4/15/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 13618 | 4/15/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 13619 | 4/15/2025 | Jo-Ann Stores, LLC | $23.00 | | | | | $23.00 |
| Name on file Address on file | 13620 | 4/15/2025 | JOANN Inc. | $10.00 | | | | $0.00 | $10.00 |
| Name on file Address on file | 13621 | 4/15/2025 | Jo-Ann Stores, LLC | $33.11 | | | | | $33.11 |
| Name on file Address on file | 13622 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13623 | 4/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13624 | 4/15/2025 | Jo-Ann Stores, LLC | $38.37 | | | | | $38.37 |
| Name on file Address on file | 13625 | 4/15/2025 | Jo-Ann Stores, LLC | $13.44 | | | | | $13.44 |
| SANCHEZ, ASHLEY Address on file | 13626 | 4/15/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13627 | 4/15/2025 | Jo-Ann Stores, LLC | $196.40 | | | | | $196.40 |
| Name on file Address on file | 13628 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| McMaster-Carr Supply Co 200 Aurora Industrial Pkwy Aurora, OH 44202 | 13629 | 4/15/2025 | JOANN Inc. | $887.19 | | | | | $887.19 |
| Name on file Address on file | 13630 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13631 | 4/16/2025 | Jo-Ann Stores, LLC | $33.00 | | | | | $33.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13632 | 4/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Natraj Home Furnishings Pvt Ltd<br>318, Phase-IV, Sector 57, HSIIDC Industrial Estate<br>Kundli, Haryana 131028<br>India | 13633 | 3/19/2025 | Jo-Ann Stores, LLC | $553,190.12 | | | $0.00 | | $553,190.12 |
| Name on file<br>Address on file | 13634 | 4/16/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 13635 | 4/16/2025 | JOANN Inc. | $34.66 | | | | | $34.66 |
| Name on file<br>Address on file | 13636 | 4/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13637 | 4/15/2025 | Jo-Ann Stores, LLC | $95.39 | | | | | $95.39 |
| Name on file<br>Address on file | 13638 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13639 | 4/16/2025 | JOANN Inc. | $9.70 | | | | | $9.70 |
| Name on file<br>Address on file | 13640 | 4/16/2025 | JOANN Inc. | $12.41 | | | | | $12.41 |
| Name on file<br>Address on file | 13641 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13642 | 4/16/2025 | JOANN Inc. | $38.66 | | | | | $38.66 |
| Name on file<br>Address on file | 13643 | 4/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 13644 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13645 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13646 | 4/16/2025 | Jo-Ann Stores Support Center, Inc. | $22.84 | | | | | $22.84 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13647 | 4/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13648 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| STEWART, JORDAN<br>Address on file | 13649 | 4/15/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 13650 | 4/16/2025 | JOANN Inc. | $14.04 | | | | | $14.04 |
| Name on file<br>Address on file | 13651 | 4/16/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 13652 | 4/16/2025 | Jo-Ann Stores, LLC | $165.00 | | | | | $165.00 |
| Name on file<br>Address on file | 13653 | 4/16/2025 | JOANN Inc. | $45.00 | $0.00 | | | | $45.00 |
| Name on file<br>Address on file | 13654 | 4/16/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 13655 | 4/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 13656 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13657 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13658 | 4/16/2025 | joann.com, LLC | $41.21 | | | | | $41.21 |
| Name on file<br>Address on file | 13659 | 4/16/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 13660 | 4/16/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 13661 | 4/16/2025 | JOANN Inc. | $340.00 | | $0.00 | | | $340.00 |
| Name on file<br>Address on file | 13662 | 4/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13663 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13664 | 4/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13665 | 4/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13666 | 4/16/2025 | Jo-Ann Stores, LLC | $288.00 | | | | | $288.00 |
| Name on file Address on file | 13667 | 4/16/2025 | Jo-Ann Stores, LLC | $5.60 | | | | | $5.60 |
| Name on file Address on file | 13668 | 4/16/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13669 | 4/16/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | $0.00 | $0.00 | $25.00 |
| Name on file Address on file | 13670 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13671 | 4/16/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13672 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13673 | 4/16/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 13674 | 4/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13675 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13676 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13677 | 4/16/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13678 | 4/16/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13679 | 4/16/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13680 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13681 | 4/16/2025 | Jo-Ann Stores, LLC | $42.00 | | | | | $42.00 |
| Name on file Address on file | 13682 | 4/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13683 | 4/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13684 | 4/16/2025 | JOANN Inc. | $17.45 | | | | | $17.45 |
| Name on file Address on file | 13685 | 4/16/2025 | Jo-Ann Stores, LLC | $47.86 | $0.00 | | | | $47.86 |
| Name on file Address on file | 13686 | 4/16/2025 | Jo-Ann Stores, LLC | $74.06 | | | | | $74.06 |
| Name on file Address on file | 13687 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13688 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13689 | 4/16/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 13690 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13691 | 4/16/2025 | JOANN Inc. | $82.10 | | | | | $82.10 |
| Name on file Address on file | 13692 | 4/16/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13693 | 4/16/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13694 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13695 | 4/16/2025 | JOANN Inc. | $21.57 | | | | | $21.57 |
| Name on file Address on file | 13696 | 4/16/2025 | Jo-Ann Stores, LLC | $36.83 | | | | | $36.83 |
| Name on file Address on file | 13697 | 4/16/2025 | Jo-Ann Stores, LLC | $73.27 | | | | | $73.27 |
| Name on file Address on file | 13698 | 4/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13699 | 4/16/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13700 | 4/16/2025 | JOANN Inc. | $44.03 | | | | | $44.03 |
| Name on file Address on file | 13701 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13702 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13703 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13704 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13705 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13706 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13707 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13708 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13709 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13710 | 4/16/2025 | JOANN Inc. | $95.02 | | | | | $95.02 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13711 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13712 | 4/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13713 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| COR Route 5 Company, LLC 540 Towne Drive Fayetteville, NY 13066 | 13714 | 4/16/2025 | JOANN Inc. | $24,084.45 | | | | | $24,084.45 |
| COR Route 5 Company, LLC 540 Towne Drive Fayetteville, NY 13066 | 13715 | 4/16/2025 | JOANN Inc. | $21,937.97 | | | | | $21,937.97 |
| Name on file Address on file | 13716 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13717 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13718 | 4/16/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13719 | 4/16/2025 | JOANN Inc. | $44.00 | | | | | $44.00 |
| Name on file Address on file | 13720 | 4/16/2025 | JOANN Inc. | $36.33 | | | | | $36.33 |
| Name on file Address on file | 13721 | 4/16/2025 | JOANN Inc. | $108.43 | | | | | $108.43 |
| Name on file Address on file | 13722 | 4/16/2025 | JOANN Inc. | $3.44 | | | | | $3.44 |
| Name on file Address on file | 13723 | 4/16/2025 | Jo-Ann Stores Support Center, Inc. | $3.47 | | | | | $3.47 |
| Name on file Address on file | 13724 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13725 | 4/16/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 13726 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13727 | 4/16/2025 | JOANN Inc. | $22.41 | | | | | $22.41 |
| Name on file<br>Address on file | 13728 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13729 | 4/16/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13730 | 4/16/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 13731 | 4/16/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 13732 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13733 | 4/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13734 | 4/16/2025 | JOANN Inc. | $96.15 | | | | | $96.15 |
| Name on file<br>Address on file | 13735 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13736 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13737 | 4/16/2025 | Jo-Ann Stores, LLC | $23.15 | | | | | $23.15 |
| Name on file<br>Address on file | 13738 | 4/16/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 13739 | 4/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 13740 | 4/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 13741 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13742 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13743 | 4/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13744 | 4/16/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13745 | 4/16/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 13746 | 4/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13747 | 4/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13748 | 4/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13749 | 4/16/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13750 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13751 | 4/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13752 | 4/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13753 | 4/16/2025 | JOANN Inc. | $34.99 | | | | | $34.99 |
| Name on file Address on file | 13754 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13755 | 4/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13756 | 4/16/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13757 | 4/16/2025 | JOANN Inc. | $21.40 | | | | | $21.40 |
| Name on file Address on file | 13758 | 4/16/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13759 | 4/16/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 13760 | 4/16/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 13761 | 4/16/2025 | Jo-Ann Stores, LLC | $200.00 | | $0.00 | | $0.00 | $200.00 |
| Name on file<br>Address on file | 13762 | 4/16/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 13763 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13764 | 4/16/2025 | JOANN Inc. | $25.11 | | | | | $25.11 |
| Name on file<br>Address on file | 13765 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13766 | 4/16/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 13767 | 4/17/2025 | JOANN Inc. | $130.00 | | | | | $130.00 |
| Name on file<br>Address on file | 13768 | 4/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13769 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13770 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13771 | 4/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13772 | 4/17/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 13773 | 4/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13774 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13775 | 4/17/2025 | JOANN Inc. | $23.88 | | | | | $23.88 |
| Name on file Address on file | 13776 | 4/9/2025 | JOANN Inc. | $59.00 | | | | | $59.00 |
| Name on file Address on file | 13777 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13778 | 4/17/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 13779 | 4/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13780 | 4/17/2025 | JOANN Inc. | $38.22 | | | | | $38.22 |
| Name on file Address on file | 13781 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13782 | 4/17/2025 | Jo-Ann Stores, LLC | $10.53 | | | | | $10.53 |
| Name on file Address on file | 13783 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13784 | 4/17/2025 | JOANN Inc. | $33.56 | | | | | $33.56 |
| Name on file Address on file | 13785 | 4/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13786 | 4/17/2025 | Jo-Ann Stores, LLC | $69.00 | | | | | $69.00 |
| Name on file Address on file | 13787 | 4/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13788 | 4/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13789 | 4/17/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 13790 | 4/17/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13791 | 4/17/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13792 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13793 | 4/17/2025 | Jo-Ann Stores, LLC | $72.87 | $0.00 | | | | $72.87 |
| Name on file Address on file | 13794 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13795 | 4/17/2025 | Jo-Ann Stores, LLC | $364.71 | | | | | $364.71 |
| Name on file Address on file | 13796 | 4/17/2025 | Jo-Ann Stores, LLC | $67.93 | | | | | $67.93 |
| Name on file Address on file | 13797 | 4/17/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 13798 | 4/17/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13799 | 4/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13800 | 4/17/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 13801 | 4/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13802 | 4/17/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13803 | 4/17/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 13804 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13805 | 4/17/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13806 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13807 | 4/17/2025 | JOANN Inc. | $23.00 | | | | | $23.00 |
| Name on file Address on file | 13808 | 4/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13809 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13810 | 4/17/2025 | Jo-Ann Stores, LLC | $39.46 | | | | | $39.46 |
| Name on file Address on file | 13811 | 4/17/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13812 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13813 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13814 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13815 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13816 | 4/17/2025 | JOANN Inc. | $48.62 | | | | | $48.62 |
| Name on file Address on file | 13817 | 4/17/2025 | JOANN Inc. | $9.21 | | | | | $9.21 |
| Name on file Address on file | 13818 | 4/17/2025 | JOANN Inc. | $74.80 | | | | | $74.80 |
| Name on file Address on file | 13819 | 4/17/2025 | Jo-Ann Stores, LLC | $9.60 | | | | | $9.60 |
| Name on file Address on file | 13820 | 4/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13821 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13822 | 4/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13823 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13824 | 4/17/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 13825 | 4/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 13826 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13827 | 4/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 13828 | 4/17/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Blue Yonder, Inc.<br>Squire Patton Boggs (US) LLP, c/o Mark A. Salzberg<br>2550 M Street, NW<br>Washington, DC 20037 | 13829 | 4/17/2025 | Jo-Ann Stores, LLC | | | | | $9,697.41 | $9,697.41 |
| Name on file<br>Address on file | 13830 | 4/17/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 13831 | 4/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13832 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 13833 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13834 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13835 | 4/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13836 | 4/17/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 13837 | 4/17/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13838 | 4/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13839 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13840 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13841 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13842 | 4/17/2025 | Jo-Ann Stores, LLC | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 13843 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13844 | 4/17/2025 | JOANN Inc. | $50.00 | $0.00 | | $0.00 | $0.00 | $50.00 |
| Name on file Address on file | 13845 | 4/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13846 | 4/17/2025 | JOANN Inc. | $200.00 | | | $0.00 | | $200.00 |
| Name on file Address on file | 13847 | 4/17/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13848 | 4/17/2025 | Jo-Ann Stores, LLC | $17.47 | | | | | $17.47 |
| Name on file Address on file | 13849 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13850 | 4/17/2025 | JOANN Inc. | $44.37 | | | | | $44.37 |
| Name on file Address on file | 13851 | 4/17/2025 | JOANN Inc. | $24.50 | | | | | $24.50 |
| Name on file Address on file | 13852 | 4/17/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13853 | 4/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13854 | 4/17/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 13855 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13856 | 4/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13857 | 4/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13858 | 4/18/2025 | JOANN Inc. | $142.15 | | | | | $142.15 |
| Name on file Address on file | 13859 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13860 | 4/19/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 13861 | 4/19/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13862 | 4/19/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 13863 | 4/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13864 | 4/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13865 | 4/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13866 | 4/17/2025 | Jo-Ann Stores, LLC | $17.13 | | | | | $17.13 |
| Name on file Address on file | 13867 | 4/16/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13868 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13869 | 4/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13870 | 4/17/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13871 | 4/17/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 13872 | 4/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13873 | 4/16/2025 | JOANN Inc. | $400.00 | | | | | $400.00 |
| Name on file Address on file | 13874 | 4/17/2025 | JOANN Inc. | $86.75 | | | | | $86.75 |
| Name on file Address on file | 13875 | 4/17/2025 | Jo-Ann Stores, LLC | $290.00 | | | | | $290.00 |
| Name on file Address on file | 13876 | 4/17/2025 | Jo-Ann Stores, LLC | $26.61 | | | | | $26.61 |
| Name on file Address on file | 13877 | 4/17/2025 | JOANN Inc. | $23.00 | | | | | $23.00 |
| Name on file Address on file | 13878 | 4/17/2025 | Jo-Ann Stores, LLC | $35.36 | | | | | $35.36 |
| Name on file Address on file | 13879 | 4/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13880 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13881 | 4/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13882 | 4/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13883 | 4/17/2025 | Jo-Ann Stores, LLC | $252.01 | | | | | $252.01 |
| Name on file Address on file | 13884 | 4/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13885 | 4/17/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13886 | 4/17/2025 | JOANN Inc. | $30.00 | | $0.00 | | | $30.00 |
| Name on file Address on file | 13887 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13888 | 4/17/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 13889 | 4/17/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 13890 | 4/17/2025 | JOANN Inc. | $270.00 | | | | | $270.00 |
| Name on file Address on file | 13891 | 4/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13892 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13893 | 4/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13894 | 4/17/2025 | JOANN Inc. | $26.13 | | | | | $26.13 |
| Name on file Address on file | 13895 | 4/21/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13896 | 4/17/2025 | Jo-Ann Stores, LLC | $34.60 | | | $0.00 | | $34.60 |
| Name on file Address on file | 13897 | 4/17/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 13898 | 4/17/2025 | JOANN Inc. | $42.31 | | | | | $42.31 |
| Name on file Address on file | 13899 | 4/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13900 | 4/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13901 | 4/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13902 | 4/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13903 | 4/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13904 | 4/17/2025 | JOANN Inc. | $28.29 | | | | | $28.29 |
| Name on file Address on file | 13905 | 4/17/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 13906 | 4/17/2025 | Jo-Ann Stores, LLC | $8.00 | | | | | $8.00 |
| Name on file Address on file | 13907 | 4/17/2025 | JOANN Inc. | $225.00 | | | | | $225.00 |
| Name on file Address on file | 13908 | 4/17/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 13909 | 4/17/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13910 | 4/17/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 13911 | 4/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13912 | 4/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Aurient International Corp. 8F-3, 106 Chang An West Road Taipei 10351 Taiwan | 13913 | 4/18/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 13914 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13915 | 4/18/2025 | Jo-Ann Stores, LLC | $10.80 | | | | | $10.80 |
| Name on file Address on file | 13916 | 4/18/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13917 | 4/18/2025 | JOANN Inc. | $25.00 | | | | $0.00 | $25.00 |
| Name on file<br>Address on file | 13918 | 4/18/2025 | JOANN Inc. | $35.94 | | | | | $35.94 |
| Name on file<br>Address on file | 13919 | 4/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 13920 | 4/18/2025 | JOANN Inc. | $135.00 | | | | | $135.00 |
| Treasurer Chesterfield County<br>PO Box 70<br>Chesterfield, VA 23832 | 13921 | 4/18/2025 | Jo-Ann Stores, LLC | | | $2,629.02 | | | $2,629.02 |
| Name on file<br>Address on file | 13922 | 4/18/2025 | JOANN Inc. | $23.83 | | | | | $23.83 |
| Name on file<br>Address on file | 13923 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13924 | 4/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13925 | 4/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13926 | 4/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 13927 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13928 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13929 | 4/18/2025 | Jo-Ann Stores, LLC | $32.00 | | | $0.00 | | $32.00 |
| Name on file<br>Address on file | 13930 | 4/18/2025 | Jo-Ann Stores, LLC | $10.59 | | | | | $10.59 |
| Name on file<br>Address on file | 13931 | 4/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13932 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13933 | 4/18/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13934 | 4/18/2025 | Jo-Ann Stores, LLC | $43.81 | | | | | $43.81 |
| Name on file Address on file | 13935 | 4/18/2025 | JOANN Inc. | $20.19 | | | | | $20.19 |
| Name on file Address on file | 13936 | 4/18/2025 | JOANN Inc. | $13.74 | | | | | $13.74 |
| Name on file Address on file | 13937 | 4/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13938 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13939 | 4/18/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 13940 | 4/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13941 | 4/18/2025 | Jo-Ann Stores, LLC | $9.78 | | | | | $9.78 |
| Name on file Address on file | 13942 | 4/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13943 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13944 | 4/18/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 13945 | 4/18/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 13946 | 4/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13947 | 4/18/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13948 | 4/18/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13949 | 4/18/2025 | Jo-Ann Stores, LLC | $42.52 | | | | | $42.52 |
| Name on file<br>Address on file | 13950 | 4/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 13951 | 4/18/2025 | JOANN Inc. | $23.41 | | | | | $23.41 |
| Name on file<br>Address on file | 13952 | 4/18/2025 | Jo-Ann Stores, LLC | $51.64 | | | | | $51.64 |
| Name on file<br>Address on file | 13953 | 4/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13954 | 4/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13955 | 4/18/2025 | Jo-Ann Stores, LLC | $46.77 | | | | | $46.77 |
| Name on file<br>Address on file | 13956 | 4/18/2025 | JOANN Inc. | $6.44 | | $0.00 | | | $6.44 |
| Name on file<br>Address on file | 13957 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13958 | 4/18/2025 | JOANN Inc. | $11.41 | | | | | $11.41 |
| Name on file<br>Address on file | 13959 | 4/18/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 13960 | 4/18/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 13961 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13962 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 13963 | 4/18/2025 | JOANN Inc. | $23.85 | | | | | $23.85 |
| Name on file<br>Address on file | 13964 | 4/18/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13965 | 4/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13966 | 4/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 13967 | 4/18/2025 | JOANN Inc. | $98.88 | | | | | $98.88 |
| Name on file Address on file | 13968 | 4/18/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 13969 | 4/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13970 | 4/18/2025 | JOANN Inc. | $166.02 | | | | | $166.02 |
| Name on file Address on file | 13971 | 4/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13972 | 4/18/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 13973 | 4/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 13974 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13975 | 4/18/2025 | JOANN Inc. | $228.53 | | | | | $228.53 |
| Name on file Address on file | 13976 | 4/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 13977 | 4/18/2025 | JOANN Inc. | $15.00 | | | $0.00 | | $15.00 |
| Name on file Address on file | 13978 | 4/18/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 13979 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13980 | 4/18/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13981 | 4/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13982 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13983 | 4/18/2025 | JOANN Inc. | $100.00 | | $0.00 | $0.00 | $0.00 | $100.00 |
| Name on file<br>Address on file | 13984 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13985 | 4/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 13986 | 4/18/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 13987 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13988 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13989 | 4/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 13990 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13991 | 4/18/2025 | JOANN Inc. | $12.67 | | | | | $12.67 |
| Name on file<br>Address on file | 13992 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 13993 | 4/18/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 13994 | 4/18/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 13995 | 4/18/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 13996 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 13997 | 4/18/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 13998 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 13999 | 4/18/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14000 | 4/18/2025 | Jo-Ann Stores, LLC | $75.00 | $0.00 | | | | $75.00 |
| Name on file Address on file | 14001 | 4/18/2025 | JOANN Inc. | $18.41 | | | | | $18.41 |
| Name on file Address on file | 14002 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14003 | 4/18/2025 | Jo-Ann Stores, LLC | $65.27 | | | | | $65.27 |
| Name on file Address on file | 14004 | 4/18/2025 | Jo-Ann Stores, LLC | $5.14 | | | | | $5.14 |
| Name on file Address on file | 14005 | 4/19/2025 | Jo-Ann Stores, LLC | $14.27 | | | | | $14.27 |
| Name on file Address on file | 14006 | 4/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14007 | 4/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14008 | 4/19/2025 | Jo-Ann Stores, LLC | $16.47 | | | | | $16.47 |
| Name on file Address on file | 14009 | 4/18/2025 | JOANN Inc. | $71.83 | | | | | $71.83 |
| Name on file Address on file | 14010 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14011 | 4/19/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14012 | 4/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14013 | 4/18/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14014 | 4/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14015 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14016 | 4/19/2025 | JOANN Inc. | $85.00 | | | | | $85.00 |
| Name on file Address on file | 14017 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14018 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14019 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14020 | 4/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14021 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14022 | 4/19/2025 | JOANN Inc. | $33.42 | | | | | $33.42 |
| Name on file Address on file | 14023 | 4/18/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14024 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14025 | 4/19/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 14026 | 4/18/2025 | JOANN Inc. | $21.20 | | | | | $21.20 |
| Name on file Address on file | 14027 | 4/19/2025 | Jo-Ann Stores, LLC | $42.68 | | | | | $42.68 |
| Name on file Address on file | 14028 | 4/18/2025 | JOANN Inc. | $7.83 | | | | | $7.83 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 14029 | 4/18/2025 | JOANN Inc. | $69.10 | | | | | $69.10 |
| Name on file<br>Address on file | 14030 | 4/19/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 14031 | 4/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 14032 | 4/18/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 14033 | 4/18/2025 | JOANN Inc. | $23.07 | | | | | $23.07 |
| Name on file<br>Address on file | 14034 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 14035 | 4/18/2025 | Jo-Ann Stores, LLC | $25.64 | | | $0.00 | | $25.64 |
| Name on file<br>Address on file | 14036 | 4/19/2025 | JOANN Inc. | $14.23 | | | | | $14.23 |
| Name on file<br>Address on file | 14037 | 4/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14038 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14039 | 4/19/2025 | JOANN Inc. | $70.00 | | | $0.00 | | $70.00 |
| Name on file<br>Address on file | 14040 | 4/19/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 14041 | 4/19/2025 | Jo-Ann Stores, LLC | $21.00 | | | | | $21.00 |
| Name on file<br>Address on file | 14042 | 4/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 14043 | 4/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 14044 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14045 | 4/19/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14046 | 4/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14047 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14048 | 4/19/2025 | Jo-Ann Stores, LLC | $57.80 | | | | | $57.80 |
| Name on file Address on file | 14049 | 4/19/2025 | Jo-Ann Stores, LLC | $104.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.00 |
| Name on file Address on file | 14050 | 4/19/2025 | Jo-Ann Stores, LLC | $8.44 | | | | | $8.44 |
| Name on file Address on file | 14051 | 4/19/2025 | Jo-Ann Stores, LLC | $140.08 | | | | | $140.08 |
| Name on file Address on file | 14052 | 4/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14053 | 4/19/2025 | Jo-Ann Stores, LLC | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| Name on file Address on file | 14054 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14055 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14056 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14057 | 4/19/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14058 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14059 | 4/19/2025 | Jo-Ann Stores, LLC | $18.00 | | | $0.00 | | $18.00 |
| Name on file Address on file | 14060 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14061 | 4/19/2025 | JOANN Inc. | $259.00 | | | | | $259.00 |
| Name on file Address on file | 14062 | 4/19/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 14063 | 4/19/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14064 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14065 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14066 | 4/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14067 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14068 | 4/19/2025 | JOANN Inc. | $11.34 | | | | | $11.34 |
| Name on file Address on file | 14069 | 4/19/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 14070 | 4/19/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14071 | 4/19/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 14072 | 4/19/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 14073 | 4/19/2025 | Jo-Ann Stores, LLC | $24.67 | | | | | $24.67 |
| Name on file Address on file | 14074 | 4/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14075 | 4/19/2025 | Jo-Ann Stores, LLC | $35.41 | | | | | $35.41 |
| Name on file Address on file | 14076 | 4/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14077 | 4/19/2025 | JOANN Inc. | $50.00 | $0.00 | | $0.00 | $0.00 | $50.00 |
| Name on file Address on file | 14078 | 4/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14079 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14080 | 4/18/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Texas Comptroller Of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548 MC-008 Austin, TX 78711 | 14081 | 4/14/2025 | Creativebug, LLC | | $0.00 | | | | $0.00 |
| Texas Comptroller Of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548 MC-008 Austin, TX 78711 | 14082 | 4/14/2025 | Jo-Ann Stores, LLC | | $0.00 | | | | $0.00 |
| Texas Comptroller Of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548 MC-008 Austin, TX 78711 | 14083 | 4/14/2025 | joann.com, LLC | | $0.00 | | | | $0.00 |
| Name on file Address on file | 14084 | 4/18/2025 | JOANN Inc. | $260.29 | | | | | $260.29 |
| Lake County Treasurer 2293 N. Main St. Crown Point, IN 46307 | 14085 | 4/18/2025 | Jo-Ann Stores, LLC | | | $3,881.35 | | | $3,881.35 |
| Name on file Address on file | 14086 | 4/19/2025 | JOANN Inc. | $28.00 | | | | | $28.00 |
| Name on file Address on file | 14087 | 4/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14088 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14089 | 4/19/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14090 | 4/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Lake County Treasurer 2293 N. Main St. Crown Point, IN 46307 | 14091 | 4/18/2025 | Jo-Ann Stores, LLC | | | $4,908.59 | | | $4,908.59 |
| Name on file Address on file | 14092 | 4/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14093 | 4/16/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14094 | 4/16/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 14095 | 4/19/2025 | Jo-Ann Stores, LLC | $3.24 | | | | | $3.24 |
| Name on file Address on file | 14096 | 4/19/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 14097 | 4/19/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14098 | 4/19/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14099 | 4/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14100 | 4/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14101 | 4/19/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 14102 | 4/19/2025 | Jo-Ann Stores, LLC | $40.00 | $0.00 | | $0.00 | | $40.00 |
| Name on file Address on file | 14103 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14104 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14105 | 4/19/2025 | JOANN Inc. | $32.72 | | | | | $32.72 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14106 | 4/19/2025 | JOANN Inc. | $80.00 | | $0.00 | | | $80.00 |
| Name on file Address on file | 14107 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14108 | 4/19/2025 | Jo-Ann Stores, LLC | $225.00 | $0.00 | $0.00 | $0.00 | | $225.00 |
| Name on file Address on file | 14109 | 4/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14110 | 4/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14111 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14112 | 4/19/2025 | Jo-Ann Stores, LLC | $90.02 | | | | | $90.02 |
| Name on file Address on file | 14113 | 4/19/2025 | JOANN Inc. | $25.04 | | | | | $25.04 |
| Name on file Address on file | 14114 | 4/19/2025 | Jo-Ann Stores, LLC | $36.39 | | | | | $36.39 |
| Name on file Address on file | 14115 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14116 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14117 | 4/19/2025 | Jo-Ann Stores, LLC | $25.27 | | $0.00 | | | $25.27 |
| Name on file Address on file | 14118 | 4/19/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 14119 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14120 | 4/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14121 | 4/19/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14122 | 4/19/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file Address on file | 14123 | 4/20/2025 | JOANN Inc. | $25.49 | | | | | $25.49 |
| Name on file Address on file | 14124 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14125 | 4/20/2025 | JOANN Inc. | $200.00 | | $0.00 | | | $200.00 |
| Name on file Address on file | 14126 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14127 | 4/20/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 14128 | 4/19/2025 | Jo-Ann Stores, LLC | $17.50 | | | | | $17.50 |
| Name on file Address on file | 14129 | 4/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14130 | 4/19/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14131 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14132 | 4/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14133 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14134 | 4/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14135 | 4/19/2025 | JOANN Inc. | $23.73 | | | | | $23.73 |
| Name on file Address on file | 14136 | 4/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14137 | 4/19/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14138 | 4/19/2025 | Jo-Ann Stores, LLC | $78.10 | | | | | $78.10 |
| Name on file Address on file | 14139 | 4/20/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 14140 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14141 | 4/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14142 | 4/19/2025 | Jo-Ann Stores, LLC | $19.00 | | | | | $19.00 |
| Name on file Address on file | 14143 | 4/20/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 14144 | 4/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14145 | 4/21/2025 | Jo-Ann Stores, LLC | $19.63 | | | | | $19.63 |
| Name on file Address on file | 14146 | 4/19/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 14147 | 4/19/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14148 | 4/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14149 | 4/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14150 | 4/20/2025 | JOANN Inc. | $130.00 | | | | | $130.00 |
| Name on file Address on file | 14151 | 4/20/2025 | Jo-Ann Stores, LLC | $16.22 | | | | | $16.22 |
| Name on file Address on file | 14152 | 4/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14153 | 4/20/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14154 | 4/20/2025 | JOANN Inc. | $17.22 | | | | | $17.22 |
| Name on file Address on file | 14155 | 4/18/2025 | JOANN Inc. | $21.37 | | | | | $21.37 |
| Name on file Address on file | 14156 | 4/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14157 | 4/20/2025 | Jo-Ann Stores, LLC | $114.00 | | | | | $114.00 |
| Name on file Address on file | 14158 | 4/20/2025 | Jo-Ann Stores, LLC | $20.73 | | | | | $20.73 |
| Name on file Address on file | 14159 | 4/20/2025 | Jo-Ann Stores, LLC | $85.00 | | | | | $85.00 |
| Name on file Address on file | 14160 | 4/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14161 | 4/20/2025 | Jo-Ann Stores, LLC | $39.51 | | | | | $39.51 |
| Name on file Address on file | 14162 | 4/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14163 | 4/20/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14164 | 4/20/2025 | Jo-Ann Stores, LLC | $18.00 | | | | | $18.00 |
| Name on file Address on file | 14165 | 4/20/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14166 | 4/20/2025 | Jo-Ann Stores, LLC | $184.90 | | | | | $184.90 |
| Name on file Address on file | 14167 | 4/20/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 14168 | 4/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14169 | 4/20/2025 | JOANN Inc. | $36.29 | | | | | $36.29 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14170 | 4/20/2025 | Jo-Ann Stores, LLC | $21.80 | | | | | $21.80 |
| Name on file Address on file | 14171 | 4/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14172 | 4/20/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 14173 | 4/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14174 | 4/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14175 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14176 | 4/20/2025 | Jo-Ann Stores, LLC | $14.06 | | | | | $14.06 |
| Name on file Address on file | 14177 | 4/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14178 | 4/21/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 14179 | 4/20/2025 | JOANN Inc. | $100.08 | | | | | $100.08 |
| Name on file Address on file | 14180 | 4/21/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 14181 | 4/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14182 | 4/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14183 | 4/20/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 14184 | 4/21/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 14185 | 4/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14186 | 4/18/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14187 | 4/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14188 | 4/21/2025 | Jo-Ann Stores, LLC | $96.63 | | | | | $96.63 |
| Name on file Address on file | 14189 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14190 | 4/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14191 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14192 | 4/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14193 | 4/21/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 14194 | 4/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14195 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14196 | 4/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14197 | 4/21/2025 | Jo-Ann Stores, LLC | $13.05 | | | | | $13.05 |
| Name on file Address on file | 14198 | 4/21/2025 | Jo-Ann Stores, LLC | $62.40 | | | | | $62.40 |
| Name on file Address on file | 14199 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14200 | 4/21/2025 | JOANN Inc. | $20.00 | | $0.00 | | | $20.00 |
| Name on file Address on file | 14201 | 4/21/2025 | JOANN Inc. | $106.61 | | | | | $106.61 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14202 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14203 | 4/21/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 14204 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14205 | 4/21/2025 | Jo-Ann Stores, LLC | $19.78 | | | | | $19.78 |
| Name on file Address on file | 14206 | 4/21/2025 | JOANN Inc. | $17.78 | | | | | $17.78 |
| Name on file Address on file | 14207 | 4/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14208 | 4/21/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 14209 | 4/21/2025 | JOANN Inc. | $12.00 | | | | | $12.00 |
| Name on file Address on file | 14210 | 4/21/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 14211 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14212 | 4/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14213 | 4/21/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 14214 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14215 | 4/20/2025 | Jo-Ann Stores, LLC | $12.32 | | | | | $12.32 |
| Name on file Address on file | 14216 | 4/20/2025 | JOANN Inc. | $16.50 | | | | | $16.50 |
| Name on file Address on file | 14217 | 4/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14218 | 4/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14219 | 4/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14220 | 4/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14221 | 4/21/2025 | JOANN Holdings 1, LLC | $9.00 | | | | | $9.00 |
| Name on file Address on file | 14222 | 4/20/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 14223 | 4/19/2025 | Jo-Ann Stores, LLC | $16.27 | | | | | $16.27 |
| Name on file Address on file | 14224 | 4/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14225 | 4/19/2025 | Jo-Ann Stores, LLC | $56.00 | | | $0.00 | | $56.00 |
| Name on file Address on file | 14226 | 4/21/2025 | Jo-Ann Stores, LLC | $28.70 | | | | | $28.70 |
| Name on file Address on file | 14227 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14228 | 4/21/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14229 | 4/21/2025 | JOANN Inc. | $14.98 | | | | | $14.98 |
| Name on file Address on file | 14230 | 4/21/2025 | JOANN Inc. | $27.38 | | | | | $27.38 |
| Name on file Address on file | 14231 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14232 | 4/21/2025 | joann.com, LLC | $67.00 | | | | | $67.00 |
| Name on file Address on file | 14233 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14234 | 4/19/2025 | Jo-Ann Stores, LLC | $30.80 | | | $0.00 | | $30.80 |
| Name on file Address on file | 14235 | 4/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14236 | 4/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14237 | 4/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14238 | 4/19/2025 | Jo-Ann Stores, LLC | $7.46 | | | | | $7.46 |
| Name on file Address on file | 14239 | 4/19/2025 | JOANN Inc. | $18.89 | | | | | $18.89 |
| Name on file Address on file | 14240 | 4/19/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 14241 | 4/18/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14242 | 4/19/2025 | Jo-Ann Stores, LLC | $1.33 | | | | | $1.33 |
| Name on file Address on file | 14243 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Carson Optical Inc. 2070 5th Ave Ronkonkoma, NY 11779 | 14244 | 4/16/2025 | Jo-Ann Stores, LLC | $36,414.84 | | | | | $36,414.84 |
| Name on file Address on file | 14245 | 4/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14246 | 4/21/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 14247 | 4/21/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14248 | 4/21/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 14249 | 4/21/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14250 | 4/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14251 | 4/21/2025 | JOANN Inc. | $2.39 | | | | | $2.39 |
| FREEDOMPAY INC 75 REMITTANCE DR., #1127 CHICAGO, IL 60675-1127 | 14252 | 4/17/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 14253 | 4/18/2025 | JOANN Inc. | $63.75 | | | | | $63.75 |
| Name on file Address on file | 14254 | 4/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14255 | 4/18/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 14256 | 4/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14257 | 4/18/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 14258 | 4/18/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Name on file Address on file | 14259 | 4/18/2025 | JOANN Inc. | $51.51 | | | | | $51.51 |
| Name on file Address on file | 14260 | 4/18/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 14261 | 4/18/2025 | JOANN Inc. | $133.00 | | | | | $133.00 |
| Name on file Address on file | 14262 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14263 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14264 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14265 | 4/18/2025 | Jo-Ann Stores, LLC | $5.23 | | | | | $5.23 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14266 | 4/18/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 14267 | 4/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14268 | 4/18/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14269 | 4/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14270 | 4/18/2025 | Jo-Ann Stores, LLC | $85.94 | | | | | $85.94 |
| Name on file Address on file | 14271 | 4/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14272 | 4/18/2025 | JOANN Inc. | $311.29 | | | | | $311.29 |
| Name on file Address on file | 14273 | 4/21/2025 | JOANN Inc. | $46.80 | | | | | $46.80 |
| Name on file Address on file | 14274 | 4/21/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 14275 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14276 | 4/21/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14277 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14278 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14279 | 4/21/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14280 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14281 | 4/21/2025 | JOANN Inc. | $87.83 | | | | | $87.83 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14282 | 4/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14283 | 4/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14284 | 4/21/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14285 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14286 | 4/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14287 | 4/21/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14288 | 4/21/2025 | JOANN Inc. | $129.00 | | | | | $129.00 |
| Name on file Address on file | 14289 | 4/21/2025 | JOANN Holdings 1, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 14290 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14291 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14292 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14293 | 4/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14294 | 4/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14295 | 4/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14296 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14297 | 4/21/2025 | JOANN Inc. | $12.94 | | | | | $12.94 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14298 | 4/22/2025 | JOANN Inc. | $47.00 | | | | | $47.00 |
| Name on file Address on file | 14299 | 4/21/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14300 | 4/21/2025 | JOANN Inc. | $13.31 | | | | | $13.31 |
| Name on file Address on file | 14301 | 4/21/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 14302 | 4/21/2025 | JOANN Inc. | $20.00 | $0.00 | | | | $20.00 |
| Name on file Address on file | 14303 | 4/21/2025 | Jo-Ann Stores, LLC | $160.00 | | | | | $160.00 |
| Name on file Address on file | 14304 | 4/21/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | | | $100.00 |
| Name on file Address on file | 14305 | 4/21/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14306 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14307 | 4/21/2025 | JOANN Inc. | $42.23 | | | | | $42.23 |
| Name on file Address on file | 14308 | 4/21/2025 | Jo-Ann Stores, LLC | $234.03 | | | | | $234.03 |
| Name on file Address on file | 14309 | 4/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14310 | 4/21/2025 | joann.com, LLC | $59.78 | | | | | $59.78 |
| Name on file Address on file | 14311 | 4/21/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14312 | 4/21/2025 | Jo-Ann Stores, LLC | $28.00 | | | | | $28.00 |
| Name on file Address on file | 14313 | 4/21/2025 | JOANN Inc. | $27.72 | | | | | $27.72 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14314 | 4/21/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 14315 | 4/21/2025 | Jo-Ann Stores, LLC | $10.87 | | | | | $10.87 |
| Name on file Address on file | 14316 | 4/21/2025 | JOANN Inc. | $23.95 | | | | | $23.95 |
| Name on file Address on file | 14317 | 4/21/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 14318 | 4/21/2025 | JOANN Inc. | $24.00 | | | | | $24.00 |
| Name on file Address on file | 14319 | 4/21/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14320 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14321 | 4/21/2025 | Jo-Ann Stores, LLC | $234.03 | | | | | $234.03 |
| Name on file Address on file | 14322 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14323 | 4/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14324 | 4/21/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 14325 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14326 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14327 | 4/21/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 14328 | 4/21/2025 | Jo-Ann Stores, LLC | $17.66 | | | | | $17.66 |
| Name on file Address on file | 14329 | 4/21/2025 | Jo-Ann Stores, LLC | $3.27 | | | | | $3.27 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14330 | 4/21/2025 | JOANN Inc. | $36.56 | | | | | $36.56 |
| Name on file Address on file | 14331 | 4/21/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14332 | 4/21/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 14333 | 4/21/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14334 | 4/21/2025 | JOANN Inc. | $17.00 | | | | | $17.00 |
| Name on file Address on file | 14335 | 4/21/2025 | JOANN Inc. | $156.00 | | | | | $156.00 |
| Name on file Address on file | 14336 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14337 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14338 | 4/21/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14339 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14340 | 4/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14341 | 4/21/2025 | JOANN Inc. | $13.76 | | | | | $13.76 |
| Name on file Address on file | 14342 | 4/21/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 14343 | 4/21/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 14344 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14345 | 4/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14346 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14347 | 4/21/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 14348 | 4/21/2025 | JOANN Inc. | $58.74 | | | | | $58.74 |
| Name on file Address on file | 14349 | 4/22/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 14350 | 4/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14351 | 4/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14352 | 4/22/2025 | JOANN Inc. | $249.35 | | | | | $249.35 |
| Name on file Address on file | 14353 | 4/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14354 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 14355 | 4/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14356 | 4/21/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14357 | 4/21/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14358 | 4/21/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14359 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14360 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14361 | 4/21/2025 | JOANN Inc. | $18.14 | | | | | $18.14 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14362 | 4/21/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 14363 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14364 | 4/21/2025 | Jo-Ann Stores, LLC | $8.00 | | | | | $8.00 |
| Name on file Address on file | 14365 | 4/21/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 14366 | 4/21/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14367 | 4/21/2025 | Jo-Ann Stores, LLC | $21.21 | | | | | $21.21 |
| Name on file Address on file | 14368 | 4/21/2025 | Jo-Ann Stores, LLC | $58.63 | | | | | $58.63 |
| Name on file Address on file | 14369 | 4/21/2025 | JOANN Inc. | $142.83 | | | | | $142.83 |
| Name on file Address on file | 14370 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14371 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14372 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14373 | 4/21/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 14374 | 4/21/2025 | Jo-Ann Stores, LLC | $46.23 | | | | | $46.23 |
| Name on file Address on file | 14375 | 4/21/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 14376 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14377 | 4/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14378 | 4/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14379 | 4/18/2025 | JOANN Inc. | $399.50 | | | | | $399.50 |
| Name on file Address on file | 14380 | 4/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14381 | 4/16/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 14382 | 4/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14383 | 4/18/2025 | JOANN Inc. | $142.63 | | | | | $142.63 |
| Name on file Address on file | 14384 | 4/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14385 | 4/22/2025 | Jo-Ann Stores, LLC | $22.63 | | | | | $22.63 |
| Name on file Address on file | 14386 | 4/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14387 | 4/14/2025 | Jo-Ann Stores, LLC | $55.48 | | | | | $55.48 |
| Name on file Address on file | 14388 | 4/14/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 14389 | 4/14/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 14390 | 4/14/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 14391 | 4/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14392 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14393 | 4/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14394 | 4/14/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 14395 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14396 | 4/22/2025 | JOANN Inc. | $29.41 | | | | | $29.41 |
| Name on file Address on file | 14397 | 4/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14398 | 4/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14399 | 4/22/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14400 | 4/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14401 | 4/22/2025 | JOANN Inc. | $21.62 | | | | | $21.62 |
| Name on file Address on file | 14402 | 4/14/2025 | JOANN Inc. | $85.00 | | | | | $85.00 |
| Name on file Address on file | 14403 | 4/22/2025 | Jo-Ann Stores, LLC | $38.41 | | | | | $38.41 |
| Name on file Address on file | 14404 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14405 | 4/22/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14406 | 4/22/2025 | JOANN Inc. | $59.00 | | | | | $59.00 |
| Name on file Address on file | 14407 | 4/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14408 | 4/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14409 | 4/22/2025 | Jo-Ann Stores, LLC | $21.12 | | | | | $21.12 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Walpole<br>135 School Street<br>Walpole, MA 02081 | 14410 | 4/22/2025 | JOANN Inc. | $459.25 | | | | | $459.25 |
| Name on file<br>Address on file | 14411 | 4/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14412 | 4/14/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14413 | 4/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | $0.00 | $25.00 |
| Name on file<br>Address on file | 14414 | 4/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14415 | 4/14/2025 | Jo-Ann Stores, LLC | $47.65 | | | | | $47.65 |
| Name on file<br>Address on file | 14416 | 4/22/2025 | JOANN Inc. | $19.73 | | | | | $19.73 |
| Name on file<br>Address on file | 14417 | 4/22/2025 | Jo-Ann Stores, LLC | $30.22 | | | | | $30.22 |
| Pink Light Design, LCC<br>2943 N Cerritos Road<br>Palm Springs, CA 92262 | 14418 | 4/22/2025 | JOANN Inc. | $10,550.00 | | | $0.00 | | $10,550.00 |
| Name on file<br>Address on file | 14419 | 4/22/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 14420 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 14421 | 4/22/2025 | Jo-Ann Stores, LLC | $8.75 | | | | | $8.75 |
| Name on file<br>Address on file | 14422 | 4/22/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 14423 | 4/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 14424 | 4/22/2025 | Jo-Ann Stores, LLC | $75.26 | | | | | $75.26 |
| Name on file<br>Address on file | 14425 | 4/22/2025 | JOANN Inc. | $12.36 | | | | | $12.36 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14426 | 4/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14427 | 4/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14428 | 4/22/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14429 | 4/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14430 | 4/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14431 | 4/22/2025 | Jo-Ann Stores, LLC | $33.29 | | | | | $33.29 |
| Name on file Address on file | 14432 | 4/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14433 | 4/22/2025 | JOANN Inc. | $13.61 | | | | | $13.61 |
| Name on file Address on file | 14434 | 4/22/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 14435 | 4/22/2025 | JOANN Inc. | $27.71 | $0.00 | | | | $27.71 |
| Name on file Address on file | 14436 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14437 | 4/22/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 14438 | 4/22/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 14439 | 4/22/2025 | JOANN Inc. | $235.03 | | | | | $235.03 |
| Name on file Address on file | 14440 | 4/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14441 | 4/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 14442 | 4/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14443 | 4/22/2025 | JOANN Inc. | $47.42 | | | | | $47.42 |
| Name on file<br>Address on file | 14444 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 14445 | 4/22/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 14446 | 4/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 14447 | 4/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 14448 | 4/22/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Euler Hermes agent for M & Y TRADING CORP.<br>100 International Dr, 22nd Floor<br>Baltimore, MD 21201 | 14449 | 4/22/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 14450 | 4/22/2025 | Jo-Ann Stores, LLC | $70.05 | | | | | $70.05 |
| Name on file<br>Address on file | 14451 | 4/22/2025 | JOANN Inc. | $107.44 | | | | | $107.44 |
| Name on file<br>Address on file | 14452 | 4/22/2025 | Jo-Ann Stores, LLC | $24.31 | | | | | $24.31 |
| Name on file<br>Address on file | 14453 | 4/22/2025 | JOANN Inc. | $175.00 | | | | | $175.00 |
| Name on file<br>Address on file | 14454 | 4/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 14455 | 4/22/2025 | JOANN Holdings 1, LLC | $50.00 | | $0.00 | | | $50.00 |
| Name on file<br>Address on file | 14456 | 4/22/2025 | JOANN Inc. | $145.00 | | | | | $145.00 |
| Name on file<br>Address on file | 14457 | 4/22/2025 | Jo-Ann Stores, LLC | $11.91 | | | | | $11.91 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14458 | 4/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14459 | 4/22/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14460 | 4/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14461 | 4/22/2025 | Jo-Ann Stores, LLC | $135.86 | | | | | $135.86 |
| Name on file Address on file | 14462 | 4/22/2025 | JOANN Inc. | $184.19 | | | | | $184.19 |
| Name on file Address on file | 14463 | 4/22/2025 | Jo-Ann Stores, LLC | $83.56 | | | | | $83.56 |
| Name on file Address on file | 14464 | 4/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14465 | 4/22/2025 | JOANN Inc. | $60.00 | | | | $0.00 | $60.00 |
| Name on file Address on file | 14466 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14467 | 4/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14468 | 4/22/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 14469 | 4/22/2025 | Jo-Ann Stores, LLC | $12.15 | | | | | $12.15 |
| Name on file Address on file | 14470 | 4/22/2025 | JOANN Inc. | $13.69 | | | | | $13.69 |
| Name on file Address on file | 14471 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14472 | 4/22/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 14473 | 4/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14474 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14475 | 4/22/2025 | Jo-Ann Stores, LLC | $79.04 | | | | | $79.04 |
| Name on file Address on file | 14476 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14477 | 4/22/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14478 | 4/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14479 | 4/22/2025 | Jo-Ann Stores, LLC | $37.40 | | | | | $37.40 |
| Name on file Address on file | 14480 | 4/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14481 | 4/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14482 | 4/22/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 14483 | 4/22/2025 | JOANN Inc. | $52.33 | $0.00 | | | | $52.33 |
| Name on file Address on file | 14484 | 4/22/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 14485 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14486 | 4/22/2025 | Jo-Ann Stores, LLC | $26.78 | | | | | $26.78 |
| Name on file Address on file | 14487 | 4/22/2025 | Jo-Ann Stores, LLC | $32.99 | | | | | $32.99 |
| Name on file Address on file | 14488 | 4/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14489 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14490 | 4/22/2025 | JOANN Inc. | $19.35 | | | | | $19.35 |
| Name on file Address on file | 14491 | 4/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14492 | 4/22/2025 | Jo-Ann Stores, LLC | $21.41 | | | | | $21.41 |
| Name on file Address on file | 14493 | 4/22/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14494 | 4/22/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14495 | 4/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14496 | 4/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14497 | 4/22/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14498 | 4/22/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14499 | 4/22/2025 | Jo-Ann Stores, LLC | $36.57 | | | | | $36.57 |
| Name on file Address on file | 14500 | 4/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14501 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14502 | 4/22/2025 | Jo-Ann Stores, LLC | $54.80 | | | | | $54.80 |
| Name on file Address on file | 14503 | 4/22/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14504 | 4/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14505 | 4/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14506 | 4/22/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14507 | 4/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14508 | 4/22/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14509 | 4/22/2025 | JOANN Inc. | $34.50 | | | | | $34.50 |
| Name on file Address on file | 14510 | 4/22/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14511 | 4/23/2025 | JOANN Inc. | $53.16 | | $0.00 | | | $53.16 |
| Name on file Address on file | 14512 | 4/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14513 | 4/23/2025 | Jo-Ann Stores, LLC | $19.00 | | | | | $19.00 |
| Name on file Address on file | 14514 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14515 | 4/14/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14516 | 4/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14517 | 4/14/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 14518 | 4/14/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 14519 | 4/14/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 14520 | 4/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14521 | 4/22/2025 | JOANN Inc. | $16.17 | | | | | $16.17 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14522 | 4/22/2025 | Jo-Ann Stores, LLC | $44.19 | | | | | $44.19 |
| Name on file Address on file | 14523 | 4/22/2025 | JOANN Inc. | $80.00 | $0.00 | | $0.00 | $0.00 | $80.00 |
| Name on file Address on file | 14524 | 4/22/2025 | JOANN Inc. | $50.00 | | | $0.00 | $0.00 | $50.00 |
| Name on file Address on file | 14525 | 4/23/2025 | Jo-Ann Stores, LLC | $12.71 | | | | | $12.71 |
| Name on file Address on file | 14526 | 4/22/2025 | Jo-Ann Stores, LLC | $10.71 | | | | | $10.71 |
| Name on file Address on file | 14527 | 4/22/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14528 | 4/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14529 | 4/21/2025 | JOANN Inc. | $25.00 | | | | $0.00 | $25.00 |
| Name on file Address on file | 14530 | 4/21/2025 | JOANN Inc. | $26.00 | | | | | $26.00 |
| Name on file Address on file | 14531 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14532 | 4/14/2025 | Jo-Ann Stores, LLC | $20.68 | | | | | $20.68 |
| Name on file Address on file | 14533 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14534 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14535 | 4/21/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 14536 | 4/21/2025 | JOANN Inc. | $50.00 | $0.00 | | | $0.00 | $50.00 |
| Name on file Address on file | 14537 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14538 | 4/22/2025 | JOANN Inc. | $54.60 | | | | | $54.60 |
| Name on file Address on file | 14539 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14540 | 4/22/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 14541 | 4/23/2025 | Jo-Ann Stores, LLC | $180.00 | | | | | $180.00 |
| Name on file Address on file | 14542 | 4/23/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14543 | 4/22/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 14544 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14545 | 4/22/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file Address on file | 14546 | 4/22/2025 | Jo-Ann Stores, LLC | $63.28 | | | | | $63.28 |
| Name on file Address on file | 14547 | 4/22/2025 | JOANN Inc. | $52.94 | | | | | $52.94 |
| Name on file Address on file | 14548 | 4/22/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 14549 | 4/22/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 14550 | 4/22/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| CL SERVICES INC 4245 INTERNATIONAL PKWY #125 ATLANTA, GA 30354 | 14551 | 4/22/2025 | JOANN Inc. | $23,522.00 | | | | $0.00 | $23,522.00 |
| Name on file Address on file | 14552 | 4/23/2025 | Jo-Ann Stores, LLC | $2.13 | | | | | $2.13 |
| Name on file Address on file | 14553 | 4/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14554 | 4/23/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14555 | 4/23/2025 | Jo-Ann Stores, LLC | $6.42 | | | | | $6.42 |
| Name on file Address on file | 14556 | 4/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14557 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14558 | 4/22/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 14559 | 4/14/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14560 | 4/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14561 | 4/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Ingersoll-Rand Industrial US, Inc. Attn: Jessica Scotto 525 Harbour Place Drive Suite 600 Davidson, NC 28036 | 14562 | 4/23/2025 | Jo-Ann Stores, LLC | $11,723.66 | | | | | $11,723.66 |
| Name on file Address on file | 14563 | 4/23/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 14564 | 4/23/2025 | Jo-Ann Stores Support Center, Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14565 | 4/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14566 | 4/22/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14567 | 4/14/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14568 | 4/14/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14569 | 4/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14570 | 4/22/2025 | Jo-Ann Stores, LLC | $109.00 | | | | $0.00 | $109.00 |
| Name on file Address on file | 14571 | 4/22/2025 | JOANN Inc. | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 14572 | 4/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14573 | 4/22/2025 | JOANN Inc. | $28.54 | | | $0.00 | | $28.54 |
| Name on file Address on file | 14574 | 4/22/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14575 | 4/21/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14576 | 4/22/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14577 | 4/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14578 | 4/23/2025 | Jo-Ann Stores Support Center, Inc. | $44.00 | | | | | $44.00 |
| Name on file Address on file | 14579 | 4/23/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14580 | 4/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14581 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14582 | 4/21/2025 | JOANN Inc. | $18.10 | | | | | $18.10 |
| Name on file Address on file | 14583 | 4/21/2025 | Jo-Ann Stores, LLC | $10.18 | | | | | $10.18 |
| Name on file Address on file | 14584 | 4/21/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14585 | 4/21/2025 | Jo-Ann Stores, LLC | $28.37 | | | | | $28.37 |
| Name on file Address on file | 14586 | 4/21/2025 | JOANN Inc. | $46.18 | | | | | $46.18 |
| Name on file Address on file | 14587 | 4/21/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 14588 | 4/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14589 | 4/14/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14590 | 4/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14591 | 4/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14592 | 4/21/2025 | JOANN Inc. | $22.84 | | | | | $22.84 |
| Name on file Address on file | 14593 | 4/21/2025 | JOANN Inc. | $200.00 | $0.00 | | $0.00 | | $200.00 |
| Name on file Address on file | 14594 | 4/14/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14595 | 4/14/2025 | JOANN Inc. | $80.94 | | | | | $80.94 |
| Name on file Address on file | 14596 | 4/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14597 | 4/23/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 14598 | 4/21/2025 | JOANN Inc. | $101.36 | | | | | $101.36 |
| Name on file Address on file | 14599 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | $0.00 | $50.00 |
| Name on file Address on file | 14600 | 4/23/2025 | JOANN Inc. | $69.63 | | | | | $69.63 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14601 | 4/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14602 | 4/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14603 | 4/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14604 | 4/23/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 14605 | 4/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14606 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14607 | 4/23/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 14608 | 4/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14609 | 4/23/2025 | Jo-Ann Stores, LLC | $87.78 | | | | | $87.78 |
| Name on file Address on file | 14610 | 4/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| CONNER, CHRISTINE AND JAMES Address on file | 14611 | 4/14/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 14612 | 4/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14613 | 4/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Anaias, Barbara Address on file | 14614 | 4/21/2025 | Jo-Ann Stores, LLC | $1,164.84 | | | | | $1,164.84 |
| Royal Talens North America, Inc 30 Industrial Drive Northampton, MA 01060 | 14615 | 4/21/2025 | Jo-Ann Stores, LLC | $1,570.53 | | | $0.00 | | $1,570.53 |
| Name on file Address on file | 14616 | 4/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14617 | 4/23/2025 | Jo-Ann Stores, LLC | $40.00 | $0.00 | $0.00 | | | $40.00 |
| Name on file Address on file | 14618 | 4/23/2025 | Jo-Ann Stores, LLC | $27.17 | | | | | $27.17 |
| Name on file Address on file | 14619 | 4/23/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14620 | 4/23/2025 | JOANN Inc. | $680.00 | | | | | $680.00 |
| Name on file Address on file | 14621 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14622 | 4/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14623 | 4/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14624 | 4/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14625 | 4/23/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14626 | 4/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| St. Charles County Collector 201 North Second Street Suite 134 St Charles, MO 63301-2889 | 14627 | 4/23/2025 | Jo-Ann Stores, LLC | $1,606.64 | | | | | $1,606.64 |
| Name on file Address on file | 14628 | 4/23/2025 | JOANN Inc. | $200.00 | | | $0.00 | | $200.00 |
| Name on file Address on file | 14629 | 4/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14630 | 4/23/2025 | Jo-Ann Stores, LLC | $17.50 | | | | | $17.50 |
| Name on file Address on file | 14631 | 4/23/2025 | JOANN Inc. | $30.54 | | | | | $30.54 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14632 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14633 | 4/23/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14634 | 4/23/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14635 | 4/23/2025 | JOANN Inc. | $171.90 | | | | | $171.90 |
| Name on file Address on file | 14636 | 4/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14637 | 4/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14638 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14639 | 4/23/2025 | Jo-Ann Stores, LLC | $71.69 | | | | | $71.69 |
| Name on file Address on file | 14640 | 4/23/2025 | JOANN Inc. | $185.00 | | | | | $185.00 |
| Name on file Address on file | 14641 | 4/23/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 14642 | 4/23/2025 | Jo-Ann Stores, LLC | $31.23 | | | | | $31.23 |
| Name on file Address on file | 14643 | 4/23/2025 | Jo-Ann Stores, LLC | $13.42 | | | | | $13.42 |
| Name on file Address on file | 14644 | 4/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14645 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 14646 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14647 | 4/23/2025 | Jo-Ann Stores, LLC | $2.85 | | | | | $2.85 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14648 | 4/23/2025 | JOANN Inc. | $16.98 | | | | | $16.98 |
| Name on file Address on file | 14649 | 4/23/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14650 | 4/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14651 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14652 | 4/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14653 | 4/23/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 14654 | 4/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14655 | 4/23/2025 | JOANN Inc. | $137.61 | | | | | $137.61 |
| Name on file Address on file | 14656 | 4/23/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 14657 | 4/23/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14658 | 4/23/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14659 | 4/23/2025 | Jo-Ann Stores, LLC | $29.00 | | | | | $29.00 |
| Name on file Address on file | 14660 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14661 | 4/23/2025 | JOANN Inc. | $98.60 | | | | | $98.60 |
| Name on file Address on file | 14662 | 4/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14663 | 4/23/2025 | Jo-Ann Stores, LLC | $18.36 | | | | | $18.36 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 14664 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 14665 | 4/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14666 | 4/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 14667 | 4/23/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 14668 | 4/23/2025 | Jo-Ann Stores, LLC | $51.88 | | | | | $51.88 |
| Name on file<br>Address on file | 14669 | 4/23/2025 | JOANN Inc. | $26.48 | | | | | $26.48 |
| Name on file<br>Address on file | 14670 | 4/23/2025 | JOANN Inc. | $58.44 | | | | | $58.44 |
| Name on file<br>Address on file | 14671 | 4/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14672 | 4/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 14673 | 4/23/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 14674 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 14675 | 4/23/2025 | JOANN Inc. | $30.00 | | $0.00 | | | $30.00 |
| Name on file<br>Address on file | 14676 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 14677 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 14678 | 4/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14679 | 4/23/2025 | Jo-Ann Stores, LLC | $18.11 | | | | | $18.11 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14680 | 4/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14681 | 4/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14682 | 4/23/2025 | Jo-Ann Stores Support Center, Inc. | $15.00 | | $0.00 | | | $15.00 |
| Name on file Address on file | 14683 | 4/24/2025 | JOANN Inc. | $49.00 | | | | | $49.00 |
| Name on file Address on file | 14684 | 4/23/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 14685 | 4/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14686 | 4/24/2025 | JOANN Inc. | $10.00 | | | $0.00 | | $10.00 |
| Name on file Address on file | 14687 | 4/24/2025 | JOANN Inc. | $58.99 | | | | | $58.99 |
| Name on file Address on file | 14688 | 4/24/2025 | Jo-Ann Stores, LLC | $76.12 | | | $0.00 | | $76.12 |
| Name on file Address on file | 14689 | 4/24/2025 | JOANN Inc. | $13.26 | | | | | $13.26 |
| Name on file Address on file | 14690 | 4/24/2025 | Jo-Ann Stores, LLC | $22.50 | | | | | $22.50 |
| Name on file Address on file | 14691 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14692 | 4/24/2025 | Jo-Ann Stores, LLC | $17.28 | | | | | $17.28 |
| GONPA EV GEREÇLER DI TCARET LMTED RKET MAHMUT BEY MAHALLESI ISTOC CEVREYOLU NO 33 34217 BAGCILAR ISTANBUL ISTANBUL, BAGCILAR 34218 TURKEY | 14693 | 4/24/2025 | JOANN Inc. | $132,868.83 | | | | | $132,868.83 |
| Name on file Address on file | 14694 | 4/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 14695 | 4/24/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| City of Los Angeles - False Alarms<br>100 W First St, Room 134<br>ROOM 134<br>Los Angeles, CA 90012 | 14696 | 4/22/2025 | JOANN Inc. | $4,569.00 | | | | | $4,569.00 |
| Name on file<br>Address on file | 14697 | 4/24/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 14698 | 4/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 14699 | 4/24/2025 | Jo-Ann Stores, LLC | $11.64 | | | | | $11.64 |
| Name on file<br>Address on file | 14700 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14701 | 4/24/2025 | JOANN Inc. | $14.87 | | | | | $14.87 |
| Name on file<br>Address on file | 14702 | 4/24/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 14703 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14704 | 4/24/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file<br>Address on file | 14705 | 4/24/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 14706 | 4/24/2025 | JOANN Inc. | $35.77 | | | | | $35.77 |
| Name on file<br>Address on file | 14707 | 4/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 14708 | 4/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 14709 | 4/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14710 | 4/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14711 | 4/24/2025 | JOANN Inc. | $12.65 | | | | | $12.65 |
| Name on file Address on file | 14712 | 4/24/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14713 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14714 | 4/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14715 | 4/24/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14716 | 4/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14717 | 4/24/2025 | JOANN Inc. | $50.00 | | | $0.00 | $0.00 | $50.00 |
| Name on file Address on file | 14718 | 4/24/2025 | JOANN Inc. | $56.00 | | | | | $56.00 |
| Name on file Address on file | 14719 | 4/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14720 | 4/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14721 | 4/24/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 14722 | 4/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14723 | 4/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14724 | 4/24/2025 | JOANN Inc. | $25.00 | $0.00 | | $0.00 | | $25.00 |
| Name on file Address on file | 14725 | 4/24/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14726 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14727 | 4/24/2025 | Jo-Ann Stores, LLC | $62.00 | | | | | $62.00 |
| Name on file Address on file | 14728 | 4/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14729 | 4/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14730 | 4/24/2025 | JOANN Inc. | $168.36 | | | | | $168.36 |
| Name on file Address on file | 14731 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14732 | 4/24/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 14733 | 4/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14734 | 4/24/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 14735 | 4/24/2025 | Jo-Ann Stores, LLC | $40.00 | | $0.00 | | | $40.00 |
| Name on file Address on file | 14736 | 4/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14737 | 4/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14738 | 4/24/2025 | Jo-Ann Stores, LLC | $19.00 | | | | | $19.00 |
| Name on file Address on file | 14739 | 4/24/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14740 | 4/24/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14741 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14742 | 4/24/2025 | JOANN Inc. | $33.96 | | | | | $33.96 |
| Name on file Address on file | 14743 | 4/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14744 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14745 | 4/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14746 | 4/24/2025 | Jo-Ann Stores Support Center, Inc. | $8.85 | | | | | $8.85 |
| Name on file Address on file | 14747 | 4/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14748 | 4/24/2025 | JOANN Inc. | $69.80 | | | | | $69.80 |
| Name on file Address on file | 14749 | 4/24/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14750 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14751 | 4/24/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14752 | 4/24/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 14753 | 4/24/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14754 | 4/24/2025 | JOANN Inc. | $57.40 | | | | | $57.40 |
| Name on file Address on file | 14755 | 4/24/2025 | Jo-Ann Stores, LLC | $27.48 | | | | | $27.48 |
| Name on file Address on file | 14756 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14757 | 4/24/2025 | JOANN Inc. | $54.13 | | | | | $54.13 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 986 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14758 | 4/24/2025 | Jo-Ann Stores, LLC | $21.31 | | | $0.00 | | $21.31 |
| Name on file Address on file | 14759 | 4/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14760 | 4/24/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14761 | 4/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14762 | 4/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14763 | 4/24/2025 | JOANN Inc. | $112.94 | | | | | $112.94 |
| Name on file Address on file | 14764 | 4/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14765 | 4/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14766 | 4/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14767 | 4/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14768 | 4/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14769 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14770 | 4/24/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14771 | 4/24/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14772 | 4/24/2025 | Jo-Ann Stores, LLC | $68.17 | | | | | $68.17 |
| Name on file Address on file | 14773 | 4/24/2025 | JOANN Inc. | $26.10 | | | | | $26.10 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14774 | 4/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14775 | 4/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14776 | 4/24/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14777 | 4/24/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14778 | 4/24/2025 | JOANN Inc. | $111.21 | $0.00 | | $0.00 | $0.00 | $111.21 |
| Name on file Address on file | 14779 | 4/24/2025 | JOANN Inc. | $86.84 | | | | | $86.84 |
| Name on file Address on file | 14780 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14781 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14782 | 4/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14783 | 4/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14784 | 4/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14785 | 4/24/2025 | Jo-Ann Stores, LLC | $45.62 | | | | | $45.62 |
| Name on file Address on file | 14786 | 4/24/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 14787 | 4/24/2025 | JOANN Inc. | $5.30 | | | | | $5.30 |
| Name on file Address on file | 14788 | 4/24/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14789 | 4/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14790 | 4/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 14791 | 4/24/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 14792 | 4/24/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 14793 | 4/24/2025 | JOANN Inc. | $249.13 | | | | | $249.13 |
| Name on file Address on file | 14794 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14795 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14796 | 4/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14797 | 4/24/2025 | JOANN Inc. | $40.00 | $0.00 | | | | $40.00 |
| Name on file Address on file | 14798 | 4/24/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 14799 | 4/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14800 | 4/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14801 | 4/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14802 | 4/24/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14803 | 4/24/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14804 | 4/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14805 | 4/24/2025 | Jo-Ann Stores, LLC | $15.00 | | | $0.00 | $0.00 | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14806 | 4/24/2025 | Jo-Ann Stores, LLC | $94.78 | | | | | $94.78 |
| Name on file Address on file | 14807 | 4/24/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14808 | 4/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14809 | 4/22/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 14810 | 4/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14811 | 4/25/2025 | Jo-Ann Stores, LLC | $5.88 | | | | | $5.88 |
| Name on file Address on file | 14812 | 4/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14813 | 4/25/2025 | Jo-Ann Stores, LLC | $12.75 | | | | | $12.75 |
| Name on file Address on file | 14814 | 4/25/2025 | Jo-Ann Stores, LLC | $2.22 | | | | | $2.22 |
| Name on file Address on file | 14815 | 4/25/2025 | JOANN Inc. | $54.17 | | | | | $54.17 |
| Name on file Address on file | 14816 | 4/25/2025 | Jo-Ann Stores, LLC | $43.30 | | | | | $43.30 |
| Name on file Address on file | 14817 | 4/25/2025 | JOANN Inc. | $146.71 | | | | | $146.71 |
| Name on file Address on file | 14818 | 4/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14819 | 4/25/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14820 | 4/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14821 | 4/25/2025 | JOANN Inc. | $11.47 | | | | | $11.47 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bazaarvoice, Inc.<br>10901 Stonelake Blvd<br>Austin, TX 78759 | 14822 | 4/25/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 14823 | 4/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 14824 | 4/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 14825 | 4/25/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 14826 | 4/25/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 14827 | 4/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14828 | 4/25/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 14829 | 4/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Florida Department of Revenue<br>Frederick F. Rudzik, Esquire<br>Post Office Box 6668<br>Tallahassee, FL 32314 | 14830 | 4/25/2025 | Jo-Ann Stores, LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 14831 | 4/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14832 | 4/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 14833 | 4/25/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 14834 | 4/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14835 | 4/25/2025 | JOANN Inc. | $85.00 | | | | | $85.00 |
| Name on file<br>Address on file | 14836 | 4/25/2025 | JOANN Inc. | $87.94 | | | | | $87.94 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14837 | 4/25/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14838 | 4/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14839 | 4/25/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14840 | 4/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14841 | 4/25/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 14842 | 4/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14843 | 4/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14844 | 4/25/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 14845 | 4/25/2025 | Jo-Ann Stores, LLC | $33.44 | | | | | $33.44 |
| Name on file Address on file | 14846 | 4/25/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 14847 | 4/25/2025 | JOANN Inc. | $17.21 | | | $0.00 | $0.00 | $17.21 |
| Name on file Address on file | 14848 | 4/25/2025 | joann.com, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14849 | 4/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14850 | 4/25/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 14851 | 4/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14852 | 4/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14853 | 4/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14854 | 4/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14855 | 4/25/2025 | JOANN Inc. | $45.16 | | | | | $45.16 |
| Name on file Address on file | 14856 | 4/25/2025 | Jo-Ann Stores, LLC | $6.90 | | $0.00 | | | $6.90 |
| Name on file Address on file | 14857 | 4/25/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | $0.00 | $0.00 | $100.00 |
| Name on file Address on file | 14858 | 4/25/2025 | Jo-Ann Stores, LLC | $22.47 | | | | | $22.47 |
| Name on file Address on file | 14859 | 4/25/2025 | Jo-Ann Stores, LLC | $30.00 | | $0.00 | | | $30.00 |
| Name on file Address on file | 14860 | 4/25/2025 | Jo-Ann Stores, LLC | $15.85 | | | | | $15.85 |
| Name on file Address on file | 14861 | 4/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14862 | 4/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14863 | 4/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Alabama Power Company c/o Jeremy L. Retherford 1901 Sixth Ave. N. Suite 1500 Birmingham, AL 35203 | 14864 | 4/25/2025 | Jo-Ann Stores, LLC | $5,214.51 | | | | | $5,214.51 |
| Name on file Address on file | 14865 | 4/25/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14866 | 4/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14867 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14868 | 4/27/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14869 | 4/25/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14870 | 4/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14871 | 4/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14872 | 4/25/2025 | Jo-Ann Stores, LLC | $144.80 | | | | | $144.80 |
| Name on file Address on file | 14873 | 4/25/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14874 | 4/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14875 | 4/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14876 | 4/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14877 | 4/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14878 | 4/26/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14879 | 4/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14880 | 4/27/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14881 | 4/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14882 | 4/27/2025 | JOANN Inc. | $21.38 | | | | | $21.38 |
| Name on file Address on file | 14883 | 4/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14884 | 4/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14885 | 4/28/2025 | JOANN Inc. | $85.86 | | | | | $85.86 |
| Name on file Address on file | 14886 | 4/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14887 | 4/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14888 | 4/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14889 | 4/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14890 | 4/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14891 | 4/25/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14892 | 4/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14893 | 4/25/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 14894 | 4/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14895 | 4/27/2025 | JOANN Inc. | $21.90 | | | | | $21.90 |
| Name on file Address on file | 14896 | 4/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14897 | 4/27/2025 | JOANN Inc. | $77.91 | | | | | $77.91 |
| Name on file Address on file | 14898 | 4/25/2025 | JOANN Inc. | $43.52 | | | | | $43.52 |
| Name on file Address on file | 14899 | 4/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 14900 | 4/26/2025 | JOANN Inc. | $44.07 | | | | | $44.07 |
| Name on file<br>Address on file | 14901 | 4/25/2025 | JOANN Holdings 1, LLC | $200.00 | $0.00 | | $0.00 | | $200.00 |
| Name on file<br>Address on file | 14902 | 4/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 14903 | 4/27/2025 | JOANN Inc. | $43.00 | | | | | $43.00 |
| Name on file<br>Address on file | 14904 | 4/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14905 | 4/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Lee, Jennifer<br>Address on file | 14906 | 4/27/2025 | Jo-Ann Stores, LLC | $1,474.00 | | | $0.00 | | $1,474.00 |
| Name on file<br>Address on file | 14907 | 4/25/2025 | Jo-Ann Stores, LLC | $15,000.00 | | | | | $15,000.00 |
| Name on file<br>Address on file | 14908 | 4/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14909 | 4/27/2025 | Jo-Ann Stores, LLC | $20.00 | | $0.00 | | | $20.00 |
| Name on file<br>Address on file | 14910 | 4/26/2025 | Jo-Ann Stores, LLC | $95.00 | | | | | $95.00 |
| Name on file<br>Address on file | 14911 | 4/27/2025 | JOANN Inc. | $26.00 | | | | | $26.00 |
| Name on file<br>Address on file | 14912 | 4/26/2025 | Jo-Ann Stores, LLC | $46.34 | | | | | $46.34 |
| Name on file<br>Address on file | 14913 | 4/27/2025 | Jo-Ann Stores, LLC | $24.12 | | | | | $24.12 |
| Name on file<br>Address on file | 14914 | 4/25/2025 | JOANN Inc. | $0.07 | | | | | $0.07 |
| Name on file<br>Address on file | 14915 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14916 | 4/26/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14917 | 4/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14918 | 4/25/2025 | Jo-Ann Stores, LLC | $17.00 | | | | | $17.00 |
| Name on file Address on file | 14919 | 4/26/2025 | Jo-Ann Stores, LLC | $51.31 | | | | | $51.31 |
| Name on file Address on file | 14920 | 4/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14921 | 4/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14922 | 4/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14923 | 4/26/2025 | Jo-Ann Stores, LLC | $20.22 | | | | | $20.22 |
| Name on file Address on file | 14924 | 4/26/2025 | JOANN Inc. | $10.92 | | | | | $10.92 |
| Name on file Address on file | 14925 | 4/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14926 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14927 | 4/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14928 | 4/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14929 | 4/25/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14930 | 4/23/2025 | Jo-Ann Stores, LLC | $35.28 | | | | | $35.28 |
| Name on file Address on file | 14931 | 4/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 14932 | 4/25/2025 | JOANN Inc. | $34.83 | | | | | $34.83 |
| Name on file<br>Address on file | 14933 | 4/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14934 | 4/25/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 14935 | 4/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14936 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 14937 | 4/23/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 14938 | 4/24/2025 | JOANN Inc. | $43.79 | | | | | $43.79 |
| Name on file<br>Address on file | 14939 | 4/25/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 14940 | 4/25/2025 | JOANN Inc. | $25.94 | | | | | $25.94 |
| ELK RIVER PUBLIC UTILITY DISTRICT<br>217 SOUTH JACKSON ST<br>PO BOX 970<br>TULLAHOMA, TN 37388 | 14941 | 4/25/2025 | JOANN Inc. | $519.68 | | | | | $519.68 |
| Name on file<br>Address on file | 14942 | 4/25/2025 | JOANN Inc. | $21.19 | | | | | $21.19 |
| Name on file<br>Address on file | 14943 | 4/25/2025 | Jo-Ann Stores, LLC | $26.78 | | | | | $26.78 |
| Name on file<br>Address on file | 14944 | 4/25/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 14945 | 4/26/2025 | JOANN Inc. | $35.77 | | | | | $35.77 |
| Name on file<br>Address on file | 14946 | 4/25/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14947 | 4/23/2025 | JOANN Inc. | $42.43 | | | | | $42.43 |
| Name on file Address on file | 14948 | 4/28/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14949 | 4/25/2025 | JOANN Inc. | $75.00 | | | $0.00 | $0.00 | $75.00 |
| Name on file Address on file | 14950 | 4/23/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file Address on file | 14951 | 4/26/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14952 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14953 | 4/24/2025 | JOANN Inc. | $50.00 | | | $0.00 | $0.00 | $50.00 |
| Name on file Address on file | 14954 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14955 | 4/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14956 | 4/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14957 | 4/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14958 | 4/28/2025 | JOANN Inc. | $12.02 | | | | | $12.02 |
| Name on file Address on file | 14959 | 4/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14960 | 4/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14961 | 4/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14962 | 4/24/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14963 | 4/28/2025 | JOANN Inc. | $12.00 | | | | | $12.00 |
| Name on file Address on file | 14964 | 4/28/2025 | JOANN Inc. | $29.81 | | | | | $29.81 |
| Name on file Address on file | 14965 | 4/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14966 | 4/27/2025 | Jo-Ann Stores, LLC | $34.29 | | | | | $34.29 |
| Name on file Address on file | 14967 | 4/27/2025 | Jo-Ann Stores, LLC | $41.14 | | | | | $41.14 |
| Name on file Address on file | 14968 | 4/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14969 | 4/27/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 14970 | 4/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14971 | 4/27/2025 | JOANN Inc. | $88.31 | | | | | $88.31 |
| Name on file Address on file | 14972 | 4/24/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Lee, Lisanne Magdaleno Address on file | 14973 | 4/26/2025 | JOANN Inc. | | $0.00 | | | $833.00 | $833.00 |
| Name on file Address on file | 14974 | 4/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14975 | 4/27/2025 | Jo-Ann Stores, LLC | $41.00 | | | | | $41.00 |
| Name on file Address on file | 14976 | 4/27/2025 | Jo-Ann Stores, LLC | $33.71 | | | | | $33.71 |
| Name on file Address on file | 14977 | 4/25/2025 | JOANN Inc. | $207.63 | $0.00 | | $0.00 | $0.00 | $207.63 |
| Name on file Address on file | 14978 | 4/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14979 | 4/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 14980 | 4/24/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 14981 | 4/24/2025 | Jo-Ann Stores, LLC | $56.61 | | | | | $56.61 |
| Name on file Address on file | 14982 | 4/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14983 | 4/25/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14984 | 4/28/2025 | JOANN Inc. | $39.03 | | | | | $39.03 |
| Name on file Address on file | 14985 | 4/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 14986 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14987 | 4/25/2025 | JOANN Inc. | $11.50 | | | | | $11.50 |
| Name on file Address on file | 14988 | 4/26/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 14989 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14990 | 4/28/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 14991 | 4/25/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file Address on file | 14992 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14993 | 4/25/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 14994 | 4/26/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 14995 | 4/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 14996 | 4/25/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 14997 | 4/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 14998 | 4/25/2025 | Jo-Ann Stores, LLC | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 14999 | 4/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15000 | 4/25/2025 | Jo-Ann Stores, LLC | $43.00 | | | $0.00 | | $43.00 |
| Name on file Address on file | 15001 | 4/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15002 | 4/26/2025 | Jo-Ann Stores, LLC | $15.97 | | | | | $15.97 |
| Name on file Address on file | 15003 | 4/26/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 15004 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15005 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15006 | 4/25/2025 | JOANN Inc. | $61.00 | | | | | $61.00 |
| Name on file Address on file | 15007 | 4/28/2025 | Jo-Ann Stores, LLC | $61.20 | $0.00 | | $0.00 | | $61.20 |
| Name on file Address on file | 15008 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15009 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15010 | 4/25/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15011 | 4/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15012 | 4/25/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 15013 | 4/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15014 | 4/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15015 | 4/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15016 | 4/26/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 15017 | 4/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Lokai LLC PO Box 46038 Los Angeles, CA 90046 | 15018 | 4/24/2025 | JOANN Inc. | $3,874.12 | | | | | $3,874.12 |
| Name on file Address on file | 15019 | 4/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15020 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15021 | 4/27/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15022 | 4/25/2025 | JOANN Inc. | $19.01 | | | | | $19.01 |
| Name on file Address on file | 15023 | 4/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15024 | 4/24/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 15025 | 4/25/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 15026 | 4/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15027 | 4/26/2025 | JOANN Inc. | $75.00 | | $0.00 | | | $75.00 |
| Name on file Address on file | 15028 | 4/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15029 | 4/26/2025 | Jo-Ann Stores, LLC | $20.93 | | | | | $20.93 |
| Name on file Address on file | 15030 | 4/26/2025 | JOANN Inc. | $26.90 | | | | | $26.90 |
| Name on file Address on file | 15031 | 4/27/2025 | Jo-Ann Stores, LLC | $2.57 | | | | | $2.57 |
| Name on file Address on file | 15032 | 4/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15033 | 4/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15034 | 4/26/2025 | JOANN Inc. | $52.59 | | | | | $52.59 |
| Designco Private Limited Lakri Fazalpur Delhi Road Moradabad, Uttar Pradesh 244001 India | 15035 | 4/26/2025 | Jo-Ann Stores, LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file Address on file | 15036 | 4/26/2025 | Jo-Ann Stores, LLC | $85.00 | | | | | $85.00 |
| Name on file Address on file | 15037 | 4/26/2025 | JOANN Holdings 1, LLC | $67.84 | | | | | $67.84 |
| Lewis, Dylan Star Address on file | 15038 | 4/26/2025 | JOANN Inc. | | | | | $117.29 | $117.29 |
| Name on file Address on file | 15039 | 4/26/2025 | JOANN Inc. | $52.04 | | $0.00 | | | $52.04 |
| Name on file Address on file | 15040 | 4/25/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15041 | 4/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dady, Christopher James<br>Address on file | 15042 | 4/26/2025 | JOANN Inc. | $360.00 | | | $0.00 | | $360.00 |
| Name on file<br>Address on file | 15043 | 4/26/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file<br>Address on file | 15044 | 4/28/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 15045 | 4/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 15046 | 4/26/2025 | Jo-Ann Stores, LLC | $49.35 | $0.00 | | | | $49.35 |
| Name on file<br>Address on file | 15047 | 4/26/2025 | JOANN Inc. | $72.36 | | | | | $72.36 |
| Name on file<br>Address on file | 15048 | 4/27/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 15049 | 4/26/2025 | JOANN Inc. | $59.99 | | | | | $59.99 |
| Name on file<br>Address on file | 15050 | 4/26/2025 | joann.com, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 15051 | 4/26/2025 | Jo-Ann Stores, LLC | $21.38 | | | | | $21.38 |
| Name on file<br>Address on file | 15052 | 4/28/2025 | JOANN Inc. | $59.00 | | | | | $59.00 |
| Name on file<br>Address on file | 15053 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15054 | 4/26/2025 | joann.com, LLC | $14.79 | | | | | $14.79 |
| Name on file<br>Address on file | 15055 | 4/28/2025 | JOANN Inc. | $25.84 | | | | | $25.84 |
| Name on file<br>Address on file | 15056 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15057 | 4/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15058 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15059 | 4/26/2025 | JOANN Inc. | $21.30 | | | | | $21.30 |
| Name on file Address on file | 15060 | 4/27/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 15061 | 4/26/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15062 | 4/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15063 | 4/26/2025 | JOANN Inc. | $52.24 | | | | | $52.24 |
| Name on file Address on file | 15064 | 4/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15065 | 4/28/2025 | JOANN Inc. | $72.11 | | | | | $72.11 |
| Pena, Janelle Louise Address on file | 15066 | 4/28/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file Address on file | 15067 | 4/27/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15068 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15069 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15070 | 4/27/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 15071 | 4/26/2025 | JOANN Inc. | $51.71 | | | | | $51.71 |
| Name on file Address on file | 15072 | 4/27/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 15073 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15074 | 4/26/2025 | JOANN Inc. | $19.22 | | | | | $19.22 |
| Name on file Address on file | 15075 | 4/27/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15076 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15077 | 4/28/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 15078 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15079 | 4/27/2025 | Jo-Ann Stores, LLC | $29.00 | | | | | $29.00 |
| Name on file Address on file | 15080 | 4/26/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 15081 | 4/27/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15082 | 4/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Babbs, Shana Address on file | 15083 | 4/26/2025 | JOANN Inc. | $808.00 | | | $0.00 | | $808.00 |
| Name on file Address on file | 15084 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15085 | 4/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15086 | 4/26/2025 | JOANN Inc. | $105.69 | | | | | $105.69 |
| Name on file Address on file | 15087 | 4/26/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15088 | 4/26/2025 | JOANN Inc. | $37.50 | | | | | $37.50 |
| Name on file Address on file | 15089 | 4/27/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15090 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15091 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15092 | 4/28/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 15093 | 4/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15094 | 4/28/2025 | JOANN Inc. | $16.94 | | | | | $16.94 |
| Name on file Address on file | 15095 | 4/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15096 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15097 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15098 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15099 | 4/28/2025 | JOANN Inc. | $38.47 | | | | | $38.47 |
| Name on file Address on file | 15100 | 4/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15101 | 4/28/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 15102 | 4/26/2025 | Jo-Ann Stores, LLC | $15.03 | | $0.00 | | | $15.03 |
| Name on file Address on file | 15103 | 4/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15104 | 4/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15105 | 4/28/2025 | JOANN Inc. | $39.07 | | | | | $39.07 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15106 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15107 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15108 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15109 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15110 | 4/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15111 | 4/26/2025 | Jo-Ann Stores, LLC | $110.00 | | | | | $110.00 |
| Name on file Address on file | 15112 | 4/28/2025 | JOANN Inc. | $40.00 | $0.00 | | | | $40.00 |
| Name on file Address on file | 15113 | 4/27/2025 | JOANN Inc. | $24.97 | | | | | $24.97 |
| Name on file Address on file | 15114 | 4/27/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 15115 | 4/26/2025 | JOANN Inc. | $125.77 | | | | | $125.77 |
| Name on file Address on file | 15116 | 4/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15117 | 4/27/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Cardenaz, Olivia Denise Address on file | 15118 | 4/26/2025 | JOANN Inc. | | $1,056.00 | | | | $1,056.00 |
| Name on file Address on file | 15119 | 4/27/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 15120 | 4/27/2025 | JOANN Inc. | $44.42 | | | | | $44.42 |
| Name on file Address on file | 15121 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 15122 | 4/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file<br>Address on file | 15123 | 4/27/2025 | JOANN Inc. | $90.70 | | | | | $90.70 |
| Name on file<br>Address on file | 15124 | 4/26/2025 | Jo-Ann Stores, LLC | $172.42 | | | | | $172.42 |
| Name on file<br>Address on file | 15125 | 4/26/2025 | Jo-Ann Stores, LLC | $10.04 | | | | | $10.04 |
| Name on file<br>Address on file | 15126 | 4/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| The United Illuminating Company<br>Ednavill Torres<br>100 Marsh Hill Road<br>Orange, CT 06477 | 15127 | 4/14/2025 | JOANN Inc. | $5,862.23 | | | | | $5,862.23 |
| Jackson Lewis P.C.<br>1133 Westchester Ave<br>Suite S125<br>West Harrison, NY 10604 | 15128 | 4/21/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 15129 | 4/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15130 | 4/27/2025 | Jo-Ann Stores, LLC | $43.34 | | | | | $43.34 |
| Name on file<br>Address on file | 15131 | 4/26/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 15132 | 4/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15133 | 4/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15134 | 4/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15135 | 4/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15136 | 4/28/2025 | JOANN Inc. | $247.07 | | | | | $247.07 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15137 | 4/27/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15138 | 4/27/2025 | JOANN Inc. | $34.01 | | | | | $34.01 |
| Name on file Address on file | 15139 | 4/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15140 | 4/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15141 | 4/27/2025 | JOANN Inc. | $45.45 | | | | | $45.45 |
| Name on file Address on file | 15142 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Cristobal, Veronidia Salazar Address on file | 15143 | 4/26/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 15144 | 4/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15145 | 4/27/2025 | JOANN Inc. | $6.80 | | | | | $6.80 |
| Name on file Address on file | 15146 | 4/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15147 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15148 | 4/27/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 15149 | 4/27/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15150 | 4/27/2025 | JOANN Inc. | $48.53 | | | | | $48.53 |
| Name on file Address on file | 15151 | 4/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15152 | 4/27/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15153 | 4/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15154 | 4/27/2025 | JOANN Inc. | $130.00 | | | | | $130.00 |
| Name on file Address on file | 15155 | 4/26/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 15156 | 4/27/2025 | JOANN Inc. | $19.05 | | | | | $19.05 |
| Name on file Address on file | 15157 | 4/27/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 15158 | 4/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15159 | 4/26/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15160 | 4/27/2025 | Jo-Ann Stores, LLC | $40.71 | | | | | $40.71 |
| Name on file Address on file | 15161 | 4/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15162 | 4/28/2025 | JOANN Inc. | $17.04 | | | | | $17.04 |
| Name on file Address on file | 15163 | 4/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15164 | 4/27/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15165 | 4/27/2025 | JOANN Inc. | $59.02 | $0.00 | | $0.00 | | $59.02 |
| Name on file Address on file | 15166 | 4/27/2025 | JOANN Inc. | $160.00 | | | | | $160.00 |
| Name on file Address on file | 15167 | 4/27/2025 | Jo-Ann Stores, LLC | $36.09 | | | | | $36.09 |
| Name on file Address on file | 15168 | 4/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15169 | 4/27/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15170 | 4/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15171 | 4/28/2025 | JOANN Inc. | $165.57 | | | | | $165.57 |
| Name on file Address on file | 15172 | 4/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15173 | 4/27/2025 | Jo-Ann Stores, LLC | $18.00 | | $0.00 | | | $18.00 |
| Name on file Address on file | 15174 | 4/26/2025 | Jo-Ann Stores, LLC | $22.71 | | | | | $22.71 |
| Name on file Address on file | 15175 | 4/27/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15176 | 4/27/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15177 | 4/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15178 | 4/27/2025 | JOANN Inc. | $102.71 | | | | | $102.71 |
| Name on file Address on file | 15179 | 4/27/2025 | JOANN Inc. | $17.00 | | | | | $17.00 |
| Name on file Address on file | 15180 | 4/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15181 | 4/27/2025 | Jo-Ann Stores, LLC | $137.18 | | | | | $137.18 |
| Name on file Address on file | 15182 | 4/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15183 | 4/27/2025 | Jo-Ann Stores, LLC | $47.45 | | | | | $47.45 |
| Name on file Address on file | 15184 | 4/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15185 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15186 | 4/29/2025 | Jo-Ann Stores, LLC | $14.13 | | | | | $14.13 |
| Name on file Address on file | 15187 | 4/27/2025 | JOANN Inc. | $2.18 | | | | | $2.18 |
| Name on file Address on file | 15188 | 4/29/2025 | Jo-Ann Stores, LLC | $26.64 | | | | | $26.64 |
| Name on file Address on file | 15189 | 4/29/2025 | JOANN Inc. | $34.17 | | | | | $34.17 |
| Name on file Address on file | 15190 | 4/29/2025 | JOANN Inc. | $286.48 | | | | | $286.48 |
| Name on file Address on file | 15191 | 4/28/2025 | JOANN Inc. | $12.91 | | | | | $12.91 |
| Name on file Address on file | 15192 | 4/28/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 15193 | 4/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15194 | 4/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15195 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15196 | 4/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15197 | 4/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15198 | 4/26/2025 | JOANN Inc. | $13.36 | | | | | $13.36 |
| Name on file Address on file | 15199 | 4/24/2025 | JOANN Inc. | $46.74 | $0.00 | | | | $46.74 |
| Name on file Address on file | 15200 | 4/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15201 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15202 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15203 | 4/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15204 | 4/26/2025 | JOANN Inc. | $40.50 | | | | | $40.50 |
| Name on file Address on file | 15205 | 4/26/2025 | Jo-Ann Stores, LLC | $157.16 | | | | | $157.16 |
| Name on file Address on file | 15206 | 4/28/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 15207 | 4/26/2025 | Jo-Ann Stores, LLC | $4.69 | | | | | $4.69 |
| Name on file Address on file | 15208 | 4/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | $0.00 | $50.00 |
| Name on file Address on file | 15209 | 4/26/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 15210 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15211 | 4/28/2025 | JOANN Inc. | $47.60 | | | | | $47.60 |
| Name on file Address on file | 15212 | 4/28/2025 | Jo-Ann Stores, LLC | $36.75 | | | | | $36.75 |
| Name on file Address on file | 15213 | 4/26/2025 | Jo-Ann Stores, LLC | $8.31 | | | | | $8.31 |
| Name on file Address on file | 15214 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15215 | 4/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15216 | 4/26/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15217 | 4/26/2025 | Jo-Ann Stores, LLC | $16.62 | | | | | $16.62 |
| Name on file Address on file | 15218 | 4/28/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15219 | 4/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15220 | 4/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15221 | 4/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15222 | 4/26/2025 | JOANN Inc. | $928.00 | | | $0.00 | $928.00 | $1,856.00 |
| Name on file Address on file | 15223 | 4/26/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 15224 | 4/26/2025 | JOANN Inc. | $37.00 | | | | | $37.00 |
| Name on file Address on file | 15225 | 4/26/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 15226 | 4/26/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15227 | 4/26/2025 | Jo-Ann Stores, LLC | $20.92 | | | | | $20.92 |
| Name on file Address on file | 15228 | 4/26/2025 | JOANN Inc. | $50.00 | | | | $0.00 | $50.00 |
| Name on file Address on file | 15229 | 4/26/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 15230 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15231 | 4/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15232 | 4/26/2025 | JOANN Inc. | $54.43 | | | | | $54.43 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15233 | 4/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15234 | 4/27/2025 | Jo-Ann Stores, LLC | $32.84 | | | | | $32.84 |
| Name on file Address on file | 15235 | 4/29/2025 | JOANN Inc. | $120.00 | | $0.00 | $0.00 | | $120.00 |
| Name on file Address on file | 15236 | 4/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15237 | 4/29/2025 | JOANN Inc. | $10.25 | | | | | $10.25 |
| Name on file Address on file | 15238 | 4/28/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 15239 | 4/29/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 15240 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15241 | 4/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15242 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15243 | 4/28/2025 | JOANN Inc. | $105.52 | | | | | $105.52 |
| Name on file Address on file | 15244 | 4/28/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15245 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15246 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15247 | 4/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15248 | 4/28/2025 | Jo-Ann Stores, LLC | $82.00 | | | | | $82.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15249 | 4/28/2025 | JOANN Inc. | $15.45 | | | | | $15.45 |
| Name on file Address on file | 15250 | 4/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15251 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15252 | 4/29/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 15253 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15254 | 4/29/2025 | JOANN Inc. | $35.00 | | | $0.00 | | $35.00 |
| Name on file Address on file | 15255 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15256 | 4/28/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 15257 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15258 | 4/28/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 15259 | 4/28/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 15260 | 4/28/2025 | JOANN Inc. | $2.00 | | | | | $2.00 |
| Name on file Address on file | 15261 | 4/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15262 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15263 | 4/28/2025 | JOANN Inc. | $25.00 | $0.00 | | $0.00 | | $25.00 |
| Name on file Address on file | 15264 | 4/28/2025 | Jo-Ann Stores, LLC | $33.99 | | | | | $33.99 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15265 | 4/28/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 15266 | 4/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15267 | 4/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15268 | 4/28/2025 | JOANN Inc. | $20.00 | $0.00 | $0.00 | | | $20.00 |
| Name on file Address on file | 15269 | 4/28/2025 | Jo-Ann Stores, LLC | $24.93 | | | | | $24.93 |
| Name on file Address on file | 15270 | 4/28/2025 | JOANN Inc. | $500.00 | | | | | $500.00 |
| Name on file Address on file | 15271 | 4/28/2025 | JOANN Inc. | $81.46 | | | | | $81.46 |
| Name on file Address on file | 15272 | 4/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15273 | 4/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15274 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15275 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15276 | 4/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15277 | 4/28/2025 | Jo-Ann Stores, LLC | $18.08 | | | | | $18.08 |
| Name on file Address on file | 15278 | 4/28/2025 | JOANN Inc. | $58.91 | | | | | $58.91 |
| Name on file Address on file | 15279 | 4/28/2025 | joann.com, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 15280 | 4/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15281 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15282 | 4/28/2025 | JOANN Inc. | $13.47 | | | | | $13.47 |
| Name on file Address on file | 15283 | 4/28/2025 | Jo-Ann Stores, LLC | $77.33 | | | | | $77.33 |
| Name on file Address on file | 15284 | 4/28/2025 | JOANN Inc. | $43.34 | | | | | $43.34 |
| Name on file Address on file | 15285 | 4/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15286 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15287 | 4/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15288 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15289 | 4/28/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 15290 | 4/28/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 15291 | 4/27/2025 | JOANN Inc. | $72.22 | | | | | $72.22 |
| Name on file Address on file | 15292 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15293 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15294 | 4/24/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 15295 | 4/25/2025 | JOANN Inc. | $13.80 | | | | | $13.80 |
| Name on file Address on file | 15296 | 4/27/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 15297 | 4/28/2025 | Jo-Ann Stores, LLC | $13.38 | | | | | $13.38 |
| Name on file<br>Address on file | 15298 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15299 | 4/28/2025 | JOANN Holdings 1, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15300 | 4/28/2025 | JOANN Inc. | $168.50 | | | | | $168.50 |
| Name on file<br>Address on file | 15301 | 4/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15302 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15303 | 4/28/2025 | JOANN Inc. | $171.57 | | | | | $171.57 |
| Name on file<br>Address on file | 15304 | 4/28/2025 | JOANN Inc. | $88.61 | | | $0.00 | | $88.61 |
| Name on file<br>Address on file | 15305 | 4/28/2025 | JOANN Inc. | $50.00 | | | | $0.00 | $50.00 |
| Name on file<br>Address on file | 15306 | 4/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15307 | 4/28/2025 | JOANN Inc. | $10.80 | | | | | $10.80 |
| Name on file<br>Address on file | 15308 | 4/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 15309 | 4/28/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 15310 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15311 | 4/28/2025 | JOANN Inc. | $52.68 | | | | | $52.68 |
| Name on file<br>Address on file | 15312 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 15313 | 4/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15314 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15315 | 4/28/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 15316 | 4/29/2025 | JOANN Inc. | $18.53 | | | | | $18.53 |
| Name on file<br>Address on file | 15317 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15318 | 4/29/2025 | Jo-Ann Stores, LLC | $40.00 | $0.00 | | | | $40.00 |
| Name on file<br>Address on file | 15319 | 4/29/2025 | JOANN Inc. | $95.95 | | | | | $95.95 |
| Name on file<br>Address on file | 15320 | 4/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15321 | 4/29/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 15322 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15323 | 4/28/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 15324 | 4/29/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 15325 | 4/28/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 15326 | 4/29/2025 | JOANN Inc. | $53.75 | | | | | $53.75 |
| Name on file<br>Address on file | 15327 | 4/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15328 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15329 | 4/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15330 | 4/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15331 | 4/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15332 | 4/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15333 | 4/29/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15334 | 4/29/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 15335 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15336 | 4/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15337 | 4/29/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15338 | 4/29/2025 | JOANN Inc. | $42.98 | | | | | $42.98 |
| Name on file Address on file | 15339 | 4/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15340 | 4/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15341 | 4/29/2025 | JOANN Inc. | $13.61 | | | | | $13.61 |
| Name on file Address on file | 15342 | 4/29/2025 | JOANN Inc. | $57.00 | | | | | $57.00 |
| Name on file Address on file | 15343 | 4/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 15344 | 4/29/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15345 | 4/29/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Name on file Address on file | 15346 | 4/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15347 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15348 | 4/29/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15349 | 4/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15350 | 4/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15351 | 4/29/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 15352 | 4/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15353 | 4/29/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15354 | 4/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15355 | 4/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15356 | 4/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15357 | 4/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15358 | 4/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15359 | 4/29/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15360 | 4/29/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15361 | 4/29/2025 | joann.com, LLC | $400.00 | | | | | $400.00 |
| Name on file Address on file | 15362 | 4/29/2025 | joann.com, LLC | $357.13 | | | | | $357.13 |
| Name on file Address on file | 15363 | 4/29/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15364 | 4/29/2025 | JOANN Inc. | $13.15 | | | | | $13.15 |
| Name on file Address on file | 15365 | 4/29/2025 | JOANN Inc. | $12.50 | | | | | $12.50 |
| Name on file Address on file | 15366 | 4/29/2025 | JOANN Inc. | $50.00 | $0.00 | $0.00 | | | $50.00 |
| Name on file Address on file | 15367 | 4/29/2025 | Jo-Ann Stores, LLC | $32.59 | | | | | $32.59 |
| Name on file Address on file | 15368 | 4/29/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 15369 | 4/29/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15370 | 4/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15371 | 4/29/2025 | JOANN Inc. | $89.26 | | | | | $89.26 |
| Name on file Address on file | 15372 | 4/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15373 | 4/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15374 | 4/29/2025 | JOANN Inc. | $44.37 | | | | | $44.37 |
| Name on file Address on file | 15375 | 4/29/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15376 | 4/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15377 | 4/29/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15378 | 4/29/2025 | Jo-Ann Stores, LLC | $118.00 | | | | | $118.00 |
| Name on file Address on file | 15379 | 4/29/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 15380 | 4/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15381 | 4/29/2025 | JOANN Inc. | $27.59 | | | | | $27.59 |
| Name on file Address on file | 15382 | 4/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15383 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15384 | 4/29/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15385 | 4/29/2025 | joann.com, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15386 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15387 | 4/29/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15388 | 4/29/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 15389 | 4/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15390 | 4/29/2025 | Jo-Ann Stores, LLC | $14.10 | | | | | $14.10 |
| Name on file Address on file | 15391 | 4/29/2025 | Jo-Ann Stores, LLC | $194.83 | | | | | $194.83 |
| Name on file Address on file | 15392 | 4/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15393 | 4/29/2025 | Jo-Ann Stores, LLC | $28.48 | | | | | $28.48 |
| Name on file Address on file | 15394 | 4/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15395 | 4/29/2025 | Jo-Ann Stores, LLC | $244.89 | | | | | $244.89 |
| Name on file Address on file | 15396 | 4/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15397 | 4/29/2025 | Jo-Ann Stores, LLC | $2.63 | | | | | $2.63 |
| Name on file Address on file | 15398 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15399 | 4/29/2025 | Jo-Ann Stores, LLC | $21.85 | | | | | $21.85 |
| Name on file Address on file | 15400 | 4/29/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 15401 | 4/29/2025 | Jo-Ann Stores, LLC | $19.00 | | | | | $19.00 |
| Name on file Address on file | 15402 | 4/29/2025 | JOANN Inc. | $300.00 | | | | $0.00 | $300.00 |
| Name on file Address on file | 15403 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15404 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15405 | 4/29/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 15406 | 4/29/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 15407 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15408 | 4/29/2025 | JOANN Holdings 1, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15409 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15410 | 4/29/2025 | JOANN Inc. | $64.49 | | | | | $64.49 |
| Name on file Address on file | 15411 | 4/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15412 | 4/30/2025 | Jo-Ann Stores, LLC | $247.30 | | | | | $247.30 |
| Name on file Address on file | 15413 | 4/29/2025 | Jo-Ann Stores, LLC | $20.26 | | | | | $20.26 |
| Name on file Address on file | 15414 | 4/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15415 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15416 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15417 | 4/29/2025 | joann.com, LLC | $20.82 | | | $0.00 | | $20.82 |
| Name on file Address on file | 15418 | 4/29/2025 | Jo-Ann Stores, LLC | $40.33 | | | | | $40.33 |
| Name on file Address on file | 15419 | 4/29/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15420 | 4/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15421 | 4/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15422 | 4/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15423 | 4/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15424 | 4/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 15425 | 4/29/2025 | Jo-Ann Stores, LLC | $81.15 | | | | | $81.15 |
| Name on file<br>Address on file | 15426 | 4/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 15427 | 4/29/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 15428 | 4/30/2025 | Jo-Ann Stores, LLC | $24.87 | | | | | $24.87 |
| Name on file<br>Address on file | 15429 | 4/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 15430 | 4/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15431 | 4/29/2025 | Jo-Ann Stores, LLC | $1,798.02 | | | | | $1,798.02 |
| Name on file<br>Address on file | 15432 | 4/29/2025 | Jo-Ann Stores, LLC | $13.52 | | | | | $13.52 |
| Name on file<br>Address on file | 15433 | 4/29/2025 | Jo-Ann Stores, LLC | $11.32 | | | | | $11.32 |
| Name on file<br>Address on file | 15434 | 4/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15435 | 4/29/2025 | JOANN Inc. | $30.58 | | | | | $30.58 |
| Name on file<br>Address on file | 15436 | 4/29/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 15437 | 4/29/2025 | JOANN Inc. | $21.17 | | | | | $21.17 |
| Name on file<br>Address on file | 15438 | 4/30/2025 | JOANN Inc. | $42.70 | | | | | $42.70 |
| Name on file<br>Address on file | 15439 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15440 | 4/30/2025 | JOANN Inc. | $30.00 | | | | $0.00 | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15441 | 4/30/2025 | JOANN Inc. | $8.50 | | | $0.00 | | $8.50 |
| Name on file Address on file | 15442 | 4/30/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15443 | 4/30/2025 | JOANN Inc. | $66.61 | | | | | $66.61 |
| Name on file Address on file | 15444 | 4/30/2025 | JOANN Inc. | $33.38 | | | | | $33.38 |
| Name on file Address on file | 15445 | 4/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15446 | 4/28/2025 | Jo-Ann Stores, LLC | $43.49 | $0.00 | | | | $43.49 |
| Name on file Address on file | 15447 | 4/30/2025 | JOANN Inc. | $129.03 | | | | | $129.03 |
| Name on file Address on file | 15448 | 4/28/2025 | JOANN Inc. | $48.14 | | | | | $48.14 |
| Name on file Address on file | 15449 | 4/30/2025 | Jo-Ann Stores, LLC | $99.14 | | | | | $99.14 |
| Name on file Address on file | 15450 | 4/30/2025 | JOANN Inc. | $34.46 | | | | | $34.46 |
| Name on file Address on file | 15451 | 4/28/2025 | JOANN Inc. | $70.43 | | | | | $70.43 |
| Name on file Address on file | 15452 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15453 | 4/28/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 15454 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15455 | 4/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15456 | 4/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15457 | 4/28/2025 | JOANN Inc. | $50.00 | | | | $0.00 | $50.00 |
| Name on file Address on file | 15458 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15459 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15460 | 4/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15461 | 4/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| TOWNSHIP OF ALPENA, MI 4385 US 23 NORTH ALPENA, MI 49707 | 15462 | 4/28/2025 | JOANN Inc. | $170.44 | | | | | $170.44 |
| Name on file Address on file | 15463 | 4/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15464 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Medina County Sanitary Engineers PO Box 542 Medina, OH 44258 | 15465 | 4/28/2025 | JOANN Inc. | $88.56 | | | | | $88.56 |
| Name on file Address on file | 15466 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15467 | 4/28/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 15468 | 4/28/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 15469 | 4/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15470 | 4/28/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15471 | 4/30/2025 | JOANN Inc. | $70.90 | | | | | $70.90 |
| Name on file Address on file | 15472 | 4/28/2025 | JOANN Inc. | $12.00 | | | | | $12.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 15473 | 4/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15474 | 4/30/2025 | JOANN Inc. | $78.21 | | | | | $78.21 |
| Name on file<br>Address on file | 15475 | 4/30/2025 | Jo-Ann Stores, LLC | $33.30 | | | | | $33.30 |
| Name on file<br>Address on file | 15476 | 4/30/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 15477 | 4/30/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 15478 | 5/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15479 | 5/1/2025 | JOANN Inc. | $20.26 | | | | | $20.26 |
| Name on file<br>Address on file | 15480 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15481 | 5/1/2025 | Jo-Ann Stores, LLC | $50.67 | | | | | $50.67 |
| Name on file<br>Address on file | 15482 | 5/1/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Village of Plover, WI<br>2400 Post Road<br>Plover, Wi 54467 | 15483 | 4/28/2025 | Jo-Ann Stores, LLC | $35.95 | $35.95 | | $0.00 | | $71.90 |
| Name on file<br>Address on file | 15484 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15485 | 4/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| ROCHFORD SUPPLY<br>7624 BOONE AVE N<br>STE 200<br>BROOKLYN PARK, MN 55428 | 15486 | 4/28/2025 | JOANN Inc. | $19,268.60 | | | | | $19,268.60 |
| Name on file<br>Address on file | 15487 | 4/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15488 | 4/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15489 | 4/30/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15490 | 4/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15491 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| CAB assignee of Ningbo Zhong Yi Ornaments Co Ltd 4340 Fulton Avenue, Third Fl. Sherman Oaks, CA 91423 | 15492 | 4/30/2025 | Jo-Ann Stores, LLC | $1,808,336.54 | $73,528.09 | | $225,644.34 | | $2,107,508.97 |
| Name on file Address on file | 15493 | 4/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15494 | 4/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15495 | 4/30/2025 | JOANN Inc. | $25.60 | | | | | $25.60 |
| Name on file Address on file | 15496 | 4/30/2025 | Jo-Ann Stores, LLC | $37.10 | | | | | $37.10 |
| Name on file Address on file | 15497 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15498 | 4/30/2025 | Jo-Ann Stores, LLC | $27.73 | | | | | $27.73 |
| Name on file Address on file | 15499 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15500 | 4/30/2025 | JOANN Inc. | $15.24 | | | | | $15.24 |
| Name on file Address on file | 15501 | 4/30/2025 | JOANN Inc. | $300.19 | | | | | $300.19 |
| Name on file Address on file | 15502 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15503 | 4/30/2025 | JOANN Inc. | $11.37 | | | | | $11.37 |
| Name on file Address on file | 15504 | 4/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15505 | 4/30/2025 | JOANN Inc. | $19.95 | | | | | $19.95 |
| Name on file Address on file | 15506 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15507 | 4/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15508 | 4/30/2025 | Jo-Ann Stores, LLC | $93.99 | | | | | $93.99 |
| Name on file Address on file | 15509 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15510 | 4/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15511 | 4/30/2025 | JOANN Inc. | $24.64 | | | | | $24.64 |
| Name on file Address on file | 15512 | 4/30/2025 | JOANN Inc. | $25.56 | | | | | $25.56 |
| Name on file Address on file | 15513 | 4/30/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15514 | 4/30/2025 | Jo-Ann Stores, LLC | $21.00 | | | | | $21.00 |
| Name on file Address on file | 15515 | 4/30/2025 | JOANN Inc. | $26.00 | | | | | $26.00 |
| Name on file Address on file | 15516 | 4/30/2025 | JOANN Inc. | $16.57 | | | | | $16.57 |
| Name on file Address on file | 15517 | 4/30/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15518 | 4/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 15519 | 4/30/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 15520 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15521 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15522 | 4/30/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 15523 | 4/30/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 15524 | 4/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 15525 | 4/30/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 15526 | 4/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 15527 | 4/30/2025 | Jo-Ann Stores, LLC | $18.58 | | | | | $18.58 |
| Name on file<br>Address on file | 15528 | 4/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15529 | 4/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15530 | 4/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15531 | 4/30/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 15532 | 4/30/2025 | Jo-Ann Stores, LLC | $91.92 | | | | | $91.92 |
| Name on file<br>Address on file | 15533 | 5/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15534 | 4/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15535 | 4/30/2025 | JOANN Inc. | $23.29 | | | | | $23.29 |
| Name on file Address on file | 15536 | 5/2/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15537 | 5/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15538 | 5/1/2025 | JOANN Inc. | $31.19 | | | | | $31.19 |
| Name on file Address on file | 15539 | 5/1/2025 | Jo-Ann Stores, LLC | $7.14 | | | | | $7.14 |
| Name on file Address on file | 15540 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15541 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15542 | 4/30/2025 | Jo-Ann Stores, LLC | $26.00 | | | $0.00 | | $26.00 |
| Name on file Address on file | 15543 | 5/1/2025 | JOANN Inc. | $17.50 | | | | | $17.50 |
| Name on file Address on file | 15544 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15545 | 5/1/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15546 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15547 | 5/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15548 | 5/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15549 | 5/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15550 | 4/30/2025 | Jo-Ann Stores, LLC | $19.24 | | | | | $19.24 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15551 | 4/30/2025 | Jo-Ann Stores, LLC | $35.00 | | | $0.00 | $0.00 | $35.00 |
| Name on file Address on file | 15552 | 4/30/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 15553 | 5/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15554 | 5/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15555 | 4/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15556 | 5/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15557 | 4/30/2025 | JOANN Inc. | $140.58 | | | | | $140.58 |
| Name on file Address on file | 15558 | 4/30/2025 | JOANN Inc. | $71.23 | | | | | $71.23 |
| Name on file Address on file | 15559 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15560 | 5/3/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 15561 | 5/3/2025 | JOANN Inc. | $43.54 | | | | | $43.54 |
| Name on file Address on file | 15562 | 5/3/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15563 | 4/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15564 | 4/30/2025 | JOANN Inc. | $30.41 | | | | | $30.41 |
| Name on file Address on file | 15565 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15566 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15567 | 4/30/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 15568 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15569 | 4/30/2025 | Jo-Ann Stores, LLC | $16.89 | | | | | $16.89 |
| Name on file Address on file | 15570 | 4/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15571 | 5/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15572 | 5/4/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 15573 | 5/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15574 | 5/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15575 | 5/4/2025 | JOANN Inc. | $11.41 | | | | | $11.41 |
| Name on file Address on file | 15576 | 5/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15577 | 5/4/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15578 | 5/4/2025 | Jo-Ann Stores, LLC | $200.00 | | $0.00 | | | $200.00 |
| Name on file Address on file | 15579 | 5/4/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15580 | 5/1/2025 | JOANN Inc. | $27.97 | | | | | $27.97 |
| Name on file Address on file | 15581 | 5/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15582 | 5/4/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 15583 | 5/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15584 | 5/1/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 15585 | 5/4/2025 | JOANN Inc. | $30.00 | | $0.00 | | | $30.00 |
| Name on file<br>Address on file | 15586 | 5/1/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 15587 | 5/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 15588 | 5/1/2025 | Jo-Ann Stores, LLC | $3.29 | | | | | $3.29 |
| Name on file<br>Address on file | 15589 | 5/4/2025 | JOANN Inc. | $18.00 | | | | | $18.00 |
| Name on file<br>Address on file | 15590 | 5/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| City of Chattanooga<br>100 E. 11th Street<br>Suite 200<br>Chattanooga, TN 37402 | 15591 | 5/1/2025 | JOANN Inc. | | | $584.50 | | | $584.50 |
| Name on file<br>Address on file | 15592 | 5/4/2025 | JOANN Inc. | $200.00 | $0.00 | | | | $200.00 |
| Name on file<br>Address on file | 15593 | 5/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15594 | 5/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 15595 | 5/1/2025 | Jo-Ann Stores, LLC | $120.00 | | | | | $120.00 |
| Name on file<br>Address on file | 15596 | 5/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15597 | 5/4/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15598 | 5/4/2025 | Jo-Ann Stores, LLC | $29.13 | | | | | $29.13 |
| Name on file Address on file | 15599 | 5/4/2025 | JOANN Inc. | $44.86 | | | | | $44.86 |
| Name on file Address on file | 15600 | 5/4/2025 | Jo-Ann Stores, LLC | $129.61 | | | | | $129.61 |
| Name on file Address on file | 15601 | 5/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15602 | 5/1/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 15603 | 5/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15604 | 5/1/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15605 | 5/4/2025 | JOANN Inc. | $68.96 | | | | | $68.96 |
| Name on file Address on file | 15606 | 5/1/2025 | Jo-Ann Stores, LLC | $28.24 | | | | | $28.24 |
| Name on file Address on file | 15607 | 5/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15608 | 5/1/2025 | joann.com, LLC | $100.00 | | | $0.00 | $0.00 | $100.00 |
| Name on file Address on file | 15609 | 5/1/2025 | Jo-Ann Stores, LLC | $180.95 | | | | | $180.95 |
| Name on file Address on file | 15610 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15611 | 5/3/2025 | Jo-Ann Stores, LLC | $9.23 | | | | | $9.23 |
| Name on file Address on file | 15612 | 5/1/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 15613 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15614 | 5/1/2025 | Jo-Ann Stores, LLC | $51.54 | | | | | $51.54 |
| Name on file Address on file | 15615 | 5/1/2025 | JOANN Inc. | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| Name on file Address on file | 15616 | 5/1/2025 | Jo-Ann Stores, LLC | $1.60 | | | | | $1.60 |
| Name on file Address on file | 15617 | 5/3/2025 | JOANN Inc. | $33.00 | | | | | $33.00 |
| Name on file Address on file | 15618 | 5/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15619 | 5/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15620 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15621 | 5/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15622 | 5/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15623 | 5/1/2025 | JOANN Inc. | $141.26 | | | | | $141.26 |
| Name on file Address on file | 15624 | 5/1/2025 | JOANN Inc. | $6.36 | | | | | $6.36 |
| Name on file Address on file | 15625 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15626 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15627 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15628 | 5/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15629 | 5/1/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 15630 | 5/1/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 15631 | 5/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15632 | 5/1/2025 | Jo-Ann Stores, LLC | $14.90 | | | | | $14.90 |
| Name on file<br>Address on file | 15633 | 5/1/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 15634 | 5/1/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 15635 | 5/1/2025 | Jo-Ann Stores, LLC | $111.74 | | | | | $111.74 |
| Name on file<br>Address on file | 15636 | 5/1/2025 | JOANN Inc. | $76.52 | | | $0.00 | | $76.52 |
| Name on file<br>Address on file | 15637 | 5/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 15638 | 5/1/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 15639 | 5/1/2025 | Jo-Ann Stores, LLC | $45.68 | | $0.00 | | | $45.68 |
| Name on file<br>Address on file | 15640 | 5/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15641 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15642 | 5/1/2025 | Jo-Ann Stores, LLC | $12.00 | | | | | $12.00 |
| Name on file<br>Address on file | 15643 | 5/1/2025 | joann.com, LLC | $10.77 | | | | | $10.77 |
| Name on file<br>Address on file | 15644 | 5/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15645 | 5/1/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15646 | 5/4/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 15647 | 5/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15648 | 5/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15649 | 5/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15650 | 5/4/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15651 | 5/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15652 | 5/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 15653 | 5/1/2025 | JOANN Holdings 1, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15654 | 5/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15655 | 4/30/2025 | JOANN Inc. | $90.10 | | | | | $90.10 |
| Name on file Address on file | 15656 | 5/5/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15657 | 5/1/2025 | JOANN Inc. | $32.55 | | | | | $32.55 |
| Name on file Address on file | 15658 | 5/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15659 | 5/1/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15660 | 5/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15661 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15662 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15663 | 5/4/2025 | Jo-Ann Stores, LLC | $40.00 | | | $0.00 | | $40.00 |
| Name on file Address on file | 15664 | 5/1/2025 | JOANN Inc. | $59.91 | | | | | $59.91 |
| Name on file Address on file | 15665 | 5/1/2025 | Jo-Ann Stores, LLC | $65.47 | | | | | $65.47 |
| Name on file Address on file | 15666 | 5/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15667 | 5/1/2025 | Jo-Ann Stores, LLC | $114.51 | | | | | $114.51 |
| Name on file Address on file | 15668 | 5/4/2025 | Jo-Ann Stores, LLC | $9.13 | | | | | $9.13 |
| Name on file Address on file | 15669 | 5/1/2025 | Jo-Ann Stores, LLC | $13.76 | | | | | $13.76 |
| Name on file Address on file | 15670 | 5/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15671 | 5/1/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file Address on file | 15672 | 5/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15673 | 5/1/2025 | Jo-Ann Stores, LLC | $67.00 | | | | | $67.00 |
| Name on file Address on file | 15674 | 5/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15675 | 5/1/2025 | Jo-Ann Stores, LLC | $11.02 | | | | | $11.02 |
| Name on file Address on file | 15676 | 5/1/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 15677 | 5/4/2025 | JOANN Inc. | $32.00 | | | | | $32.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15678 | 5/4/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 15679 | 5/4/2025 | Jo-Ann Stores, LLC | $49.00 | | | | | $49.00 |
| Name on file Address on file | 15680 | 4/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15681 | 5/5/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 15682 | 5/1/2025 | Jo-Ann Stores, LLC | $16.63 | | | | | $16.63 |
| Name on file Address on file | 15683 | 5/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15684 | 5/2/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 15685 | 5/4/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 15686 | 5/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15687 | 5/1/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15688 | 5/1/2025 | JOANN Inc. | $13.69 | | | | | $13.69 |
| Name on file Address on file | 15689 | 5/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15690 | 5/4/2025 | JOANN Inc. | $27.30 | | | | | $27.30 |
| Name on file Address on file | 15691 | 5/2/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 15692 | 5/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15693 | 5/1/2025 | Jo-Ann Stores, LLC | $55.37 | | | | | $55.37 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15694 | 5/4/2025 | JOANN Inc. | $45.85 | | | | | $45.85 |
| Name on file Address on file | 15695 | 5/4/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15696 | 5/2/2025 | JOANN Inc. | $92.22 | | | | | $92.22 |
| Name on file Address on file | 15697 | 5/1/2025 | Jo-Ann Stores, LLC | $12.40 | | | | | $12.40 |
| Name on file Address on file | 15698 | 5/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15699 | 5/4/2025 | JOANN Inc. | $255.00 | | | | | $255.00 |
| Name on file Address on file | 15700 | 5/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15701 | 5/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15702 | 5/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15703 | 5/1/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 15704 | 5/2/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 15705 | 5/4/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 15706 | 5/1/2025 | Jo-Ann Stores, LLC | $25.99 | | | | | $25.99 |
| Name on file Address on file | 15707 | 5/2/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 15708 | 5/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15709 | 5/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15710 | 5/2/2025 | JOANN Inc. | $194.68 | | | | | $194.68 |
| Name on file Address on file | 15711 | 5/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15712 | 4/30/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15713 | 5/4/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 15714 | 5/2/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 15715 | 5/1/2025 | JOANN Inc. | $73.58 | | | $0.00 | $0.00 | $73.58 |
| Name on file Address on file | 15716 | 5/3/2025 | JOANN Inc. | $13.37 | | | | | $13.37 |
| Name on file Address on file | 15717 | 5/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15718 | 5/2/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15719 | 5/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15720 | 5/2/2025 | JOANN Inc. | $11.25 | | | | | $11.25 |
| Name on file Address on file | 15721 | 5/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15722 | 5/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15723 | 5/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15724 | 5/2/2025 | Jo-Ann Stores, LLC | $37.46 | | | | | $37.46 |
| Name on file Address on file | 15725 | 5/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15726 | 5/4/2025 | Jo-Ann Stores, LLC | $3.36 | | | | | $3.36 |
| Name on file Address on file | 15727 | 5/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15728 | 5/2/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15729 | 5/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15730 | 5/4/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15731 | 5/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15732 | 5/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15733 | 5/4/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file Address on file | 15734 | 5/2/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 15735 | 5/5/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 15736 | 5/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15737 | 5/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15738 | 5/5/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 15739 | 5/5/2025 | joann.com, LLC | $32.82 | | | | | $32.82 |
| Name on file Address on file | 15740 | 5/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15741 | 5/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15742 | 5/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15743 | 5/5/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15744 | 5/2/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15745 | 5/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15746 | 5/2/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15747 | 5/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15748 | 5/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15749 | 5/5/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 15750 | 5/2/2025 | Jo-Ann Stores, LLC | $97.06 | | | | | $97.06 |
| Name on file Address on file | 15751 | 5/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15752 | 5/4/2025 | JOANN Inc. | $36.00 | | | | | $36.00 |
| Name on file Address on file | 15753 | 5/5/2025 | JOANN Inc. | $12.47 | | | | | $12.47 |
| Name on file Address on file | 15754 | 5/3/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 15755 | 5/4/2025 | Jo-Ann Stores, LLC | $67.47 | | | | | $67.47 |
| Name on file Address on file | 15756 | 5/1/2025 | JOANN Inc. | $336.40 | | | | | $336.40 |
| Name on file Address on file | 15757 | 5/5/2025 | JOANN Inc. | $11.71 | | | | | $11.71 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 15758 | 5/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Glaus, Pyle, Schomer, Burns & DeHaven, Inc. dba GPD Group<br>520 S. Main Street<br>Suite 2531<br>Akron, OH 44311 | 15759 | 5/1/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 15760 | 5/1/2025 | Jo-Ann Stores, LLC | $83.40 | | | | | $83.40 |
| Name on file<br>Address on file | 15761 | 5/2/2025 | JOANN Inc. | $20.59 | | | | | $20.59 |
| Name on file<br>Address on file | 15762 | 5/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15763 | 5/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Brink's Inc.<br>555 Dividend Dr<br>Coppell, TX 75019 | 15764 | 5/1/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 15765 | 5/1/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Coconut Point Town Center, LLC<br>c/o: Simon Property Group, Inc.<br>225 West Washington St<br>Indianapolis, IN 46204 | 15766 | 5/1/2025 | Jo-Ann Stores, LLC | $445,336.93 | | | | $36,894.61 | $482,231.54 |
| Name on file<br>Address on file | 15767 | 5/2/2025 | Jo-Ann Stores, LLC | $22.00 | | | | | $22.00 |
| Name on file<br>Address on file | 15768 | 5/1/2025 | Jo-Ann Stores, LLC | $18.30 | | | | | $18.30 |
| Name on file<br>Address on file | 15769 | 5/1/2025 | JOANN Inc. | $25.31 | | | | | $25.31 |
| Name on file<br>Address on file | 15770 | 5/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15771 | 5/2/2025 | Jo-Ann Stores, LLC | $71.22 | | | | | $71.22 |
| Name on file<br>Address on file | 15772 | 5/2/2025 | JOANN Inc. | $54.00 | | | | | $54.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15773 | 5/2/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 15774 | 5/2/2025 | JOANN Inc. | $48.08 | | | | | $48.08 |
| Name on file Address on file | 15775 | 5/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15776 | 5/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15777 | 5/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15778 | 5/2/2025 | Jo-Ann Stores, LLC | $10.72 | | | | | $10.72 |
| Name on file Address on file | 15779 | 5/1/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15780 | 5/1/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 15781 | 5/2/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15782 | 5/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15783 | 5/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15784 | 5/1/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 15785 | 5/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15786 | 5/2/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 15787 | 5/2/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15788 | 4/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15789 | 5/5/2025 | JOANN Inc. | $200.00 | | | $0.00 | | $200.00 |
| Name on file Address on file | 15790 | 5/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15791 | 5/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15792 | 5/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15793 | 5/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15794 | 5/5/2025 | Jo-Ann Stores, LLC | $8.00 | | | | | $8.00 |
| Name on file Address on file | 15795 | 5/5/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 15796 | 5/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15797 | 5/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15798 | 5/5/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 15799 | 4/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15800 | 5/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15801 | 5/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15802 | 5/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15803 | 5/5/2025 | JOANN Inc. | $60.00 | $0.00 | | $0.00 | $0.00 | $60.00 |
| Name on file Address on file | 15804 | 5/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 15805 | 5/5/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15806 | 5/2/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 15807 | 5/5/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 15808 | 5/1/2025 | JOANN Inc. | $23.15 | | | | | $23.15 |
| Name on file<br>Address on file | 15809 | 4/30/2025 | joann.com, LLC | $125.00 | | | $0.00 | | $125.00 |
| Name on file<br>Address on file | 15810 | 4/30/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 15811 | 5/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15812 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15813 | 5/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15814 | 4/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15815 | 5/1/2025 | JOANN Inc. | $5.83 | | | | | $5.83 |
| Name on file<br>Address on file | 15816 | 5/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15817 | 5/2/2025 | JOANN Inc. | $26.76 | | | | | $26.76 |
| Name on file<br>Address on file | 15818 | 5/2/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 15819 | 5/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15820 | 5/2/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15821 | 5/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15822 | 5/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15823 | 5/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15824 | 5/5/2025 | JOANN Inc. | $15.26 | | | | | $15.26 |
| Name on file Address on file | 15825 | 5/6/2025 | JOANN Inc. | $177.49 | | | | | $177.49 |
| Name on file Address on file | 15826 | 5/6/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 15827 | 5/6/2025 | JOANN Inc. | $29.69 | | | | | $29.69 |
| Name on file Address on file | 15828 | 5/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15829 | 5/6/2025 | Jo-Ann Stores, LLC | $9.94 | | | | | $9.94 |
| Name on file Address on file | 15830 | 5/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15831 | 5/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15832 | 5/5/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 15833 | 5/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15834 | 5/5/2025 | JOANN Inc. | $13.56 | | | | | $13.56 |
| Name on file Address on file | 15835 | 5/5/2025 | Jo-Ann Stores, LLC | $53.56 | | | | | $53.56 |
| Name on file Address on file | 15836 | 5/5/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 15837 | 5/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15838 | 5/5/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 15839 | 5/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15840 | 5/5/2025 | Jo-Ann Stores, LLC | $128.29 | | | | | $128.29 |
| Name on file<br>Address on file | 15841 | 5/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15842 | 5/5/2025 | JOANN Inc. | $19.99 | | | | | $19.99 |
| Name on file<br>Address on file | 15843 | 5/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15844 | 5/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15845 | 5/5/2025 | Jo-Ann Stores, LLC | $18.79 | | | | | $18.79 |
| Name on file<br>Address on file | 15846 | 5/5/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 15847 | 5/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 15848 | 5/5/2025 | Jo-Ann Stores, LLC | $16.58 | | | | | $16.58 |
| Name on file<br>Address on file | 15849 | 5/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | $0.00 | $100.00 |
| Name on file<br>Address on file | 15850 | 5/5/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 15851 | 5/5/2025 | JOANN Inc. | $7.95 | | | | | $7.95 |
| Name on file<br>Address on file | 15852 | 5/5/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15853 | 5/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15854 | 5/5/2025 | Jo-Ann Stores, LLC | $953.23 | | | | | $953.23 |
| Name on file Address on file | 15855 | 5/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15856 | 5/5/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 15857 | 5/5/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15858 | 5/5/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 15859 | 5/5/2025 | Jo-Ann Stores, LLC | $8.02 | | | | | $8.02 |
| Moody's Investors Service, Inc. 250 Greenwich Street New York, NY 10007 | 15860 | 5/5/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 15861 | 5/5/2025 | Jo-Ann Stores, LLC | $1,367.34 | | | | | $1,367.34 |
| Name on file Address on file | 15862 | 5/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15863 | 5/5/2025 | JOANN Inc. | $27.22 | | | | | $27.22 |
| Name on file Address on file | 15864 | 5/5/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15865 | 5/5/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 15866 | 5/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15867 | 5/5/2025 | Jo-Ann Stores, LLC | $13.57 | | | | | $13.57 |
| Name on file Address on file | 15868 | 5/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15869 | 5/5/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 15870 | 5/5/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 15871 | 5/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15872 | 5/5/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 15873 | 5/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15874 | 5/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | $0.00 | $50.00 |
| Name on file Address on file | 15875 | 5/5/2025 | JOANN Inc. | $62.20 | | | | | $62.20 |
| Name on file Address on file | 15876 | 5/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15877 | 5/5/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 15878 | 5/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15879 | 5/5/2025 | Jo-Ann Stores, LLC | $69.64 | | | | | $69.64 |
| Name on file Address on file | 15880 | 5/5/2025 | JOANN Inc. | $800.00 | | $0.00 | | | $800.00 |
| Name on file Address on file | 15881 | 5/5/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 15882 | 5/5/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15883 | 5/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15884 | 5/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15885 | 5/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15886 | 5/5/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 15887 | 5/5/2025 | JOANN Inc. | $14.35 | | | | | $14.35 |
| Name on file Address on file | 15888 | 5/5/2025 | JOANN Inc. | $34.04 | | | | | $34.04 |
| Name on file Address on file | 15889 | 5/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15890 | 5/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15891 | 5/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15892 | 5/5/2025 | Jo-Ann Stores, LLC | $19.55 | | | | | $19.55 |
| Name on file Address on file | 15893 | 5/5/2025 | JOANN Inc. | | | $0.00 | $0.00 | $52.90 | $52.90 |
| Name on file Address on file | 15894 | 5/5/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15895 | 5/5/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file Address on file | 15896 | 5/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15897 | 5/5/2025 | Jo-Ann Stores, LLC | $48.33 | | | | | $48.33 |
| Name on file Address on file | 15898 | 5/5/2025 | Jo-Ann Stores, LLC | $75.00 | $0.00 | | | | $75.00 |
| Name on file Address on file | 15899 | 5/5/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 15900 | 5/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 15901 | 5/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15902 | 5/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15903 | 5/4/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 15904 | 5/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15905 | 5/4/2025 | JOANN Inc. | $67.00 | | | | | $67.00 |
| Name on file<br>Address on file | 15906 | 4/26/2025 | Jo-Ann Stores, LLC | | | $55.00 | | | $55.00 |
| Name on file<br>Address on file | 15907 | 5/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 15908 | 5/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| WOO JIN CORP<br>SUYEON KIM<br>2 FL, 13-17, PYEONGNI-RO<br>35GIL, SEO-GU<br>DAEGU 41845<br>SOUTH KOREA | 15909 | 5/2/2025 | JOANN Inc. | | $360,630.67 | | $0.00 | | $360,630.67 |
| Name on file<br>Address on file | 15910 | 4/28/2025 | JOANN Inc. | $105.00 | | | | | $105.00 |
| Name on file<br>Address on file | 15911 | 5/3/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 15912 | 5/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 15913 | 5/5/2025 | JOANN Inc. | $9.34 | | | | | $9.34 |
| Name on file<br>Address on file | 15914 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15915 | 5/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15916 | 5/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15917 | 5/4/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 15918 | 5/4/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 15919 | 5/6/2025 | Jo-Ann Stores, LLC | $17.47 | | | | | $17.47 |
| Name on file Address on file | 15920 | 5/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15921 | 5/4/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15922 | 5/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| NM Taxation & Revenue Department Attn: Compliance Bureau PO Box 50129 Albuquerque, NM 87181-0129 | 15923 | 5/5/2025 | Creativebug, LLC | $202.86 | $1,485.53 | | | | $1,688.39 |
| WOO JIN CORP SUYEON KIM 2 FL, 13-17, PYEONGNI-RO 35GIL, SEO-GU DAEGU 41845 SOUTH KOREA | 15924 | 5/2/2025 | joann.com, LLC | | $0.00 | | $0.00 | | $0.00 |
| Name on file Address on file | 15925 | 5/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15926 | 5/2/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 15927 | 5/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15928 | 5/2/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| FORSYTH COUNTY TAX COLLECTOR 201 N CHESTNUT STREET WINSTON SALEM, NC 27101 | 15929 | 5/2/2025 | Jo-Ann Stores, LLC | | $72.60 | | | | $72.60 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15930 | 5/2/2025 | Jo-Ann Stores, LLC | $44.56 | | | | | $44.56 |
| Name on file Address on file | 15931 | 5/2/2025 | Jo-Ann Stores, LLC | $180.74 | | | | | $180.74 |
| ENGIE Insight Services Inc. dba ENGIE Impact 1313 N Atlantic St Spokane, WA 99201 | 15932 | 5/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 15933 | 5/2/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 15934 | 5/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15935 | 5/2/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15936 | 5/2/2025 | Jo-Ann Stores, LLC | $36.98 | | | | | $36.98 |
| Name on file Address on file | 15937 | 5/2/2025 | JOANN Inc. | $73.66 | | | | | $73.66 |
| Name on file Address on file | 15938 | 5/2/2025 | JOANN Inc. | $220.02 | | | | | $220.02 |
| Name on file Address on file | 15939 | 5/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15940 | 5/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15941 | 5/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | $0.00 | $25.00 |
| Name on file Address on file | 15942 | 5/2/2025 | JOANN Inc. | $37.30 | | | | | $37.30 |
| Name on file Address on file | 15943 | 5/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15944 | 5/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15945 | 5/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 15946 | 5/3/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 15947 | 5/3/2025 | Jo-Ann Stores, LLC | $40.00 | | $0.00 | | | $40.00 |
| Name on file<br>Address on file | 15948 | 5/3/2025 | Jo-Ann Stores, LLC | $201.50 | | | | | $201.50 |
| Name on file<br>Address on file | 15949 | 5/3/2025 | JOANN Inc. | $38.00 | | | | | $38.00 |
| Name on file<br>Address on file | 15950 | 5/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 15951 | 5/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15952 | 5/3/2025 | Jo-Ann Stores, LLC | $33.28 | | | $0.00 | | $33.28 |
| Name on file<br>Address on file | 15953 | 5/3/2025 | Jo-Ann Stores, LLC | $24.18 | | | | | $24.18 |
| Name on file<br>Address on file | 15954 | 5/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 15955 | 5/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 15956 | 5/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 15957 | 5/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 15958 | 5/3/2025 | Jo-Ann Stores, LLC | $18.61 | | | | | $18.61 |
| Name on file<br>Address on file | 15959 | 5/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 15960 | 5/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 15961 | 5/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15962 | 5/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15963 | 5/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15964 | 5/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15965 | 5/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15966 | 5/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15967 | 5/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15968 | 5/3/2025 | Jo-Ann Stores, LLC | $2.96 | | | | | $2.96 |
| Name on file Address on file | 15969 | 5/3/2025 | JOANN Inc. | $38.16 | | | | | $38.16 |
| Name on file Address on file | 15970 | 5/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15971 | 5/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15972 | 5/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15973 | 5/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15974 | 5/3/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 15975 | 5/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15976 | 5/3/2025 | Jo-Ann Stores, LLC | $50.09 | | | | | $50.09 |
| Name on file Address on file | 15977 | 5/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15978 | 5/3/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 15979 | 5/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15980 | 5/3/2025 | Jo-Ann Stores, LLC | $28.81 | | | | | $28.81 |
| Name on file Address on file | 15981 | 5/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15982 | 5/3/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 15983 | 5/3/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 15984 | 5/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15985 | 5/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15986 | 5/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15987 | 5/3/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 15988 | 5/3/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15989 | 5/3/2025 | JOANN Inc. | $22.98 | | | | | $22.98 |
| Name on file Address on file | 15990 | 5/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 15991 | 5/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 15992 | 5/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15993 | 5/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 15994 | 5/3/2025 | JOANN Inc. | $10.27 | | | | | $10.27 |
| Name on file Address on file | 15995 | 5/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15996 | 5/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 15997 | 5/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 15998 | 5/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 15999 | 5/4/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 16000 | 5/6/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 16001 | 5/6/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 16002 | 5/6/2025 | JOANN Inc. | $40.06 | | | | | $40.06 |
| Name on file Address on file | 16003 | 5/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16004 | 5/6/2025 | Jo-Ann Stores, LLC | $26.20 | $0.00 | | | | $26.20 |
| Name on file Address on file | 16005 | 5/6/2025 | Jo-Ann Stores, LLC | $2,000.00 | | | | | $2,000.00 |
| Name on file Address on file | 16006 | 5/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Warrenton Center LLC, successor in interest to Jefferson Associates, L.P. c/o Mitchell B. Weitzman, Esq. Jackson & Campbell, P.C. 2300 N Street, NW Suite 300 Washington, DC 20037 | 16007 | 5/6/2025 | Jo-Ann Stores, LLC | $190,174.13 | | | | | $190,174.13 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16008 | 5/6/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16009 | 5/6/2025 | JOANN Inc. | $18.00 | | | | | $18.00 |
| Name on file Address on file | 16010 | 5/6/2025 | Jo-Ann Stores, LLC | $140.44 | | | $0.00 | | $140.44 |
| Name on file Address on file | 16011 | 5/6/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 16012 | 5/6/2025 | JOANN Inc. | $12.88 | | | | | $12.88 |
| Name on file Address on file | 16013 | 5/6/2025 | Jo-Ann Stores, LLC | $2,525.00 | | | $0.00 | $0.00 | $2,525.00 |
| Name on file Address on file | 16014 | 5/6/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16015 | 5/6/2025 | JOANN Inc. | $136.51 | | | | | $136.51 |
| Name on file Address on file | 16016 | 5/6/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16017 | 5/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16018 | 5/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16019 | 5/6/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16020 | 5/6/2025 | JOANN Inc. | $200.00 | | | | $0.00 | $200.00 |
| BONNEVILLE COUNTY TREASURERS 605 N CAPITAL AVE IDAHO FALLS, ID 83402 | 16021 | 5/6/2025 | JOANN Inc. | | | $2,606.28 | | | $2,606.28 |
| Name on file Address on file | 16022 | 5/6/2025 | JOANN Inc. | $29.54 | | | | | $29.54 |
| Name on file Address on file | 16023 | 5/6/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16024 | 5/6/2025 | Jo-Ann Stores, LLC | $38.00 | | | | | $38.00 |
| Name on file Address on file | 16025 | 5/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16026 | 5/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16027 | 5/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16028 | 5/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16029 | 5/6/2025 | Jo-Ann Stores, LLC | $79.19 | | | | | $79.19 |
| Name on file Address on file | 16030 | 5/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16031 | 5/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16032 | 5/5/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16033 | 5/2/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 16034 | 5/2/2025 | JOANN Inc. | $67.00 | | | | | $67.00 |
| Name on file Address on file | 16035 | 5/3/2025 | Jo-Ann Stores, LLC | $19.68 | | | | | $19.68 |
| Name on file Address on file | 16036 | 5/3/2025 | Jo-Ann Stores, LLC | $67.25 | | | | | $67.25 |
| Name on file Address on file | 16037 | 5/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16038 | 5/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16039 | 5/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16040 | 5/3/2025 | JOANN Inc. | $19.92 | | | | | $19.92 |
| Name on file Address on file | 16041 | 5/5/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16042 | 5/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16043 | 5/3/2025 | JOANN Inc. | $184.22 | | | | | $184.22 |
| Name on file Address on file | 16044 | 5/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16045 | 5/3/2025 | JOANN Inc. | $4.63 | | | | | $4.63 |
| Name on file Address on file | 16046 | 5/3/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16047 | 5/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16048 | 5/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16049 | 5/3/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 16050 | 5/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16051 | 5/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16052 | 5/4/2025 | JOANN Inc. | $24.66 | | | | | $24.66 |
| Name on file Address on file | 16053 | 5/4/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16054 | 5/5/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16055 | 5/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16056 | 5/4/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16057 | 5/6/2025 | JOANN Inc. | $7.76 | | | $0.00 | | $7.76 |
| Name on file Address on file | 16058 | 5/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16059 | 5/6/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 16060 | 5/5/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 16061 | 5/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16062 | 5/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16063 | 5/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16064 | 5/5/2025 | JOANN Inc. | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 16065 | 5/6/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16066 | 5/6/2025 | JOANN Inc. | $13.51 | | | | | $13.51 |
| Name on file Address on file | 16067 | 5/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16068 | 5/6/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16069 | 5/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16070 | 5/6/2025 | Jo-Ann Stores, LLC | $39.34 | | | | | $39.34 |
| Name on file Address on file | 16071 | 5/6/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16072 | 4/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16073 | 5/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16074 | 5/6/2025 | Jo-Ann Stores, LLC | $16.22 | | | | | $16.22 |
| Name on file Address on file | 16075 | 5/6/2025 | Jo-Ann Stores, LLC | $19.23 | | | | | $19.23 |
| Name on file Address on file | 16076 | 5/5/2025 | JOANN Inc. | $100.52 | | $0.00 | | | $100.52 |
| Name on file Address on file | 16077 | 4/29/2025 | Jo-Ann Stores, LLC | $16.81 | | | | | $16.81 |
| Name on file Address on file | 16078 | 5/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16079 | 5/6/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16080 | 5/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16081 | 5/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16082 | 5/6/2025 | JOANN Inc. | $66.41 | | | | | $66.41 |
| Name on file Address on file | 16083 | 5/6/2025 | Jo-Ann Stores, LLC | $18.12 | | | | | $18.12 |
| Name on file Address on file | 16084 | 5/6/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16085 | 5/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16086 | 5/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crafty (AL) LLC<br>Sam Rubenstein - Vice President<br>c/o W.P. Carey Inc., One Manhattan West<br>395 9th Avenue<br>58th Floor<br>New York , NY 10001 | 16087 | 4/30/2025 | Jo-Ann Stores, LLC | $81,957,298.97 | | $0.00 | | $109,207.31 | $82,066,506.28 |
| Name on file<br>Address on file | 16088 | 5/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16089 | 5/5/2025 | Jo-Ann Stores, LLC | $332.12 | | | | | $332.12 |
| Crafty (AL) LLC<br>Sam Rubenstein - Vice President<br>c/o W.P. Carey Inc., One Manhattan West<br>395 9th Avenue<br>58th Floor<br>New York , NY 10001 | 16090 | 4/30/2025 | JOANN Inc. | $82,066,506.28 | | $0.00 | | | $82,066,506.28 |
| Name on file<br>Address on file | 16091 | 5/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16092 | 5/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16093 | 5/6/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 16094 | 5/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 16095 | 5/7/2025 | JOANN Inc. | $291.50 | | | | | $291.50 |
| Name on file<br>Address on file | 16096 | 5/7/2025 | JOANN Inc. | $25.27 | | | | | $25.27 |
| Name on file<br>Address on file | 16097 | 5/1/2025 | JOANN Inc. | $62.04 | | | | | $62.04 |
| Name on file<br>Address on file | 16098 | 5/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 16099 | 5/7/2025 | JOANN Inc. | $100.00 | | $0.00 | | | $100.00 |
| Name on file<br>Address on file | 16100 | 5/2/2025 | JOANN Inc. | $16.27 | | | | | $16.27 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 16101 | 5/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16102 | 5/6/2025 | Jo-Ann Stores, LLC | $75.00 | | | $0.00 | | $75.00 |
| Name on file<br>Address on file | 16103 | 5/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16104 | 5/6/2025 | JOANN Inc. | $8.32 | | | | | $8.32 |
| Name on file<br>Address on file | 16105 | 5/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16106 | 5/2/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 16107 | 5/4/2025 | Jo-Ann Stores, LLC | $11.90 | | | | | $11.90 |
| Name on file<br>Address on file | 16108 | 5/6/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 16109 | 5/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16110 | 4/28/2025 | JOANN Inc. | $17.00 | | | | | $17.00 |
| Name on file<br>Address on file | 16111 | 4/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16112 | 5/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 16113 | 5/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16114 | 5/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Custom Floral Design dba the Greenhous Florist<br>Gregg Lauck<br>12 Clinton<br>Hudson, OH 44236 | 16115 | 5/5/2025 | JOANN Inc. | $153.62 | | | | | $153.62 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16116 | 5/6/2025 | JOANN Inc. | $31.96 | | | | | $31.96 |
| NM Taxation & Revenue Department Attn: Compliance Bureau PO Box 50129 Albuquerque, NM 87181-0129 | 16117 | 5/5/2025 | JOANN Inc. | | $5,041.98 | | | | $5,041.98 |
| Name on file Address on file | 16118 | 5/3/2025 | Jo-Ann Stores, LLC | $10.30 | | | | | $10.30 |
| Name on file Address on file | 16119 | 5/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16120 | 5/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16121 | 5/7/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16122 | 5/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Casa De Luna Ventures, LP 3900 Pelandale Ave Suite 160 Modesto, CA 95356 | 16123 | 5/1/2025 | JOANN Inc. | $127,564.22 | | | | | $127,564.22 |
| Name on file Address on file | 16124 | 5/1/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 16125 | 5/2/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 16126 | 5/2/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16127 | 5/2/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16128 | 5/2/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 16129 | 5/5/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16130 | 5/2/2025 | JOANN Inc. | $219.00 | | | | | $219.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16131 | 5/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16132 | 4/30/2025 | Jo-Ann Stores, LLC | $35.00 | | | $0.00 | | $35.00 |
| Name on file Address on file | 16133 | 5/1/2025 | JOANN Inc. | $69.90 | | | | $0.00 | $69.90 |
| Name on file Address on file | 16134 | 5/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16135 | 5/4/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 16136 | 4/30/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 16137 | 5/5/2025 | JOANN Inc. | $100.00 | | | | $0.00 | $100.00 |
| Name on file Address on file | 16138 | 5/5/2025 | JOANN Inc. | $18.92 | | | | | $18.92 |
| Name on file Address on file | 16139 | 4/29/2025 | Jo-Ann Stores, LLC | $91.93 | | | | | $91.93 |
| Name on file Address on file | 16140 | 4/29/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16141 | 4/30/2025 | JOANN Inc. | $99.90 | | $99.90 | $0.00 | $99.90 | $299.70 |
| Name on file Address on file | 16142 | 5/6/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 16143 | 5/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16144 | 5/6/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file Address on file | 16145 | 5/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16146 | 5/4/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16147 | 5/5/2025 | JOANN Inc. | $195.00 | | | | | $195.00 |
| Name on file Address on file | 16148 | 5/4/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16149 | 5/1/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 16150 | 5/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16151 | 5/6/2025 | JOANN Inc. | $45.07 | | | | | $45.07 |
| Name on file Address on file | 16152 | 5/5/2025 | Jo-Ann Stores, LLC | $62.57 | | | | | $62.57 |
| Name on file Address on file | 16153 | 5/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16154 | 5/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16155 | 5/6/2025 | Jo-Ann Stores, LLC | $18.00 | | | | | $18.00 |
| Name on file Address on file | 16156 | 5/6/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16157 | 5/6/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file Address on file | 16158 | 5/5/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 16159 | 5/5/2025 | JOANN Inc. | $50.00 | $0.00 | | | $0.00 | $50.00 |
| Name on file Address on file | 16160 | 5/5/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16161 | 5/5/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16162 | 5/5/2025 | JOANN Inc. | $33.00 | | | | | $33.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16163 | 5/6/2025 | JOANN Inc. | $28.07 | | | | | $28.07 |
| Name on file Address on file | 16164 | 5/5/2025 | JOANN Inc. | $38.50 | | | | | $38.50 |
| Name on file Address on file | 16165 | 5/5/2025 | Jo-Ann Stores, LLC | $125.00 | | | | $0.00 | $125.00 |
| Name on file Address on file | 16166 | 5/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16167 | 5/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16168 | 5/5/2025 | JOANN Inc. | $376.99 | $0.00 | | $0.00 | | $376.99 |
| Name on file Address on file | 16169 | 5/6/2025 | Jo-Ann Stores, LLC | $26.74 | | | | | $26.74 |
| Name on file Address on file | 16170 | 5/5/2025 | JOANN Inc. | $55.37 | $0.00 | | | | $55.37 |
| Name on file Address on file | 16171 | 5/7/2025 | JOANN Inc. | $15.73 | | | | | $15.73 |
| Name on file Address on file | 16172 | 5/1/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16173 | 5/7/2025 | Jo-Ann Stores, LLC | $78.55 | | | | | $78.55 |
| Name on file Address on file | 16174 | 5/6/2025 | JOANN Inc. | $37.97 | | | | | $37.97 |
| Name on file Address on file | 16175 | 5/7/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 16176 | 5/6/2025 | Jo-Ann Stores, LLC | $80.00 | | | | $0.00 | $80.00 |
| Name on file Address on file | 16177 | 5/4/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16178 | 5/4/2025 | Jo-Ann Stores, LLC | $24.73 | | | | | $24.73 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16179 | 5/2/2025 | Jo-Ann Stores, LLC | $11.21 | | | | | $11.21 |
| Name on file Address on file | 16180 | 5/5/2025 | JOANN Inc. | $17.99 | | | | | $17.99 |
| Name on file Address on file | 16181 | 5/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | $0.00 | $50.00 |
| Name on file Address on file | 16182 | 5/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16183 | 5/5/2025 | JOANN Inc. | $150.00 | $0.00 | | $0.00 | $0.00 | $150.00 |
| Name on file Address on file | 16184 | 5/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16185 | 5/6/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16186 | 5/4/2025 | Jo-Ann Stores, LLC | $24.71 | | | | | $24.71 |
| Name on file Address on file | 16187 | 5/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16188 | 5/5/2025 | Jo-Ann Stores Support Center, Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 16189 | 5/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16190 | 5/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16191 | 5/7/2025 | JOANN Inc. | $8.54 | | | | | $8.54 |
| Name on file Address on file | 16192 | 5/5/2025 | Jo-Ann Stores, LLC | $37.02 | | | | | $37.02 |
| Name on file Address on file | 16193 | 5/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16194 | 5/5/2025 | JOANN Inc. | $50.00 | | | | $0.00 | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16195 | 5/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16196 | 5/7/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16197 | 5/4/2025 | JOANN Inc. | $200.00 | | | $0.00 | | $200.00 |
| Name on file Address on file | 16198 | 5/4/2025 | JOANN Inc. | $17.46 | $0.00 | $0.00 | | | $17.46 |
| Name on file Address on file | 16199 | 5/7/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 16200 | 4/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Designco Private Limited Lakri Fazalpur, Delhi Road Moradabad, UP 244001 India | 16201 | 4/29/2025 | Jo-Ann Stores, LLC | $187,961.14 | | | $0.00 | | $187,961.14 |
| Name on file Address on file | 16202 | 5/7/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 16203 | 5/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16204 | 5/7/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16205 | 5/7/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16206 | 5/7/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 16207 | 5/7/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 16208 | 5/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16209 | 5/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16210 | 5/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16211 | 5/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16212 | 5/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16213 | 5/8/2025 | JOANN Inc. | $35.24 | | | | | $35.24 |
| Name on file Address on file | 16214 | 5/7/2025 | JOANN Inc. | $49.00 | | | | | $49.00 |
| Name on file Address on file | 16215 | 5/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16216 | 5/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16217 | 5/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16218 | 5/7/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 16219 | 5/7/2025 | JOANN Inc. | $5.47 | | | | | $5.47 |
| Name on file Address on file | 16220 | 5/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16221 | 5/7/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16222 | 5/7/2025 | Jo-Ann Stores, LLC | $14.95 | | | | | $14.95 |
| Name on file Address on file | 16223 | 5/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16224 | 5/7/2025 | JOANN Inc. | $400.00 | | | | | $400.00 |
| Name on file Address on file | 16225 | 5/7/2025 | JOANN Inc. | $16.57 | | | | | $16.57 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 1079 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16226 | 5/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Remedy Intelligent Staffing PO Box 116834 Atlanta, GA 30368 | 16227 | 5/7/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 16228 | 5/7/2025 | Jo-Ann Stores, LLC | $30.21 | | | | | $30.21 |
| Name on file Address on file | 16229 | 5/7/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16230 | 5/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16231 | 5/7/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 16232 | 5/7/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | $0.00 | $0.00 | | $25.00 |
| Name on file Address on file | 16233 | 5/7/2025 | JOANN Inc. | $95.00 | | | | | $95.00 |
| Name on file Address on file | 16234 | 5/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16235 | 5/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16236 | 5/7/2025 | JOANN Inc. | $12.83 | | | | | $12.83 |
| Name on file Address on file | 16237 | 5/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16238 | 5/7/2025 | Dittopatterns LLC | $170.00 | | | $0.00 | $0.00 | $170.00 |
| Name on file Address on file | 16239 | 5/7/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16240 | 5/7/2025 | JOANN Inc. | $143.29 | | | | | $143.29 |
| Name on file Address on file | 16241 | 5/7/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16242 | 5/7/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16243 | 5/7/2025 | JOANN Inc. | $42.79 | | | | | $42.79 |
| Name on file Address on file | 16244 | 5/7/2025 | JOANN Inc. | $85.14 | | | | | $85.14 |
| Name on file Address on file | 16245 | 5/7/2025 | JOANN Inc. | $14.63 | | | | | $14.63 |
| Name on file Address on file | 16246 | 5/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16247 | 5/7/2025 | Jo-Ann Stores, LLC | $88.84 | | | | | $88.84 |
| Name on file Address on file | 16248 | 5/7/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16249 | 5/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16250 | 5/7/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16251 | 5/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16252 | 5/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16253 | 5/9/2025 | JOANN Inc. | $19.29 | | | | | $19.29 |
| Name on file Address on file | 16254 | 5/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16255 | 5/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16256 | 5/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16257 | 5/8/2025 | JOANN Inc. | $27.56 | | | | | $27.56 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16258 | 5/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16259 | 5/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16260 | 5/7/2025 | JOANN Inc. | $212.70 | | | $0.00 | | $212.70 |
| Name on file Address on file | 16261 | 4/21/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 16262 | 5/7/2025 | Jo-Ann Stores, LLC | $0.17 | | | | | $0.17 |
| Name on file Address on file | 16263 | 5/7/2025 | Jo-Ann Stores, LLC | $15.09 | | | $0.00 | | $15.09 |
| Name on file Address on file | 16264 | 5/8/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 16265 | 5/7/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 16266 | 4/24/2025 | JOANN Inc. | $22.00 | | | | | $22.00 |
| Name on file Address on file | 16267 | 4/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16268 | 5/7/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 16269 | 5/8/2025 | JOANN Inc. | $78.27 | | | | | $78.27 |
| Candle Warmers Etc 12397 S 300 E #300 Draper, UT 84020 | 16270 | 5/8/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| OCHOA, DEEISY Address on file | 16271 | 5/7/2025 | JOANN Inc. | | $15,150.00 | | | | $15,150.00 |
| Name on file Address on file | 16272 | 5/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16273 | 5/8/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16274 | 5/8/2025 | Jo-Ann Stores, LLC | $30.17 | | | | | $30.17 |
| Name on file Address on file | 16275 | 5/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16276 | 5/7/2025 | JOANN Inc. | $24.80 | | | | | $24.80 |
| Name on file Address on file | 16277 | 5/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16278 | 5/8/2025 | Jo-Ann Stores, LLC | $8.50 | | | | | $8.50 |
| Name on file Address on file | 16279 | 5/7/2025 | joann.com, LLC | $19.81 | | | | | $19.81 |
| Name on file Address on file | 16280 | 5/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 16281 | 5/8/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 16282 | 5/7/2025 | JOANN Inc. | $200.00 | $0.00 | | | | $200.00 |
| Name on file Address on file | 16283 | 5/8/2025 | Jo-Ann Stores, LLC | $170.17 | | | | | $170.17 |
| Name on file Address on file | 16284 | 5/6/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16285 | 5/8/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16286 | 5/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16287 | 5/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16288 | 5/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16289 | 5/8/2025 | Jo-Ann Stores Support Center, Inc. | $134.60 | | | | | $134.60 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16290 | 5/8/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16291 | 5/8/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16292 | 5/8/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16293 | 5/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16294 | 5/8/2025 | Jo-Ann Stores, LLC | $83.64 | | | | | $83.64 |
| Name on file Address on file | 16295 | 5/7/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16296 | 5/7/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 16297 | 5/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16298 | 5/8/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 16299 | 5/8/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16300 | 5/8/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16301 | 5/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16302 | 5/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16303 | 5/8/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16304 | 5/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16305 | 5/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16306 | 5/8/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16307 | 5/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16308 | 5/8/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 16309 | 5/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16310 | 5/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16311 | 5/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Clarke, Sarah Frances Maya Address on file | 16312 | 5/9/2025 | Jo-Ann Stores, LLC | $940.00 | | | | | $940.00 |
| Name on file Address on file | 16313 | 5/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16314 | 5/9/2025 | Jo-Ann Stores, LLC | $43.90 | | | | | $43.90 |
| Name on file Address on file | 16315 | 5/9/2025 | JOANN Inc. | $34.63 | | | | | $34.63 |
| Name on file Address on file | 16316 | 5/9/2025 | JOANN Inc. | $80.82 | | | | | $80.82 |
| Name on file Address on file | 16317 | 5/9/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16318 | 5/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16319 | 5/9/2025 | JOANN Inc. | $53.20 | | | | | $53.20 |
| Name on file Address on file | 16320 | 5/9/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 16321 | 5/9/2025 | JOANN Inc. | $28.08 | | | | | $28.08 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16322 | 5/9/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16323 | 5/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16324 | 5/9/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 16325 | 5/9/2025 | Jo-Ann Stores, LLC | $72.00 | | | | | $72.00 |
| Name on file Address on file | 16326 | 5/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16327 | 5/9/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 16328 | 5/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16329 | 5/9/2025 | JOANN Inc. | $8.00 | | | | | $8.00 |
| Name on file Address on file | 16330 | 5/9/2025 | JOANN Inc. | $34.97 | | | | | $34.97 |
| Name on file Address on file | 16331 | 5/9/2025 | Jo-Ann Stores, LLC | $19.00 | | | | | $19.00 |
| Name on file Address on file | 16332 | 5/9/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16333 | 5/9/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16334 | 5/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16335 | 5/9/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16336 | 5/9/2025 | Jo-Ann Stores, LLC | $21.51 | | | | | $21.51 |
| Name on file Address on file | 16337 | 5/9/2025 | JOANN Inc. | $10.00 | | $0.00 | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16338 | 5/9/2025 | JOANN Inc. | $8.00 | | | | | $8.00 |
| Name on file Address on file | 16339 | 5/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16340 | 5/8/2025 | JOANN Inc. | $26.00 | | | | | $26.00 |
| Name on file Address on file | 16341 | 5/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16342 | 5/8/2025 | Jo-Ann Stores, LLC | $57.90 | | | | | $57.90 |
| Name on file Address on file | 16343 | 5/8/2025 | Jo-Ann Stores, LLC | $66.96 | | | | | $66.96 |
| Name on file Address on file | 16344 | 5/8/2025 | Jo-Ann Stores, LLC | $142.38 | | | | | $142.38 |
| Name on file Address on file | 16345 | 5/8/2025 | JOANN Inc. | $60.46 | | | | | $60.46 |
| Name on file Address on file | 16346 | 5/8/2025 | Jo-Ann Stores, LLC | $116.22 | | | | | $116.22 |
| Name on file Address on file | 16347 | 5/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16348 | 5/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16349 | 5/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16350 | 5/10/2025 | joann.com, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 16351 | 5/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16352 | 5/10/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16353 | 5/11/2025 | JOANN Inc. | $94.76 | | | | | $94.76 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16354 | 5/10/2025 | JOANN Inc. | $34.56 | | | | | $34.56 |
| Name on file Address on file | 16355 | 5/10/2025 | JOANN Inc. | $15.98 | | | | | $15.98 |
| Name on file Address on file | 16356 | 5/11/2025 | Jo-Ann Stores, LLC | $23.04 | | | | | $23.04 |
| Name on file Address on file | 16357 | 5/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16358 | 5/11/2025 | Jo-Ann Stores, LLC | $93.44 | | | | | $93.44 |
| Name on file Address on file | 16359 | 5/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| DESIGN WORKS CRAFTS 70 ORVILLE DR SUITE 1 BOHEMIA, NY 11716 | 16360 | 4/14/2025 | Jo-Ann Stores, LLC | $11,786.00 | | | | | $11,786.00 |
| Ribblr Ltd c/o Bankruptcy Collection Services, LLC 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 16361 | 5/5/2025 | Jo-Ann Stores, LLC | $434,440.37 | | | | $199,257.47 | $633,697.84 |
| Name on file Address on file | 16362 | 5/8/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16363 | 5/8/2025 | JOANN Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Name on file Address on file | 16364 | 5/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16365 | 5/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16366 | 5/8/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 16367 | 5/8/2025 | Jo-Ann Stores, LLC | $80.43 | | | | | $80.43 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 16368 | 5/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 16369 | 5/8/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 16370 | 5/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16371 | 5/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16372 | 5/8/2025 | Jo-Ann Stores, LLC | $35.71 | | | | | $35.71 |
| Name on file<br>Address on file | 16373 | 5/8/2025 | JOANN Inc. | $212.57 | | | | | $212.57 |
| Far Eastern Handicraft JSC-Vietnam<br>c/o Sarachek Law Firm<br>670 White Plains Road Fl PH<br>Scarsdale, NY 10583 | 16374 | 5/8/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Fort Gratiot Retail, LLC<br>24361 GREENFIELD RD<br>STE. 201<br>SOUTHFIELD, MI 48075 | 16375 | 5/8/2025 | Jo-Ann Stores, LLC | $203,346.77 | | | | | $203,346.77 |
| N&H Lapeer Limited Partnership<br>24361 Greenfield Rd<br>Ste. 201<br>Southfield, MI 48075 | 16376 | 5/8/2025 | Jo-Ann Stores, LLC | $104,400.12 | | | | | $104,400.12 |
| Name on file<br>Address on file | 16377 | 5/8/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 16378 | 5/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16379 | 5/8/2025 | Jo-Ann Stores, LLC | $8.26 | | | | | $8.26 |
| Name on file<br>Address on file | 16380 | 5/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16381 | 5/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16382 | 5/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 16383 | 5/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16384 | 5/8/2025 | Jo-Ann Stores, LLC | $93.93 | | | | | $93.93 |
| Name on file<br>Address on file | 16385 | 5/8/2025 | JOANN Inc. | $190.52 | | | | | $190.52 |
| Name on file<br>Address on file | 16386 | 5/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16387 | 5/9/2025 | Jo-Ann Stores, LLC | $11.96 | | | | | $11.96 |
| Name on file<br>Address on file | 16388 | 5/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16389 | 5/9/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 16390 | 5/9/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file<br>Address on file | 16391 | 5/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16392 | 5/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16393 | 5/9/2025 | JOANN Holdings 1, LLC | $65.00 | | | | | $65.00 |
| Name on file<br>Address on file | 16394 | 5/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16395 | 5/9/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 16396 | 5/9/2025 | Jo-Ann Stores, LLC | $10.16 | | | | | $10.16 |
| Name on file<br>Address on file | 16397 | 5/9/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 16398 | 5/9/2025 | JOANN Inc. | $22.55 | | | | | $22.55 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 16399 | 5/10/2025 | Jo-Ann Stores, LLC | $16.31 | | | | | $16.31 |
| Dickinson Wright PLLC<br>c/o Jason Z. Brainer<br>2600 W. Big Beaver Rd.<br>Suite 300<br>Troy, MI 48084 | 16400 | 5/9/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 16401 | 5/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16402 | 5/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16403 | 5/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16404 | 5/9/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 16405 | 5/9/2025 | JOANN Inc. | $17.81 | | | | | $17.81 |
| Riverside Public Utilities<br>3901 Orange St<br>Riverside, CA 92501 | 16406 | 5/9/2025 | JOANN Inc. | $2,312.39 | | | | | $2,312.39 |
| Name on file<br>Address on file | 16407 | 5/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16408 | 5/9/2025 | Jo-Ann Stores, LLC | $90.00 | $0.00 | | $0.00 | | $90.00 |
| Name on file<br>Address on file | 16409 | 5/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16410 | 5/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 16411 | 5/9/2025 | Jo-Ann Stores, LLC | $44.62 | | | | | $44.62 |
| Name on file<br>Address on file | 16412 | 5/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16413 | 5/9/2025 | JOANN Inc. | $20.58 | | | | | $20.58 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16414 | 5/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16415 | 5/9/2025 | Jo-Ann Stores Support Center, Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 16416 | 5/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16417 | 5/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16418 | 5/9/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16419 | 5/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16420 | 5/9/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16421 | 5/9/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16422 | 5/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16423 | 5/9/2025 | JOANN Inc. | $24.00 | | | | | $24.00 |
| Name on file Address on file | 16424 | 5/9/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 16425 | 5/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16426 | 5/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16427 | 5/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16428 | 5/9/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 16429 | 5/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16430 | 5/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16431 | 5/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16432 | 5/9/2025 | JOANN Inc. | $12.37 | | | | | $12.37 |
| Name on file Address on file | 16433 | 5/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16434 | 5/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16435 | 5/10/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 16436 | 5/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16437 | 5/10/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Ramirez, Calyn Address on file | 16438 | 5/10/2025 | JOANN Inc. | $500.00 | | | | | $500.00 |
| Name on file Address on file | 16439 | 5/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16440 | 5/10/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16441 | 5/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16442 | 5/10/2025 | Jo-Ann Stores, LLC | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 16443 | 5/9/2025 | JOANN Inc. | $26.93 | | | | | $26.93 |
| Name on file Address on file | 16444 | 5/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16445 | 5/10/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16446 | 5/10/2025 | Jo-Ann Stores, LLC | $38.56 | | | | | $38.56 |
| Name on file Address on file | 16447 | 5/10/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 16448 | 5/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16449 | 5/10/2025 | JOANN Inc. | $30.95 | | | | | $30.95 |
| Name on file Address on file | 16450 | 5/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16451 | 5/10/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16452 | 5/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16453 | 5/10/2025 | Jo-Ann Stores, LLC | $6.27 | | | | | $6.27 |
| Name on file Address on file | 16454 | 5/10/2025 | Jo-Ann Stores, LLC | $37.53 | | | | | $37.53 |
| Name on file Address on file | 16455 | 5/10/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16456 | 5/10/2025 | JOANN Inc. | $41.27 | | | | | $41.27 |
| Name on file Address on file | 16457 | 5/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16458 | 5/11/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16459 | 5/10/2025 | Jo-Ann Stores, LLC | $5.46 | | | | | $5.46 |
| Name on file Address on file | 16460 | 5/11/2025 | Jo-Ann Stores, LLC | $15.69 | | | | | $15.69 |
| Name on file Address on file | 16461 | 5/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16462 | 5/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16463 | 5/10/2025 | Jo-Ann Stores, LLC | $18.68 | | | | | $18.68 |
| Name on file Address on file | 16464 | 5/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16465 | 5/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16466 | 5/11/2025 | Jo-Ann Stores, LLC | $48.01 | | | | | $48.01 |
| Name on file Address on file | 16467 | 5/11/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16468 | 5/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16469 | 5/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16470 | 5/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16471 | 5/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16472 | 5/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16473 | 5/11/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16474 | 5/11/2025 | JOANN Inc. | $51.88 | | | | | $51.88 |
| Name on file Address on file | 16475 | 5/10/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 16476 | 5/10/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16477 | 5/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16478 | 5/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16479 | 5/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16480 | 5/11/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16481 | 5/10/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16482 | 5/10/2025 | JOANN Inc. | $30.00 | | | $0.00 | | $30.00 |
| Name on file Address on file | 16483 | 5/11/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16484 | 5/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16485 | 5/10/2025 | JOANN Inc. | $12.28 | | | | | $12.28 |
| Name on file Address on file | 16486 | 5/11/2025 | JOANN Inc. | $18.72 | | | | | $18.72 |
| Name on file Address on file | 16487 | 5/10/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 16488 | 5/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16489 | 5/10/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16490 | 5/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16491 | 5/11/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 16492 | 5/10/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 16493 | 5/10/2025 | Jo-Ann Stores, LLC | $5.80 | | | | | $5.80 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16494 | 5/10/2025 | Jo-Ann Stores, LLC | $38.00 | | | | | $38.00 |
| Name on file Address on file | 16495 | 5/10/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16496 | 5/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16497 | 5/11/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16498 | 5/10/2025 | JOANN Inc. | $25.00 | | | $0.00 | $0.00 | $25.00 |
| Name on file Address on file | 16499 | 5/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16500 | 5/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16501 | 5/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16502 | 5/11/2025 | Jo-Ann Stores, LLC | $17.00 | | | | | $17.00 |
| Name on file Address on file | 16503 | 5/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16504 | 5/10/2025 | JOANN Inc. | $8.00 | | | | | $8.00 |
| Name on file Address on file | 16505 | 5/10/2025 | JOANN Inc. | $231.92 | | | | | $231.92 |
| Name on file Address on file | 16506 | 5/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16507 | 5/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16508 | 5/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16509 | 5/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16510 | 5/10/2025 | JOANN Inc. | $43.21 | | | | | $43.21 |
| Name on file Address on file | 16511 | 5/12/2025 | JOANN Inc. | $33.65 | | | | | $33.65 |
| Name on file Address on file | 16512 | 5/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16513 | 5/12/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 16514 | 5/10/2025 | JOANN Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 16515 | 5/10/2025 | JOANN Inc. | $77.43 | | | | | $77.43 |
| Name on file Address on file | 16516 | 5/10/2025 | JOANN Inc. | $9.93 | | | | | $9.93 |
| Name on file Address on file | 16517 | 5/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16518 | 5/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16519 | 5/11/2025 | JOANN Inc. | $142.38 | | | | | $142.38 |
| Name on file Address on file | 16520 | 5/10/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16521 | 5/11/2025 | Jo-Ann Stores, LLC | $24.00 | | | | | $24.00 |
| Name on file Address on file | 16522 | 5/11/2025 | Jo-Ann Stores, LLC | $23.98 | | | | | $23.98 |
| Name on file Address on file | 16523 | 5/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16524 | 5/11/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16525 | 5/11/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 16526 | 5/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16527 | 5/11/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 16528 | 5/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16529 | 5/11/2025 | JOANN Inc. | $95.00 | | $0.00 | | | $95.00 |
| Name on file<br>Address on file | 16530 | 5/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16531 | 5/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16532 | 5/11/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 16533 | 5/11/2025 | JOANN Holdings 1, LLC | $50.00 | | $0.00 | | | $50.00 |
| Name on file<br>Address on file | 16534 | 5/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16535 | 5/12/2025 | JOANN Inc. | $57.10 | | | | | $57.10 |
| Name on file<br>Address on file | 16536 | 5/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16537 | 5/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 16538 | 5/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 16539 | 5/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16540 | 5/11/2025 | JOANN Inc. | $58.39 | | $0.00 | | | $58.39 |
| Name on file<br>Address on file | 16541 | 5/11/2025 | JOANN Inc. | $100.00 | $0.00 | $0.00 | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16542 | 5/11/2025 | JOANN Inc. | $34.04 | | | | | $34.04 |
| Name on file Address on file | 16543 | 5/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16544 | 5/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16545 | 5/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16546 | 5/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16547 | 5/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16548 | 5/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16549 | 5/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16550 | 5/11/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 16551 | 5/11/2025 | Jo-Ann Stores, LLC | $7.49 | | | | | $7.49 |
| Name on file Address on file | 16552 | 5/11/2025 | JOANN Inc. | $51.47 | | | | | $51.47 |
| Name on file Address on file | 16553 | 5/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16554 | 5/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 16555 | 5/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16556 | 5/11/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Name on file Address on file | 16557 | 5/11/2025 | JOANN Inc. | $130.00 | | | | | $130.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16558 | 5/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16559 | 5/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16560 | 5/12/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 16561 | 5/11/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 16562 | 5/11/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16563 | 5/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16564 | 5/11/2025 | Jo-Ann Stores, LLC | $23.84 | | | | | $23.84 |
| Name on file Address on file | 16565 | 5/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16566 | 5/11/2025 | JOANN Inc. | $69.98 | | | | | $69.98 |
| Name on file Address on file | 16567 | 5/11/2025 | JOANN Inc. | $50.65 | | | | | $50.65 |
| Name on file Address on file | 16568 | 5/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16569 | 5/12/2025 | JOANN Inc. | $68.45 | | | | | $68.45 |
| Name on file Address on file | 16570 | 5/12/2025 | Jo-Ann Stores, LLC | $51.72 | | | | | $51.72 |
| Name on file Address on file | 16571 | 5/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16572 | 5/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16573 | 5/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16574 | 5/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16575 | 5/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16576 | 5/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16577 | 5/12/2025 | JOANN Inc. | $15.34 | | | | | $15.34 |
| Name on file Address on file | 16578 | 5/12/2025 | Jo-Ann Stores, LLC | $754.61 | | | | | $754.61 |
| Name on file Address on file | 16579 | 5/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16580 | 5/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16581 | 5/12/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16582 | 5/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16583 | 5/12/2025 | JOANN Inc. | $14.01 | | | | | $14.01 |
| Name on file Address on file | 16584 | 5/12/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16585 | 5/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16586 | 5/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16587 | 5/12/2025 | JOANN Inc. | $24.03 | | | | | $24.03 |
| Name on file Address on file | 16588 | 5/12/2025 | JOANN Inc. | $15.09 | | | | | $15.09 |
| Name on file Address on file | 16589 | 5/12/2025 | JOANN Inc. | $24.51 | | | | | $24.51 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16590 | 5/12/2025 | JOANN Inc. | $10.83 | | | | | $10.83 |
| Name on file Address on file | 16591 | 5/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16592 | 5/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16593 | 5/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| City Of Hurst 1505 Precinct Line Rd Hurst, TX 76054 | 16594 | 5/12/2025 | JOANN Inc. | $97.37 | | | | | $97.37 |
| Name on file Address on file | 16595 | 5/12/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16596 | 5/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16597 | 5/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16598 | 5/12/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16599 | 5/12/2025 | JOANN Inc. | $8.17 | | | | | $8.17 |
| Name on file Address on file | 16600 | 5/12/2025 | Jo-Ann Stores, LLC | $27.34 | | | | | $27.34 |
| Name on file Address on file | 16601 | 5/10/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16602 | 5/12/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16603 | 5/12/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16604 | 5/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16605 | 5/12/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16606 | 5/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16607 | 5/12/2025 | JOANN Inc. | $85.84 | | | | | $85.84 |
| Name on file Address on file | 16608 | 5/12/2025 | Jo-Ann Stores, LLC | $56.53 | | | | | $56.53 |
| Name on file Address on file | 16609 | 5/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16610 | 5/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16611 | 5/12/2025 | JOANN Inc. | $49.62 | | | | | $49.62 |
| Name on file Address on file | 16612 | 5/12/2025 | JOANN Inc. | $22.83 | | | | | $22.83 |
| Name on file Address on file | 16613 | 5/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16614 | 5/12/2025 | JOANN Inc. | $97.03 | | | | | $97.03 |
| Name on file Address on file | 16615 | 5/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16616 | 5/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16617 | 5/12/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 16618 | 5/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16619 | 5/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16620 | 5/12/2025 | JOANN Inc. | $8.24 | | | | | $8.24 |
| Name on file Address on file | 16621 | 5/12/2025 | JOANN Inc. | $5.55 | $0.00 | | | | $5.55 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16622 | 5/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16623 | 5/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16624 | 5/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16625 | 5/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16626 | 5/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16627 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16628 | 5/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16629 | 5/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16630 | 5/13/2025 | Jo-Ann Stores, LLC | $13.73 | | | | | $13.73 |
| Name on file Address on file | 16631 | 5/12/2025 | JOANN Inc. | $150.00 | $0.00 | | | | $150.00 |
| Name on file Address on file | 16632 | 5/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16633 | 5/12/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file Address on file | 16634 | 5/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16635 | 5/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16636 | 5/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16637 | 5/13/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 16638 | 5/12/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 16639 | 5/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16640 | 5/13/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file<br>Address on file | 16641 | 5/12/2025 | joann.com, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 16642 | 5/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16643 | 5/12/2025 | JOANN Inc. | $99.00 | | | | | $99.00 |
| Name on file<br>Address on file | 16644 | 5/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16645 | 5/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16646 | 5/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16647 | 5/13/2025 | JOANN Inc. | $68.47 | | | | | $68.47 |
| Name on file<br>Address on file | 16648 | 5/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16649 | 5/12/2025 | JOANN Inc. | $85.52 | | | | | $85.52 |
| Name on file<br>Address on file | 16650 | 5/13/2025 | JOANN Inc. | $6.12 | | | | | $6.12 |
| Name on file<br>Address on file | 16651 | 5/13/2025 | Jo-Ann Stores, LLC | $63.07 | | | | | $63.07 |
| Name on file<br>Address on file | 16652 | 5/12/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file<br>Address on file | 16653 | 5/13/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 16654 | 5/12/2025 | JOANN Inc. | $29.00 | | | | | $29.00 |
| Name on file<br>Address on file | 16655 | 5/13/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 16656 | 5/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16657 | 5/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 16658 | 5/12/2025 | JOANN Inc. | $11.40 | | | | | $11.40 |
| Milwaukee Falls, LLC<br>570 Delaware Avenue<br>Buffalo, NY 14202 | 16659 | 5/12/2025 | JOANN Inc. | $213,856.69 | | | | | $213,856.69 |
| Name on file<br>Address on file | 16660 | 5/12/2025 | JOANN Inc. | $53.71 | | | | | $53.71 |
| Name on file<br>Address on file | 16661 | 5/12/2025 | Jo-Ann Stores, LLC | $8.80 | | | | | $8.80 |
| Name on file<br>Address on file | 16662 | 5/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 16663 | 5/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16664 | 5/12/2025 | JOANN Inc. | $58.00 | | | | | $58.00 |
| Name on file<br>Address on file | 16665 | 5/12/2025 | JOANN Inc. | $114.84 | | | | | $114.84 |
| Name on file<br>Address on file | 16666 | 5/12/2025 | JOANN Inc. | $17.05 | | | | | $17.05 |
| Name on file<br>Address on file | 16667 | 5/12/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 16668 | 5/12/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 16669 | 5/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16670 | 5/12/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 16671 | 5/12/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16672 | 5/12/2025 | Jo-Ann Stores, LLC | $10.00 | $0.00 | | | | $10.00 |
| Name on file Address on file | 16673 | 5/12/2025 | JOANN Inc. | $11.98 | | | | | $11.98 |
| Name on file Address on file | 16674 | 5/12/2025 | Jo-Ann Stores, LLC | $400.00 | | | | | $400.00 |
| Name on file Address on file | 16675 | 5/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16676 | 5/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16677 | 5/12/2025 | JOANN Inc. | $10.98 | | | | | $10.98 |
| Name on file Address on file | 16678 | 5/12/2025 | Jo-Ann Stores Support Center, Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 16679 | 5/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16680 | 5/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16681 | 5/12/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16682 | 5/12/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16683 | 5/12/2025 | JOANN Inc. | $16.00 | | | | | $16.00 |
| Name on file Address on file | 16684 | 5/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16685 | 5/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16686 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16687 | 5/12/2025 | JOANN Inc. | $35.60 | | | | | $35.60 |
| Name on file Address on file | 16688 | 5/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16689 | 5/12/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 16690 | 5/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16691 | 5/13/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 16692 | 5/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16693 | 5/13/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16694 | 5/13/2025 | Jo-Ann Stores, LLC | $2.40 | | | | | $2.40 |
| Name on file Address on file | 16695 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16696 | 5/13/2025 | JOANN Inc. | $95.00 | | | | | $95.00 |
| Name on file Address on file | 16697 | 5/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16698 | 5/13/2025 | JOANN Inc. | $11.05 | | | | | $11.05 |
| Name on file Address on file | 16699 | 5/13/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16700 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16701 | 5/13/2025 | Jo-Ann Stores, LLC | $19.06 | | | | | $19.06 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16702 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16703 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16704 | 5/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16705 | 5/13/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 16706 | 5/13/2025 | Jo-Ann Stores, LLC | $42.66 | | | | | $42.66 |
| Name on file Address on file | 16707 | 5/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16708 | 5/13/2025 | JOANN Inc. | $57.86 | | | | | $57.86 |
| Name on file Address on file | 16709 | 5/13/2025 | JOANN Inc. | $11.24 | | | | | $11.24 |
| Name on file Address on file | 16710 | 5/13/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16711 | 5/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16712 | 5/13/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 16713 | 5/13/2025 | JOANN Inc. | $60.80 | | | | | $60.80 |
| Name on file Address on file | 16714 | 5/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16715 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16716 | 5/13/2025 | Jo-Ann Stores, LLC | $15.92 | | | | | $15.92 |
| Name on file Address on file | 16717 | 5/13/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16718 | 5/13/2025 | Jo-Ann Stores, LLC | $9.00 | | | | | $9.00 |
| 93 NYRPT, LLC 570 Delaware Avenue Buffalo, NY 14202 | 16719 | 5/13/2025 | JOANN Inc. | $300,307.11 | | | | | $300,307.11 |
| Bloomfield Township Attn: Michael Schostak, Treasurer 4200 Telegraph Rd. P.O. Box 489 Bloomfield Hills, MI 48303-0489 | 16720 | 5/13/2025 | JOANN Inc. | $821.46 | | | | | $821.46 |
| Name on file Address on file | 16721 | 5/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16722 | 5/13/2025 | JOANN Inc. | $88.54 | | | | | $88.54 |
| Name on file Address on file | 16723 | 5/13/2025 | Jo-Ann Stores, LLC | $17.53 | | | | | $17.53 |
| Name on file Address on file | 16724 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16725 | 5/13/2025 | Jo-Ann Stores, LLC | $17.00 | | | | | $17.00 |
| Name on file Address on file | 16726 | 5/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16727 | 5/13/2025 | Jo-Ann Stores, LLC | $7.60 | | | | | $7.60 |
| Name on file Address on file | 16728 | 5/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16729 | 5/13/2025 | JOANN Inc. | $44.63 | | | | | $44.63 |
| Name on file Address on file | 16730 | 5/13/2025 | JOANN Inc. | $40.00 | | | $0.00 | | $40.00 |
| Name on file Address on file | 16731 | 5/13/2025 | Jo-Ann Stores, LLC | $175.00 | | | | | $175.00 |
| HJH Iowa 1 LLC 300 W Douglas Avenue Suite 1031 Wichita, KS 67202 | 16732 | 5/13/2025 | Jo-Ann Stores, LLC | $105,362.35 | | | | | $105,362.35 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 16733 | 5/13/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 16734 | 5/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16735 | 5/13/2025 | Jo-Ann Stores, LLC | $30.98 | | | | | $30.98 |
| Name on file<br>Address on file | 16736 | 5/13/2025 | JOANN Inc. | $59.59 | | | | | $59.59 |
| Name on file<br>Address on file | 16737 | 5/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16738 | 5/13/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file<br>Address on file | 16739 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16740 | 5/13/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 16741 | 5/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16742 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16743 | 5/13/2025 | JOANN Inc. | $37.00 | | | | | $37.00 |
| Name on file<br>Address on file | 16744 | 5/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Hongkong Simple Element Global Limid<br>3-4F, No1BuildingHi-techsquare<br>Jiangnan Road<br>Ningbo, CN 31504<br>China | 16745 | 5/14/2025 | JOANN Inc. | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Name on file<br>Address on file | 16746 | 5/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16747 | 5/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 16748 | 5/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| G.W. Real Estate of Georgia, LLC<br>Attention to: Helen Zhang<br>1300 Metropolitan Avenue<br>Brooklyn, DE 11237 | 16749 | 5/13/2025 | Jo-Ann Stores, LLC | $226,032.54 | | | | | $226,032.54 |
| Name on file<br>Address on file | 16750 | 5/13/2025 | JOANN Inc. | $150.00 | | | | $0.00 | $150.00 |
| Name on file<br>Address on file | 16751 | 5/14/2025 | Jo-Ann Stores, LLC | $100.59 | | | | | $100.59 |
| Name on file<br>Address on file | 16752 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16753 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16754 | 5/13/2025 | Jo-Ann Stores, LLC | $32.99 | | | | | $32.99 |
| Name on file<br>Address on file | 16755 | 5/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16756 | 5/14/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 16757 | 5/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16758 | 5/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 16759 | 5/14/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 16760 | 5/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16761 | 5/14/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| GB Mall Limited Partnership<br>4912 Del Ray Avenue<br>Bethesda, MD 20814 | 16762 | 5/14/2025 | Jo-Ann Stores, LLC | $315,450.57 | | | | | $315,450.57 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16763 | 5/14/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 16764 | 5/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16765 | 5/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16766 | 5/14/2025 | Jo-Ann Stores, LLC | $34.61 | | | | | $34.61 |
| Name on file Address on file | 16767 | 5/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16768 | 5/14/2025 | Jo-Ann Stores, LLC | $34.00 | | | | | $34.00 |
| Name on file Address on file | 16769 | 5/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16770 | 5/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16771 | 5/14/2025 | JOANN Inc. | $200.00 | | $0.00 | | | $200.00 |
| Name on file Address on file | 16772 | 5/14/2025 | Jo-Ann Stores, LLC | $121.20 | | | | | $121.20 |
| Name on file Address on file | 16773 | 5/14/2025 | Jo-Ann Stores, LLC | $124.35 | | | | | $124.35 |
| Name on file Address on file | 16774 | 5/18/2025 | Jo-Ann Stores, LLC | $32.86 | | | | | $32.86 |
| Name on file Address on file | 16775 | 5/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16776 | 5/14/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16777 | 5/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16778 | 5/14/2025 | JOANN Inc. | $29.15 | | | | | $29.15 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16779 | 5/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16780 | 5/14/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16781 | 5/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16782 | 5/18/2025 | JOANN Inc. | $64.60 | | | | | $64.60 |
| Name on file Address on file | 16783 | 5/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16784 | 5/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16785 | 5/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16786 | 5/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16787 | 5/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16788 | 5/18/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 16789 | 5/14/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16790 | 5/15/2025 | Jo-Ann Stores, LLC | $9.18 | | | | | $9.18 |
| Name on file Address on file | 16791 | 5/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16792 | 5/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16793 | 5/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16794 | 5/14/2025 | JOANN Inc. | $52.85 | | | | | $52.85 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16795 | 5/17/2025 | JOANN Inc. | $8.47 | | | | | $8.47 |
| Name on file Address on file | 16796 | 5/19/2025 | JOANN Inc. | $7.29 | | | | | $7.29 |
| Name on file Address on file | 16797 | 5/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16798 | 5/14/2025 | JOANN Inc. | $32.28 | | | | | $32.28 |
| Name on file Address on file | 16799 | 5/17/2025 | JOANN Inc. | $5.50 | | | | | $5.50 |
| Name on file Address on file | 16800 | 5/16/2025 | JOANN Inc. | $22.12 | | | | | $22.12 |
| Name on file Address on file | 16801 | 5/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16802 | 5/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16803 | 5/18/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16804 | 5/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16805 | 5/14/2025 | JOANN Inc. | $58.66 | | | | | $58.66 |
| Name on file Address on file | 16806 | 5/14/2025 | Jo-Ann Stores, LLC | $14.83 | | | | | $14.83 |
| Name on file Address on file | 16807 | 5/16/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16808 | 5/14/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 16809 | 5/16/2025 | JOANN Inc. | $110.00 | | | | | $110.00 |
| Name on file Address on file | 16810 | 5/14/2025 | JOANN Inc. | $18.07 | | | | | $18.07 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16811 | 5/18/2025 | JOANN Inc. | $3.52 | | | | | $3.52 |
| Name on file Address on file | 16812 | 5/14/2025 | JOANN Inc. | $38.69 | | | | | $38.69 |
| Name on file Address on file | 16813 | 5/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16814 | 5/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16815 | 5/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16816 | 5/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16817 | 5/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16818 | 5/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16819 | 5/15/2025 | Jo-Ann Stores, LLC | $26.70 | | | | | $26.70 |
| Name on file Address on file | 16820 | 5/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16821 | 5/18/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16822 | 5/16/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 16823 | 5/14/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16824 | 5/17/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 16825 | 5/14/2025 | JOANN Inc. | $153.08 | | | | | $153.08 |
| Name on file Address on file | 16826 | 5/18/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 1117 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 16827 | 5/14/2025 | Jo-Ann Stores, LLC | $17.00 | | | | | $17.00 |
| Name on file<br>Address on file | 16828 | 5/15/2025 | JOANN Inc. | $20.96 | | | | | $20.96 |
| Name on file<br>Address on file | 16829 | 5/14/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 16830 | 5/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Smith, Oksana<br>Address on file | 16831 | 5/16/2025 | JOANN Inc. | $154.15 | $0.00 | | | | $154.15 |
| Name on file<br>Address on file | 16832 | 5/15/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 16833 | 5/14/2025 | Dittopatterns LLC | $10.00 | | | | | $10.00 |
| Georgia Department of Revenue<br>2595 Century Parkway NE<br>Ste 339<br>Atlanta, GA 30345 | 16834 | 5/14/2025 | Jo-Ann Stores, LLC | $75.00 | $807.60 | | | | $882.60 |
| Name on file<br>Address on file | 16835 | 5/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16836 | 5/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 16837 | 5/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16838 | 5/14/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 16839 | 5/14/2025 | JOANN Inc. | $37.42 | | | | | $37.42 |
| Name on file<br>Address on file | 16840 | 5/14/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file<br>Address on file | 16841 | 5/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16842 | 5/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16843 | 5/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16844 | 5/14/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 16845 | 5/14/2025 | JOANN Inc. | $52.28 | | | | | $52.28 |
| Name on file Address on file | 16846 | 5/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16847 | 5/16/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16848 | 5/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16849 | 5/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16850 | 5/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16851 | 5/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16852 | 5/18/2025 | Jo-Ann Stores, LLC | $29.00 | | | | | $29.00 |
| Name on file Address on file | 16853 | 5/14/2025 | Jo-Ann Stores, LLC | $17.30 | | | | | $17.30 |
| Name on file Address on file | 16854 | 5/17/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 16855 | 5/16/2025 | JOANN Inc. | $4.19 | | | | | $4.19 |
| Name on file Address on file | 16856 | 5/18/2025 | Jo-Ann Stores, LLC | $20.58 | | | | | $20.58 |
| Name on file Address on file | 16857 | 5/15/2025 | JOANN Inc. | $8.01 | | | | | $8.01 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16858 | 5/14/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16859 | 5/17/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 16860 | 5/15/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16861 | 5/17/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 16862 | 5/14/2025 | JOANN Inc. | $56.91 | | | | | $56.91 |
| Name on file Address on file | 16863 | 5/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16864 | 5/14/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 16865 | 5/14/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16866 | 5/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16867 | 5/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16868 | 5/14/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16869 | 5/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16870 | 5/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16871 | 5/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16872 | 5/17/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16873 | 5/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 16874 | 5/14/2025 | Jo-Ann Stores, LLC | $56.20 | $0.00 | | | | $56.20 |
| Name on file<br>Address on file | 16875 | 5/16/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Blue Ridge Mall, LLC<br>c/o Hull Property Group, LLC<br>Attn: Ashley Dolce<br>1190 Interstate Pkwy<br>Augusta, GA 30909 | 16876 | 5/15/2025 | Jo-Ann Stores, LLC | $225,769.53 | | | | | $225,769.53 |
| Name on file<br>Address on file | 16877 | 5/14/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 16878 | 5/17/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 16879 | 5/14/2025 | JOANN Inc. | $156.28 | | | | | $156.28 |
| Name on file<br>Address on file | 16880 | 5/17/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 16881 | 5/18/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 16882 | 5/15/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 16883 | 5/15/2025 | JOANN Inc. | $75.76 | | | | | $75.76 |
| Name on file<br>Address on file | 16884 | 5/17/2025 | JOANN Inc. | $28.68 | | | | | $28.68 |
| Name on file<br>Address on file | 16885 | 5/16/2025 | JOANN Inc. | $50.11 | | | | | $50.11 |
| Name on file<br>Address on file | 16886 | 5/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16887 | 5/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16888 | 5/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 16889 | 5/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16890 | 5/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16891 | 5/15/2025 | JOANN Inc. | $67.65 | $0.00 | | | | $67.65 |
| Name on file<br>Address on file | 16892 | 5/15/2025 | JOANN Inc. | $75.00 | | | $0.00 | $0.00 | $75.00 |
| Name on file<br>Address on file | 16893 | 5/15/2025 | Jo-Ann Stores, LLC | $6.30 | | | | | $6.30 |
| Name on file<br>Address on file | 16894 | 5/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16895 | 5/16/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| ORF X Waterside, LLC<br>Parth S. Munshi<br>5865 North Point Pkwy<br>Suite 350<br>Alpharetta, GA 30022 | 16896 | 5/16/2025 | Jo-Ann Stores, LLC | $1,077,083.48 | | | | | $1,077,083.48 |
| Name on file<br>Address on file | 16897 | 5/15/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 16898 | 5/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16899 | 5/16/2025 | JOANN Inc. | $109.13 | | | | | $109.13 |
| Name on file<br>Address on file | 16900 | 5/15/2025 | JOANN Inc. | $13.28 | | | | | $13.28 |
| Name on file<br>Address on file | 16901 | 5/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16902 | 5/15/2025 | Jo-Ann Stores, LLC | $14.15 | | | | | $14.15 |
| Kern County Treasurer Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302 | 16903 | 5/15/2025 | Jo-Ann Stores, LLC | | | $7,094.46 | | | $7,094.46 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 16904 | 5/15/2025 | JOANN Inc. | $63.28 | | | | | $63.28 |
| Name on file<br>Address on file | 16905 | 5/15/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 16906 | 5/16/2025 | Jo-Ann Stores, LLC | $36.40 | | | | | $36.40 |
| Name on file<br>Address on file | 16907 | 5/15/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 16908 | 5/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16909 | 5/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 16910 | 5/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 16911 | 5/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16912 | 5/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 16913 | 5/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16914 | 5/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 16915 | 5/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16916 | 5/16/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 16917 | 5/17/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 16918 | 5/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 16919 | 5/17/2025 | JOANN Inc. | $44.57 | | | | | $44.57 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16920 | 5/17/2025 | JOANN Inc. | $200.00 | | $0.00 | | | $200.00 |
| Name on file Address on file | 16921 | 5/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16922 | 5/18/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16923 | 5/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16924 | 5/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16925 | 5/18/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16926 | 5/15/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16927 | 5/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16928 | 5/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16929 | 5/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16930 | 5/15/2025 | JOANN Inc. | $149.16 | | | | | $149.16 |
| Name on file Address on file | 16931 | 5/14/2025 | JOANN Inc. | $35.42 | | | | | $35.42 |
| Name on file Address on file | 16932 | 5/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16933 | 5/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Parsons, Aaron Address on file | 16934 | 5/16/2025 | Jo-Ann Stores, LLC | $2,875.53 | $1,019.49 | | | | $3,895.02 |
| Name on file Address on file | 16935 | 5/16/2025 | JOANN Inc. | $58.56 | | | | | $58.56 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16936 | 5/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16937 | 5/15/2025 | Jo-Ann Stores, LLC | $102.39 | | | | | $102.39 |
| Name on file Address on file | 16938 | 5/15/2025 | JOANN Inc. | $100.00 | | $0.00 | | | $100.00 |
| Name on file Address on file | 16939 | 5/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16940 | 5/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16941 | 5/14/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 16942 | 5/14/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16943 | 5/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16944 | 5/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16945 | 5/15/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16946 | 5/16/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Name on file Address on file | 16947 | 5/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16948 | 5/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16949 | 5/16/2025 | JOANN Holdings 1, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16950 | 5/16/2025 | Jo-Ann Stores, LLC | $48.94 | | | | | $48.94 |
| Name on file Address on file | 16951 | 5/16/2025 | JOANN Inc. | $224.91 | | | | | $224.91 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16952 | 5/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16953 | 5/16/2025 | Jo-Ann Stores, LLC | $28.63 | | | | | $28.63 |
| Name on file Address on file | 16954 | 5/16/2025 | Jo-Ann Stores, LLC | $29.67 | | | | | $29.67 |
| Name on file Address on file | 16955 | 5/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16956 | 5/16/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 16957 | 5/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16958 | 5/16/2025 | Jo-Ann Stores, LLC | $120.00 | | | | | $120.00 |
| Name on file Address on file | 16959 | 5/16/2025 | JOANN Inc. | $30.35 | | | | | $30.35 |
| Name on file Address on file | 16960 | 5/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16961 | 5/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16962 | 5/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 16963 | 5/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16964 | 5/16/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 16965 | 5/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16966 | 5/15/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 16967 | 5/16/2025 | JOANN Inc. | $12.45 | | | | | $12.45 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16968 | 5/16/2025 | Jo-Ann Stores Support Center, Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 16969 | 5/15/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16970 | 5/16/2025 | Jo-Ann Stores, LLC | $90.00 | | $0.00 | | | $90.00 |
| Name on file Address on file | 16971 | 5/14/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 16972 | 5/15/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 16973 | 5/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16974 | 5/16/2025 | JOANN Inc. | $40.00 | | | $0.00 | | $40.00 |
| Name on file Address on file | 16975 | 5/15/2025 | JOANN Inc. | $73.21 | | | | | $73.21 |
| Name on file Address on file | 16976 | 5/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16977 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16978 | 5/16/2025 | Jo-Ann Stores, LLC | $26.00 | | | | | $26.00 |
| Name on file Address on file | 16979 | 5/19/2025 | JOANN Inc. | $38.08 | | | | | $38.08 |
| Name on file Address on file | 16980 | 5/14/2025 | JOANN Inc. | $3.30 | | | | | $3.30 |
| Name on file Address on file | 16981 | 5/20/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 16982 | 5/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16983 | 5/19/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 16984 | 5/19/2025 | JOANN Inc. | $20.97 | | | | | $20.97 |
| Name on file Address on file | 16985 | 5/15/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16986 | 5/16/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16987 | 5/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16988 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16989 | 5/16/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 16990 | 5/15/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 16991 | 5/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 16992 | 5/16/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 16993 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16994 | 5/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 16995 | 5/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 16996 | 5/16/2025 | JOANN Inc. | $18.05 | | | | | $18.05 |
| Name on file Address on file | 16997 | 5/20/2025 | JOANN Inc. | $42.44 | | | | | $42.44 |
| Name on file Address on file | 16998 | 5/20/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 16999 | 5/16/2025 | JOANN Inc. | $42.34 | | | | | $42.34 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17000 | 5/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17001 | 5/16/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17002 | 5/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17003 | 5/16/2025 | JOANN Inc. | $74.43 | | | | | $74.43 |
| Name on file Address on file | 17004 | 5/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17005 | 5/20/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 17006 | 5/16/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 17007 | 5/21/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17008 | 5/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17009 | 5/16/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17010 | 5/21/2025 | Jo-Ann Stores, LLC | $48.80 | | | | | $48.80 |
| Name on file Address on file | 17011 | 5/16/2025 | joann.com, LLC | $41.50 | | | | | $41.50 |
| Name on file Address on file | 17012 | 5/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17013 | 5/21/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17014 | 5/16/2025 | Jo-Ann Stores, LLC | $38.60 | | | | | $38.60 |
| Name on file Address on file | 17015 | 5/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17016 | 5/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17017 | 5/16/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 17018 | 5/16/2025 | Jo-Ann Stores, LLC | $8.50 | | | | | $8.50 |
| Name on file Address on file | 17019 | 5/16/2025 | JOANN Inc. | $43.55 | | | | | $43.55 |
| Name on file Address on file | 17020 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17021 | 5/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17022 | 5/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17023 | 5/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17024 | 5/16/2025 | Jo-Ann Stores Support Center, Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 17025 | 5/20/2025 | JOANN Inc. | $35.52 | | $0.00 | | | $35.52 |
| Name on file Address on file | 17026 | 5/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17027 | 5/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17028 | 5/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17029 | 5/14/2025 | JOANN Inc. | $33.47 | | | | | $33.47 |
| Name on file Address on file | 17030 | 5/20/2025 | Jo-Ann Stores, LLC | $40.04 | | | | | $40.04 |
| Name on file Address on file | 17031 | 5/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17032 | 5/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17033 | 5/14/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 17034 | 5/17/2025 | JOANN Inc. | $9.39 | | | | | $9.39 |
| Name on file Address on file | 17035 | 5/20/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17036 | 5/17/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 17037 | 5/14/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17038 | 5/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17039 | 5/17/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file Address on file | 17040 | 5/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17041 | 5/20/2025 | JOANN Inc. | $16.80 | | | | | $16.80 |
| Name on file Address on file | 17042 | 5/15/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17043 | 5/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17044 | 5/17/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17045 | 5/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17046 | 5/20/2025 | Jo-Ann Stores, LLC | $12.40 | | | | | $12.40 |
| Name on file Address on file | 17047 | 5/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17048 | 5/17/2025 | JOANN Inc. | $23.65 | | | | | $23.65 |
| Name on file Address on file | 17049 | 5/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17050 | 5/17/2025 | JOANN Inc. | $102.51 | | | | | $102.51 |
| Name on file Address on file | 17051 | 5/17/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17052 | 5/20/2025 | Jo-Ann Stores, LLC | $14.52 | | | | | $14.52 |
| Name on file Address on file | 17053 | 5/17/2025 | Jo-Ann Stores, LLC | $19.39 | | | | | $19.39 |
| Name on file Address on file | 17054 | 5/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17055 | 5/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17056 | 5/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17057 | 5/20/2025 | JOANN Inc. | $85.00 | | | | | $85.00 |
| Name on file Address on file | 17058 | 5/17/2025 | JOANN Inc. | $40.00 | | | $0.00 | | $40.00 |
| Name on file Address on file | 17059 | 5/17/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17060 | 5/17/2025 | Jo-Ann Stores, LLC | $22.76 | | | | | $22.76 |
| Name on file Address on file | 17061 | 5/17/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17062 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17063 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17064 | 5/17/2025 | JOANN Inc. | $37.68 | | | | | $37.68 |
| Name on file Address on file | 17065 | 5/17/2025 | Jo-Ann Stores, LLC | $8.96 | | | | | $8.96 |
| Name on file Address on file | 17066 | 5/15/2025 | Jo-Ann Stores, LLC | $41.37 | | | | | $41.37 |
| Name on file Address on file | 17067 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17068 | 5/15/2025 | JOANN Inc. | $2.37 | | | | | $2.37 |
| Name on file Address on file | 17069 | 5/17/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 17070 | 5/16/2025 | Jo-Ann Stores, LLC | $68.00 | | | | | $68.00 |
| Name on file Address on file | 17071 | 5/20/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17072 | 5/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17073 | 5/17/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 17074 | 5/20/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17075 | 5/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17076 | 5/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17077 | 5/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17078 | 5/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17079 | 5/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17080 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17081 | 5/17/2025 | Jo-Ann Stores, LLC | $30.87 | | | | | $30.87 |
| Name on file<br>Address on file | 17082 | 5/15/2025 | Jo-Ann Stores, LLC | $277.78 | | | | | $277.78 |
| Name on file<br>Address on file | 17083 | 5/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 17084 | 5/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 17085 | 5/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17086 | 5/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Ashley Furniture Industries, LLC<br>Attn: Bradley Shraiberg, Esq.<br>Shraiberg Page P.A.<br>2385 NW Executive Center Dr., #300<br>Boca Raton, FL 33431 | 17087 | 5/15/2025 | Jo-Ann Stores, LLC | $88,711.38 | | | | | $88,711.38 |
| Name on file<br>Address on file | 17088 | 5/17/2025 | JOANN Inc. | $150.00 | $0.00 | $0.00 | | | $150.00 |
| Name on file<br>Address on file | 17089 | 5/17/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 17090 | 5/20/2025 | JOANN Inc. | $22.50 | | | $0.00 | | $22.50 |
| Name on file<br>Address on file | 17091 | 5/15/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 17092 | 5/17/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 17093 | 5/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 17094 | 5/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17095 | 5/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17096 | 5/17/2025 | JOANN Inc. | $15.72 | | | | | $15.72 |
| Name on file Address on file | 17097 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17098 | 5/16/2025 | JOANN Inc. | $219.00 | | | | | $219.00 |
| Name on file Address on file | 17099 | 5/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| ORF VII Felch Street, LLC 5865 North Point Pkwy Suite 350 Alpharetta, GA 30022 | 17100 | 5/16/2025 | Jo-Ann Stores, LLC | $779,958.48 | | | | | $779,958.48 |
| Name on file Address on file | 17101 | 5/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| ORF VIII Lakeland Plaza, LLC 5865 North Point Pkwy Suite 350 Alpharetta, GA 30022 | 17102 | 5/16/2025 | Jo-Ann Stores, LLC | $964,024.74 | | | | | $964,024.74 |
| Name on file Address on file | 17103 | 5/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17104 | 5/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17105 | 5/16/2025 | joann.com, LLC | $53.16 | | | | | $53.16 |
| Name on file Address on file | 17106 | 5/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17107 | 5/16/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17108 | 5/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17109 | 5/16/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17110 | 5/18/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17111 | 5/18/2025 | JOANN Inc. | $53.30 | | | | | $53.30 |
| Name on file Address on file | 17112 | 5/20/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | $0.00 | | $25.00 |
| Name on file Address on file | 17113 | 5/18/2025 | Jo-Ann Stores, LLC | $140.00 | | | | | $140.00 |
| Name on file Address on file | 17114 | 5/16/2025 | JOANN Inc. | $41.01 | | | | | $41.01 |
| Name on file Address on file | 17115 | 5/18/2025 | Jo-Ann Stores, LLC | $8.32 | | | | | $8.32 |
| Name on file Address on file | 17116 | 5/16/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17117 | 5/18/2025 | Jo-Ann Stores, LLC | $9.55 | | | | | $9.55 |
| Name on file Address on file | 17118 | 5/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17119 | 5/16/2025 | Jo-Ann Stores, LLC | $1.91 | | | | | $1.91 |
| Name on file Address on file | 17120 | 5/16/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17121 | 5/18/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 17122 | 5/16/2025 | JOANN Inc. | $122.21 | | | | | $122.21 |
| Name on file Address on file | 17123 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17124 | 5/16/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 17125 | 5/20/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17126 | 5/18/2025 | JOANN Inc. | $10.06 | | | | | $10.06 |
| Name on file Address on file | 17127 | 5/16/2025 | JOANN Inc. | $35.62 | | | | | $35.62 |
| Name on file Address on file | 17128 | 5/18/2025 | Jo-Ann Stores, LLC | $10.26 | | | | | $10.26 |
| Name on file Address on file | 17129 | 5/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17130 | 5/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17131 | 5/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17132 | 5/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17133 | 5/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17134 | 5/18/2025 | JOANN Inc. | $65.00 | | $0.00 | | | $65.00 |
| Name on file Address on file | 17135 | 5/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17136 | 5/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17137 | 5/18/2025 | JOANN Inc. | $11.22 | | | | | $11.22 |
| Name on file Address on file | 17138 | 5/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17139 | 5/20/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17140 | 5/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17141 | 5/18/2025 | Jo-Ann Stores, LLC | $37.95 | | | | | $37.95 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17142 | 5/18/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 17143 | 5/20/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 17144 | 5/18/2025 | Jo-Ann Stores, LLC | $9.00 | | | | | $9.00 |
| Name on file Address on file | 17145 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17146 | 5/18/2025 | Jo-Ann Stores, LLC | $6.72 | | | | | $6.72 |
| Name on file Address on file | 17147 | 5/20/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17148 | 5/18/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17149 | 5/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17150 | 5/18/2025 | Jo-Ann Stores, LLC | $29.04 | | | | | $29.04 |
| Name on file Address on file | 17151 | 5/18/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 17152 | 5/18/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17153 | 5/18/2025 | Jo-Ann Stores, LLC | $34.89 | | | | | $34.89 |
| Name on file Address on file | 17154 | 5/18/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17155 | 5/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17156 | 5/18/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17157 | 5/20/2025 | JOANN Inc. | $17.50 | | | | | $17.50 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17158 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17159 | 5/20/2025 | JOANN Inc. | $68.00 | | | | | $68.00 |
| Name on file<br>Address on file | 17160 | 5/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17161 | 5/20/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 17162 | 5/18/2025 | JOANN Inc. | $29.51 | | | | | $29.51 |
| Name on file<br>Address on file | 17163 | 5/20/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 17164 | 5/18/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Concord Retail Partners, L.P.<br>Sirlin Lesser & Benson, P.C.<br>c/o Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 17165 | 5/20/2025 | Jo-Ann Stores, LLC | $166,134.16 | | | | $2,371.86 | $168,506.02 |
| Name on file<br>Address on file | 17166 | 5/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17167 | 5/21/2025 | Jo-Ann Stores, LLC | $54.12 | | | | | $54.12 |
| Name on file<br>Address on file | 17168 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17169 | 5/20/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 17170 | 5/18/2025 | JOANN Inc. | $9.01 | | | | | $9.01 |
| Name on file<br>Address on file | 17171 | 5/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17172 | 5/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17173 | 5/20/2025 | Jo-Ann Stores, LLC | $110.00 | | | | | $110.00 |
| Name on file Address on file | 17174 | 5/18/2025 | Jo-Ann Stores, LLC | $16.05 | | | | | $16.05 |
| Name on file Address on file | 17175 | 5/18/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 17176 | 5/18/2025 | Jo-Ann Stores, LLC | $31.73 | | | | | $31.73 |
| Name on file Address on file | 17177 | 5/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17178 | 5/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17179 | 5/20/2025 | JOANN Holdings 1, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17180 | 5/20/2025 | JOANN Inc. | $29.98 | | | | | $29.98 |
| Name on file Address on file | 17181 | 5/18/2025 | JOANN Inc. | $20.09 | | | | | $20.09 |
| Name on file Address on file | 17182 | 5/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 17183 | 5/20/2025 | JOANN Inc. | $195.00 | | | | | $195.00 |
| Name on file Address on file | 17184 | 5/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17185 | 5/18/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 17186 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17187 | 5/20/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17188 | 5/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17189 | 5/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17190 | 5/20/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 17191 | 5/19/2025 | JOANN Inc. | $15.00 | | | $0.00 | | $15.00 |
| Name on file Address on file | 17192 | 5/21/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 17193 | 5/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17194 | 5/2/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 17195 | 5/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17196 | 5/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17197 | 5/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17198 | 5/20/2025 | Jo-Ann Stores, LLC | $10.95 | | | | | $10.95 |
| Name on file Address on file | 17199 | 5/20/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17200 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17201 | 5/19/2025 | JOANN Inc. | $100.00 | | $0.00 | | | $100.00 |
| Name on file Address on file | 17202 | 5/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17203 | 5/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17204 | 5/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17205 | 5/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17206 | 5/19/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 17207 | 5/20/2025 | Jo-Ann Stores, LLC | $429.75 | | | | | $429.75 |
| Name on file<br>Address on file | 17208 | 5/19/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 17209 | 5/19/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 17210 | 5/20/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| All The Rages Inc<br>103 Eisenhower Parkway<br>Suite 308<br>Suite 101<br>Roseland, NJ 07068 | 17211 | 5/19/2025 | JOANN Inc. | $747.46 | | | | | $747.46 |
| Name on file<br>Address on file | 17212 | 5/19/2025 | Jo-Ann Stores, LLC | $140.00 | | | | | $140.00 |
| Name on file<br>Address on file | 17213 | 5/20/2025 | JOANN Inc. | $25.00 | | | | $0.00 | $25.00 |
| Name on file<br>Address on file | 17214 | 5/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17215 | 5/5/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 17216 | 5/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Toll Global Forwarding (USA) Inc.<br>Attn: Bredan Collins<br>1055 thomas Jefferson Street NW<br>Suite 620<br>Washingotn, DC 20007 | 17217 | 5/20/2025 | Jo-Ann Stores, LLC | $1,375,664.08 | | | | | $1,375,664.08 |
| Name on file<br>Address on file | 17218 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17219 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17220 | 5/20/2025 | joann.com, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 17221 | 5/20/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 17222 | 5/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 17223 | 5/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17224 | 5/20/2025 | JOANN Inc. | $4,143.81 | $0.00 | | | | $4,143.81 |
| Name on file<br>Address on file | 17225 | 5/1/2025 | JOANN Inc. | $35.71 | | | | | $35.71 |
| Name on file<br>Address on file | 17226 | 5/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17227 | 5/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| PZ Southland Limited Partnership<br>630 Fifth Avenue<br>Suite 2820<br>New York, NY 10111 | 17228 | 5/20/2025 | Jo-Ann Stores, LLC | $338,903.90 | | | | $0.00 | $338,903.90 |
| California Department of Tax and Fee Administration<br>PO BOX 942879<br>Sacramento, CA 94279-0029 | 17229 | 5/12/2025 | joann.com, LLC | | $530,390.00 | | | | $530,390.00 |
| Name on file<br>Address on file | 17230 | 5/19/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file<br>Address on file | 17231 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17232 | 5/20/2025 | JOANN Inc. | $83.38 | | | | | $83.38 |
| Name on file<br>Address on file | 17233 | 5/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17234 | 5/20/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 17235 | 5/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17236 | 5/12/2025 | JOANN Inc. | $105.00 | | | | | $105.00 |
| Name on file<br>Address on file | 17237 | 5/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Avanti, Inc.<br>Attn: Matthew Warmerdam, Lagomarsino Group<br>222. N. Garden St.<br>Ste 400<br>Visalia, CA 93291 | 17238 | 5/20/2025 | Jo-Ann Stores, LLC | $1,148,844.19 | | $0.00 | | | $1,148,844.19 |
| Name on file<br>Address on file | 17239 | 5/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17240 | 5/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17241 | 5/20/2025 | JOANN Inc. | $74.85 | | | | | $74.85 |
| Name on file<br>Address on file | 17242 | 5/8/2025 | JOANN Inc. | $27.11 | | | | | $27.11 |
| Name on file<br>Address on file | 17243 | 5/19/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 17244 | 5/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 17245 | 5/19/2025 | JOANN Inc. | $68.49 | | | | | $68.49 |
| Name on file<br>Address on file | 17246 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17247 | 5/19/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 17248 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17249 | 5/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17250 | 5/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17251 | 5/19/2025 | JOANN Inc. | $26.00 | | | | | $26.00 |
| Name on file Address on file | 17252 | 5/21/2025 | JOANN Inc. | $47.95 | | | | | $47.95 |
| Name on file Address on file | 17253 | 5/19/2025 | Jo-Ann Stores, LLC | $9.72 | | | | | $9.72 |
| Name on file Address on file | 17254 | 5/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17255 | 5/21/2025 | Jo-Ann Stores, LLC | $75.06 | | | | | $75.06 |
| Name on file Address on file | 17256 | 5/19/2025 | Jo-Ann Stores, LLC | $14.10 | | | | | $14.10 |
| Name on file Address on file | 17257 | 5/19/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 17258 | 5/19/2025 | JOANN Inc. | $21.40 | | | | | $21.40 |
| Name on file Address on file | 17259 | 5/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17260 | 5/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17261 | 5/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17262 | 5/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17263 | 5/8/2025 | JOANN Inc. | $30.00 | | $0.00 | | | $30.00 |
| Name on file Address on file | 17264 | 5/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17265 | 5/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17266 | 5/8/2025 | Jo-Ann Stores, LLC | $135.00 | | | | | $135.00 |
| Name on file Address on file | 17267 | 5/19/2025 | Jo-Ann Stores Support Center, Inc. | $179.51 | | | | | $179.51 |
| Name on file Address on file | 17268 | 5/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17269 | 5/8/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17270 | 5/19/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17271 | 5/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| City of Durham 101 City Hall Plaza, Suite 1100 Durham, NC 27701 | 17272 | 5/19/2025 | JOANN Inc. | $34.05 | | | | | $34.05 |
| Name on file Address on file | 17273 | 5/19/2025 | JOANN Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 17274 | 5/13/2025 | JOANN Inc. | $26.75 | | | | | $26.75 |
| Name on file Address on file | 17275 | 5/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Oklahoma Natural Gas PO Box 401 Oklahoma City, OK 73101 | 17276 | 5/20/2025 | JOANN Inc. | $186.94 | | | | | $186.94 |
| Name on file Address on file | 17277 | 5/12/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17278 | 5/18/2025 | JOANN Inc. | $75.00 | | | $0.00 | | $75.00 |
| Name on file Address on file | 17279 | 5/19/2025 | JOANN Inc. | $45.86 | | | | | $45.86 |
| Name on file Address on file | 17280 | 5/18/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17281 | 5/19/2025 | JOANN Inc. | $57.99 | | | | | $57.99 |
| Name on file Address on file | 17282 | 5/19/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17283 | 5/19/2025 | JOANN Inc. | $48.39 | | | | | $48.39 |
| Name on file Address on file | 17284 | 5/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17285 | 5/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17286 | 5/21/2025 | Jo-Ann Stores, LLC | $50.47 | | | | | $50.47 |
| Name on file Address on file | 17287 | 5/12/2025 | Jo-Ann Stores, LLC | $209.21 | | | | | $209.21 |
| Name on file Address on file | 17288 | 5/8/2025 | JOANN Inc. | $121.77 | | | | | $121.77 |
| Name on file Address on file | 17289 | 5/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17290 | 5/8/2025 | JOANN Inc. | $30.65 | | | | | $30.65 |
| Name on file Address on file | 17291 | 5/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 17292 | 5/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17293 | 5/19/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17294 | 5/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17295 | 5/20/2025 | JOANN Inc. | $15.38 | | | | | $15.38 |
| Name on file Address on file | 17296 | 5/20/2025 | JOANN Inc. | $19.07 | | | | | $19.07 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17297 | 5/9/2025 | JOANN Inc. | $15.03 | | | | $0.00 | $15.03 |
| Name on file Address on file | 17298 | 5/9/2025 | JOANN Inc. | $178.24 | | | | | $178.24 |
| Name on file Address on file | 17299 | 5/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 17300 | 5/9/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 17301 | 5/9/2025 | JOANN Inc. | $50.00 | | | | $0.00 | $50.00 |
| Name on file Address on file | 17302 | 5/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17303 | 5/9/2025 | JOANN Inc. | $86.43 | | | | | $86.43 |
| Name on file Address on file | 17304 | 5/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17305 | 5/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17306 | 5/12/2025 | JOANN Inc. | $15.27 | | | | | $15.27 |
| Name on file Address on file | 17307 | 5/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17308 | 5/19/2025 | Jo-Ann Stores, LLC | $30.05 | | | | | $30.05 |
| Name on file Address on file | 17309 | 5/21/2025 | JOANN Inc. | $25.13 | | | | | $25.13 |
| Name on file Address on file | 17310 | 5/21/2025 | Jo-Ann Stores, LLC | $46.31 | | | | | $46.31 |
| Missouri Department Of Revenue PO Box 475 Jefferson City, MO 65105 | 17311 | 5/19/2025 | Jo-Ann Stores Support Center, Inc. | $363.40 | | | | | $363.40 |
| Name on file Address on file | 17312 | 5/17/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17313 | 5/12/2025 | Jo-Ann Stores, LLC | $27.86 | | | | | $27.86 |
| Name on file Address on file | 17314 | 5/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17315 | 5/12/2025 | JOANN Inc. | $148.94 | | | | | $148.94 |
| Name on file Address on file | 17316 | 5/21/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| TOWN OF DARTMOUTH, MA 400 SLOCUM ROAD DARTMOUTH, MA 02747 | 17317 | 5/12/2025 | JOANN Inc. | | $295.55 | | | | $295.55 |
| Missouri Department Of Revenue PO Box 475 Jefferson City, MO 65105 | 17318 | 5/19/2025 | Jo-Ann Stores, LLC | $1,873.77 | $671.22 | | | | $2,544.99 |
| Name on file Address on file | 17319 | 5/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17320 | 5/12/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17321 | 5/12/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 17322 | 5/19/2025 | JOANN Inc. | $44.43 | | | | | $44.43 |
| Name on file Address on file | 17323 | 5/19/2025 | Jo-Ann Stores, LLC | $50.46 | | | | | $50.46 |
| Name on file Address on file | 17324 | 5/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17325 | 5/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17326 | 5/12/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 17327 | 5/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17328 | 5/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17329 | 5/19/2025 | JOANN Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on file Address on file | 17330 | 5/18/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 17331 | 5/12/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17332 | 5/19/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Dunning Farms LLC Rogin Nassau LLC C/o: Barry S. Feigenbaum, Esq. 185 Asylum Street 22nd Floor Hartford, CT 06103 | 17333 | 5/21/2025 | Jo-Ann Stores, LLC | $312,168.95 | | | | | $312,168.95 |
| Name on file Address on file | 17334 | 5/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17335 | 5/19/2025 | Jo-Ann Stores, LLC | $49.48 | | | | | $49.48 |
| Name on file Address on file | 17336 | 5/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17337 | 5/19/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17338 | 5/12/2025 | JOANN Inc. | $39.26 | | | | | $39.26 |
| Name on file Address on file | 17339 | 5/19/2025 | JOANN Inc. | $55.88 | | | | | $55.88 |
| Name on file Address on file | 17340 | 5/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17341 | 5/19/2025 | Jo-Ann Stores, LLC | $64.55 | | | | | $64.55 |
| Name on file Address on file | 17342 | 5/12/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17343 | 5/12/2025 | JOANN Inc. | $25.95 | | | | | $25.95 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17344 | 5/19/2025 | Jo-Ann Stores, LLC | $185.00 | | | | | $185.00 |
| Name on file Address on file | 17345 | 5/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17346 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17347 | 5/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17348 | 5/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17349 | 5/13/2025 | JOANN Inc. | $106.46 | | | | | $106.46 |
| Name on file Address on file | 17350 | 5/20/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17351 | 5/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| JobsOhio 41 South High Street Suite 1500 Columbus, OH 43215 | 17352 | 5/20/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 17353 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17354 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17355 | 5/13/2025 | Jo-Ann Stores, LLC | $66.49 | | | | | $66.49 |
| Name on file Address on file | 17356 | 5/20/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17357 | 5/13/2025 | Jo-Ann Stores, LLC | $144.91 | $0.00 | | | | $144.91 |
| Name on file Address on file | 17358 | 5/12/2025 | JOANN Inc. | $53.00 | | | | | $53.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17359 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17360 | 5/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Chase Green Mountain Limited Partnership<br>Rogin Nassau LLC<br>C/o: Barry S. Feigenbaum, Esq.<br>185 Asylum Street<br>22nd Floor<br>Hartford, CT 06103 | 17361 | 5/21/2025 | Jo-Ann Stores, LLC | $171,962.28 | | | | | $171,962.28 |
| Name on file<br>Address on file | 17362 | 5/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17363 | 5/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17364 | 5/14/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 17365 | 5/18/2025 | Jo-Ann Stores, LLC | $20.60 | | | | | $20.60 |
| Name on file<br>Address on file | 17366 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17367 | 5/14/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file<br>Address on file | 17368 | 5/15/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 17369 | 5/15/2025 | Jo-Ann Stores, LLC | $75.73 | | | | | $75.73 |
| Name on file<br>Address on file | 17370 | 5/15/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 17371 | 5/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 17372 | 5/17/2025 | Jo-Ann Stores, LLC | $4.36 | | | | | $4.36 |
| Name on file<br>Address on file | 17373 | 5/20/2025 | Jo-Ann Stores, LLC | $22.04 | | | | | $22.04 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 1152 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17374 | 5/15/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file<br>Address on file | 17375 | 5/18/2025 | JOANN Inc. | $20.86 | | | | | $20.86 |
| Name on file<br>Address on file | 17376 | 5/17/2025 | Jo-Ann Stores, LLC | $73.35 | | | | | $73.35 |
| Name on file<br>Address on file | 17377 | 5/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17378 | 5/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17379 | 5/18/2025 | JOANN Inc. | $120.00 | | | | $0.00 | $120.00 |
| Name on file<br>Address on file | 17380 | 5/18/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Missouri Department Of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 17381 | 5/19/2025 | JOANN Inc. | $7,913.51 | | | | | $7,913.51 |
| Name on file<br>Address on file | 17382 | 5/19/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 17383 | 5/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 17384 | 5/21/2025 | Jo-Ann Stores, LLC | $28.59 | | | | | $28.59 |
| Name on file<br>Address on file | 17385 | 5/21/2025 | JOANN Inc. | $38.70 | | | | | $38.70 |
| Name on file<br>Address on file | 17386 | 5/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17387 | 5/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17388 | 5/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17389 | 5/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17390 | 5/19/2025 | Jo-Ann Stores, LLC | $21.00 | | | | | $21.00 |
| University Park Associates Limited Partnership<br>Richland Plaza<br>1219 Scalp Avenue<br>Johnstown, PA 15904 | 17391 | 5/20/2025 | Jo-Ann Stores, LLC | $229,526.71 | | | | | $229,526.71 |
| Name on file<br>Address on file | 17392 | 5/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 17393 | 5/19/2025 | Jo-Ann Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| EVP Auburn, LLC<br>Attn: Michael V. Scanio<br>49 Lexington Street<br>Suite 5<br>West Newton, MA 02465 | 17394 | 5/19/2025 | Jo-Ann Stores, LLC | $148,600.88 | | | | | $148,600.88 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 17395 | 5/19/2025 | joann.com, LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 17396 | 5/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17397 | 5/19/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 17398 | 5/19/2025 | Jo-Ann Stores, LLC | $15.63 | | | | | $15.63 |
| Name on file<br>Address on file | 17399 | 5/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17400 | 5/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17401 | 5/19/2025 | JOANN Inc. | $18.67 | | | | | $18.67 |
| Bear Creek Station LLC<br>Saul Ewing LLP<br>c/o Monique B. DiSabatino, Esquire<br>1201 N. Market Street<br>Suite 2300, P.O. Box 1266<br>Wilmington, DE 19899 | 17402 | 5/19/2025 | Jo-Ann Stores, LLC | $502,487.14 | | | | $19,393.80 | $521,880.94 |
| Name on file<br>Address on file | 17403 | 5/19/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 17404 | 5/19/2025 | Jo-Ann Stores, LLC | $7.26 | $243.62 | | | | $250.88 |
| Name on file Address on file | 17405 | 5/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17406 | 5/15/2025 | JOANN Inc. | $31.00 | | | | | $31.00 |
| Name on file Address on file | 17407 | 5/12/2025 | JOANN Inc. | $20.41 | | | | | $20.41 |
| Name on file Address on file | 17408 | 5/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17409 | 5/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17410 | 5/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17411 | 5/16/2025 | JOANN Inc. | $13.48 | | | | | $13.48 |
| Name on file Address on file | 17412 | 5/16/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17413 | 5/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17414 | 5/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17415 | 5/21/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17416 | 5/16/2025 | JOANN Inc. | $121.25 | | | | | $121.25 |
| Name on file Address on file | 17417 | 5/16/2025 | Jo-Ann Stores, LLC | $140.00 | | | | | $140.00 |
| Name on file Address on file | 17418 | 5/19/2025 | JOANN Inc. | $81.18 | | | | | $81.18 |
| Name on file Address on file | 17419 | 5/19/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17420 | 5/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17421 | 5/21/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 17422 | 5/19/2025 | Jo-Ann Stores, LLC | $34.37 | | | | | $34.37 |
| Name on file<br>Address on file | 17423 | 5/21/2025 | Jo-Ann Stores, LLC | $182.00 | | | | | $182.00 |
| Name on file<br>Address on file | 17424 | 5/21/2025 | Jo-Ann Stores, LLC | $31.40 | | | | | $31.40 |
| Salt City Development Co., LLC<br>Attn: David Muraco<br>112 S. Burdick St.<br>Fayetteville, NY 13066 | 17425 | 5/21/2025 | Jo-Ann Stores, LLC | $64,926.09 | | | | | $64,926.09 |
| Name on file<br>Address on file | 17426 | 5/21/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| RIVER CROSSING SHOPPES, LLC<br>Julie Minnick Bowden<br>c/o Brookfield Properties Retail Inc.<br>350 N. Orleans St., Suite 300<br>Chicago, IL 60654 | 17427 | 5/21/2025 | Jo-Ann Stores, LLC | $172,656.08 | | | | $0.00 | $172,656.08 |
| Name on file<br>Address on file | 17428 | 5/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17429 | 5/21/2025 | JOANN Inc. | $30.00 | $0.00 | | | | $30.00 |
| Name on file<br>Address on file | 17430 | 5/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17431 | 5/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17432 | 5/21/2025 | JOANN Inc. | $78.80 | | | | | $78.80 |
| Name on file<br>Address on file | 17433 | 5/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17434 | 5/21/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17435 | 5/21/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 17436 | 5/21/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17437 | 5/21/2025 | JOANN Inc. | $27.36 | | | | | $27.36 |
| Name on file Address on file | 17438 | 5/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17439 | 5/21/2025 | JOANN Inc. | $11.26 | | | | | $11.26 |
| Name on file Address on file | 17440 | 5/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17441 | 5/21/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17442 | 5/21/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 17443 | 5/21/2025 | Jo-Ann Stores, LLC | $134.77 | | | | | $134.77 |
| Name on file Address on file | 17444 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17445 | 5/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17446 | 5/21/2025 | Jo-Ann Stores, LLC | $4.70 | | | | | $4.70 |
| Name on file Address on file | 17447 | 5/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17448 | 5/21/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 17449 | 5/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17450 | 5/21/2025 | JOANN Inc. | $38.00 | | | | | $38.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17451 | 5/21/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Name on file<br>Address on file | 17452 | 5/21/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 17453 | 5/21/2025 | JOANN Inc. | $40.28 | | | | | $40.28 |
| Name on file<br>Address on file | 17454 | 5/21/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 17455 | 5/21/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 17456 | 5/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17457 | 5/21/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 17458 | 5/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17459 | 5/21/2025 | Jo-Ann Stores, LLC | $28.06 | | | | | $28.06 |
| Name on file<br>Address on file | 17460 | 5/22/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 17461 | 5/21/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 17462 | 5/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17463 | 5/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Southaven Towne Center II, LLC, by CBL & Associates Management, Inc.<br>Caleb T. Holzaepfel<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 17464 | 5/22/2025 | Jo-Ann Stores, LLC | $218,044.73 | | | | | $218,044.73 |
| Name on file<br>Address on file | 17465 | 5/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17466 | 5/22/2025 | Jo-Ann Stores, LLC | $44.16 | | | | | $44.16 |
| Name on file Address on file | 17467 | 5/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17468 | 5/22/2025 | Jo-Ann Stores, LLC | $25.84 | | | | | $25.84 |
| Name on file Address on file | 17469 | 5/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17470 | 5/22/2025 | Jo-Ann Stores, LLC | $44.40 | | | | | $44.40 |
| Name on file Address on file | 17471 | 5/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17472 | 5/22/2025 | Jo-Ann Stores, LLC | $70.00 | | | | | $70.00 |
| Name on file Address on file | 17473 | 5/22/2025 | JOANN Inc. | $160.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.00 |
| Name on file Address on file | 17474 | 5/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17475 | 5/22/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 17476 | 5/21/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17477 | 5/21/2025 | JOANN Inc. | $7.13 | | $0.00 | | | $7.13 |
| Name on file Address on file | 17478 | 5/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17479 | 5/22/2025 | Jo-Ann Stores, LLC | $72.70 | | | | | $72.70 |
| Name on file Address on file | 17480 | 5/22/2025 | Jo-Ann Stores, LLC | $18.54 | | | $0.00 | | $18.54 |
| Name on file Address on file | 17481 | 5/22/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | $0.00 | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17482 | 5/22/2025 | Jo-Ann Stores, LLC | $115.00 | | | $0.00 | | $115.00 |
| Name on file Address on file | 17483 | 5/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17484 | 5/22/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Name on file Address on file | 17485 | 5/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 17486 | 5/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17487 | 5/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17488 | 5/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17489 | 5/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17490 | 5/22/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 17491 | 5/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17492 | 5/22/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Quincy-Cullinan LLC 420 N Main Street East Peoria, IL  61611 | 17493 | 5/22/2025 | Jo-Ann Stores, LLC | $173,412.62 | | | | | $173,412.62 |
| Name on file Address on file | 17494 | 5/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17495 | 5/21/2025 | JOANN Inc. | $35.50 | | | | | $35.50 |
| Name on file Address on file | 17496 | 5/22/2025 | Jo-Ann Stores, LLC | $10.21 | | | | | $10.21 |
| Name on file Address on file | 17497 | 5/21/2025 | Jo-Ann Stores, LLC | $23.68 | | | | | $23.68 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17498 | 5/22/2025 | Jo-Ann Stores, LLC | $15.24 | | | | | $15.24 |
| Name on file Address on file | 17499 | 5/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17500 | 5/22/2025 | JOANN Inc. | $22.75 | | | | | $22.75 |
| Name on file Address on file | 17501 | 5/22/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 17502 | 5/22/2025 | Jo-Ann Stores, LLC | $500.00 | $0.00 | | | | $500.00 |
| Name on file Address on file | 17503 | 5/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17504 | 5/19/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 17505 | 5/21/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17506 | 5/22/2025 | JOANN Inc. | $24.96 | | | $0.00 | | $24.96 |
| Name on file Address on file | 17507 | 5/22/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 17508 | 5/21/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17509 | 5/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17510 | 5/22/2025 | Jo-Ann Stores, LLC | $44.13 | | | | | $44.13 |
| Name on file Address on file | 17511 | 5/20/2025 | JOANN Inc. | $30.45 | | | | | $30.45 |
| Name on file Address on file | 17512 | 5/22/2025 | JOANN Inc. | $14.87 | | | | | $14.87 |
| Name on file Address on file | 17513 | 5/22/2025 | JOANN Inc. | $67.86 | | | | | $67.86 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17514 | 5/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17515 | 5/19/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17516 | 5/19/2025 | Jo-Ann Stores, LLC | $55.00 | | | | $0.00 | $55.00 |
| Emser International LLC 8431 Santa Monica Blvd Los Angeles, CA 90069 | 17517 | 5/22/2025 | JOANN Inc. | $72,577.79 | | | | | $72,577.79 |
| Name on file Address on file | 17518 | 5/20/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 17519 | 5/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17520 | 5/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17521 | 5/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17522 | 5/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17523 | 5/22/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17524 | 5/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17525 | 5/20/2025 | JOANN Inc. | $70.34 | | | | | $70.34 |
| Name on file Address on file | 17526 | 5/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17527 | 5/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17528 | 5/22/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17529 | 5/22/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark County Treasurer POB 5000 VANCOUVER, WA 98666 | 17530 | 5/22/2025 | JOANN Inc. | | | $720,974.00 | | | $720,974.00 |
| Name on file Address on file | 17531 | 5/22/2025 | JOANN Inc. | $48.12 | | | | | $48.12 |
| Name on file Address on file | 17532 | 5/22/2025 | Jo-Ann Stores, LLC | $63.79 | | | | | $63.79 |
| Daniel G. Kamin Eastbrook Enterprises 40- S. Highland Avenue Pittsburgh, PA 15206 | 17533 | 5/20/2025 | Jo-Ann Stores, LLC | $150,454.50 | | | | | $150,454.50 |
| Clark County Treasurer POB 5000 Vancouver, WA 98666 | 17534 | 5/22/2025 | JOANN Inc. | | | $95,874.00 | | | $95,874.00 |
| Name on file Address on file | 17535 | 5/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17536 | 5/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17537 | 5/22/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17538 | 5/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17539 | 5/22/2025 | Jo-Ann Stores, LLC | $83.48 | | | | | $83.48 |
| Name on file Address on file | 17540 | 5/21/2025 | JOANN Inc. | $40.00 | | $0.00 | | | $40.00 |
| Name on file Address on file | 17541 | 5/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17542 | 5/22/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Bayfield Company LLC PO Box 1916 El Granada, CA 94018 | 17543 | 5/22/2025 | Jo-Ann Stores, LLC | | | | | $730,000.00 | $730,000.00 |
| Name on file Address on file | 17544 | 5/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17545 | 5/20/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17546 | 5/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17547 | 5/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17548 | 5/22/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17549 | 5/22/2025 | Jo-Ann Stores, LLC | $9.22 | | | | | $9.22 |
| Name on file<br>Address on file | 17550 | 5/21/2025 | Jo-Ann Stores, LLC | $16.03 | | | | | $16.03 |
| Name on file<br>Address on file | 17551 | 5/21/2025 | Jo-Ann Stores, LLC | $343,162.41 | | | $135,479.21 | | $478,641.62 |
| Name on file<br>Address on file | 17552 | 5/19/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file<br>Address on file | 17553 | 5/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17554 | 5/22/2025 | Jo-Ann Stores, LLC | $300.00 | $0.00 | | $0.00 | $0.00 | $300.00 |
| Name on file<br>Address on file | 17555 | 5/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17556 | 5/22/2025 | JOANN Inc. | $169.91 | | | | | $169.91 |
| Name on file<br>Address on file | 17557 | 5/22/2025 | Jo-Ann Stores, LLC | $17.74 | | | | | $17.74 |
| Name on file<br>Address on file | 17558 | 5/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| City of Norman, Oklahoma<br>201 W. Gray St.<br>City Attorney's Office<br>Norman, OK 73069 | 17559 | 5/21/2025 | Jo-Ann Stores, LLC | $630.17 | | | | | $630.17 |
| Name on file<br>Address on file | 17560 | 5/21/2025 | Jo-Ann Stores, LLC | $43.50 | | | | | $43.50 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17561 | 5/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17562 | 5/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17563 | 5/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17564 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17565 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17566 | 5/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17567 | 5/20/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17568 | 5/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17569 | 5/20/2025 | JOANN Inc. | $58.56 | | | | | $58.56 |
| Name on file Address on file | 17570 | 5/20/2025 | joann.com, LLC | $109.72 | | | | | $109.72 |
| Name on file Address on file | 17571 | 5/20/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17572 | 5/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17573 | 5/19/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 17574 | 5/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17575 | 5/19/2025 | JOANN Inc. | $32.19 | | | | | $32.19 |
| Name on file Address on file | 17576 | 5/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARCADIA FIESTA LP<br>C/O DE RITO PARTNERS DEVELOPMENT, INC.<br>ATTN: CHARLES R. CARLISE, PRESIDENT<br>9120 E TALKING STICK WAY<br>SUITE E1<br>SCOTTSDALE, AZ 85250 | 17577 | 5/16/2025 | JOANN Inc. | $3,938.65 | | | | | $3,938.65 |
| Name on file<br>Address on file | 17578 | 5/19/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| TOWN OF BROOKFIELD - TAX COLLECTOR<br>ROBERTA Q. SINATRA<br>100 POCONO RD<br>PO BOX 508<br>BROOKFIELD, CT 06752 | 17579 | 5/20/2025 | JOANN Inc. | $6,775.85 | $10,674.42 | $3,898.57 | | | $21,348.84 |
| Name on file<br>Address on file | 17580 | 5/22/2025 | Jo-Ann Stores, LLC | $14.91 | | | | | $14.91 |
| Hongkong Simple Element Global Limid<br>3-4F, No1BuildingHi-techsquare, JiangnanRoad<br>Ningbo, CN 31504<br>China | 17581 | 5/20/2025 | JOANN Inc. | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 17582 | 5/21/2025 | JOANN Inc. | $93.71 | | | | | $93.71 |
| Name on file<br>Address on file | 17583 | 5/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17584 | 5/21/2025 | JOANN Inc. | $55.05 | | | | | $55.05 |
| Name on file<br>Address on file | 17585 | 5/22/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 17586 | 5/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17587 | 5/22/2025 | JOANN Inc. | $13.00 | | | | | $13.00 |
| Name on file<br>Address on file | 17588 | 5/21/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 17589 | 5/21/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 17590 | 5/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17591 | 5/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| City of Houston 4200 Leeland Houston, TX 77023 | 17592 | 5/12/2025 | JOANN Inc. | $686.16 | | | | | $686.16 |
| Name on file Address on file | 17593 | 5/23/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17594 | 5/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17595 | 5/23/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17596 | 5/23/2025 | JOANN Inc. | $14.61 | | | | | $14.61 |
| Name on file Address on file | 17597 | 5/23/2025 | JOANN Inc. | $50.00 | | $0.00 | $0.00 | | $50.00 |
| Name on file Address on file | 17598 | 5/23/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | $0.00 | | $25.00 |
| Name on file Address on file | 17599 | 5/23/2025 | Jo-Ann Stores, LLC | $51.45 | | | | | $51.45 |
| Name on file Address on file | 17600 | 5/23/2025 | Jo-Ann Stores, LLC | $5.71 | | | | | $5.71 |
| Name on file Address on file | 17601 | 5/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17602 | 5/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17603 | 5/23/2025 | JOANN Inc. | $28.34 | | | | | $28.34 |
| Name on file Address on file | 17604 | 5/23/2025 | Jo-Ann Stores, LLC | $67.00 | | | | | $67.00 |
| Name on file Address on file | 17605 | 5/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17606 | 5/23/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17607 | 5/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17608 | 5/23/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17609 | 5/23/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file Address on file | 17610 | 5/23/2025 | JOANN Inc. | $57.28 | | | | | $57.28 |
| Name on file Address on file | 17611 | 5/23/2025 | Jo-Ann Stores, LLC | $73.91 | | | | | $73.91 |
| Name on file Address on file | 17612 | 5/23/2025 | JOANN Inc. | $50.00 | | | $0.00 | $0.00 | $50.00 |
| Name on file Address on file | 17613 | 5/23/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17614 | 5/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17615 | 5/23/2025 | Jo-Ann Stores, LLC | $31.79 | | | | | $31.79 |
| Name on file Address on file | 17616 | 5/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17617 | 5/23/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 17618 | 5/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17619 | 5/22/2025 | JOANN Inc. | $21.00 | | | | | $21.00 |
| Name on file Address on file | 17620 | 5/22/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 17621 | 5/23/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 17622 | 5/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 1168 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17623 | 5/23/2025 | JOANN Inc. | $34.10 | | | | | $34.10 |
| Name on file<br>Address on file | 17624 | 5/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17625 | 5/23/2025 | Jo-Ann Stores, LLC | $17.59 | | | | | $17.59 |
| Name on file<br>Address on file | 17626 | 5/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Lakewood Station LLC<br>Monique B. DiSabatino, Esquire<br>Saul Ewing LLP<br>1201 N. Market Street, Suite 2300, P.O. Box 1266<br>Wilmington, DE 19899 | 17627 | 5/23/2025 | Jo-Ann Stores, LLC | $167,085.81 | | | | $159.18 | $167,244.99 |
| River Ridge Mall JV, LLC<br>c/o Thompson Hine LLP<br>Attn: Louis F. Solimine<br>312 Walnut Street<br>Suite 2000<br>Cincinnati, OH 45202 | 17628 | 5/22/2025 | Jo-Ann Stores, LLC | $139,673.88 | | | | | $139,673.88 |
| Name on file<br>Address on file | 17629 | 5/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 17630 | 5/23/2025 | JOANN Inc. | $31.27 | | | | | $31.27 |
| Name on file<br>Address on file | 17631 | 5/23/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 17632 | 5/23/2025 | Jo-Ann Stores, LLC | $70.00 | $0.00 | | | | $70.00 |
| Name on file<br>Address on file | 17633 | 5/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17634 | 5/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 17635 | 5/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17636 | 5/23/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | $0.00 | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17637 | 5/23/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 17638 | 5/23/2025 | Jo-Ann Stores, LLC | $20.54 | | | | | $20.54 |
| Name on file<br>Address on file | 17639 | 5/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17640 | 5/23/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 17641 | 5/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 17642 | 5/23/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 17643 | 5/23/2025 | Jo-Ann Stores, LLC | $18.92 | | | | | $18.92 |
| IBM CORP<br>1 NORTH CASTLE DRIVE<br>ARMONK, NY 10504 | 17644 | 5/23/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 17645 | 5/23/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 17646 | 5/23/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 17647 | 5/23/2025 | JOANN Inc. | $9.60 | | | | | $9.60 |
| Name on file<br>Address on file | 17648 | 5/23/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 17649 | 5/23/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 17650 | 5/23/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 17651 | 5/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17652 | 5/23/2025 | joann.com, LLC | $75.00 | $0.00 | | $0.00 | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17653 | 5/23/2025 | Jo-Ann Stores Support Center, Inc. | $26.00 | | | | | $26.00 |
| Name on file Address on file | 17654 | 5/23/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17655 | 5/23/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17656 | 5/23/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 17657 | 5/23/2025 | JOANN Inc. | $81.54 | | | | | $81.54 |
| Name on file Address on file | 17658 | 5/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17659 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17660 | 5/27/2025 | JOANN Inc. | $23.00 | | | | | $23.00 |
| Name on file Address on file | 17661 | 5/26/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 17662 | 5/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17663 | 5/26/2025 | JOANN Inc. | $47.82 | | | | | $47.82 |
| Name on file Address on file | 17664 | 5/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17665 | 5/26/2025 | JOANN Inc. | $49.30 | | | | | $49.30 |
| Name on file Address on file | 17666 | 5/24/2025 | Jo-Ann Stores, LLC | $21.60 | | | | | $21.60 |
| Name on file Address on file | 17667 | 5/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17668 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17669 | 5/24/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17670 | 5/24/2025 | JOANN Inc. | $47.80 | | | | | $47.80 |
| Name on file Address on file | 17671 | 5/26/2025 | Jo-Ann Stores, LLC | $60.48 | | | | | $60.48 |
| Name on file Address on file | 17672 | 5/24/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 17673 | 5/26/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 17674 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17675 | 5/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17676 | 5/25/2025 | JOANN Inc. | $105.00 | | | | | $105.00 |
| Name on file Address on file | 17677 | 5/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 17678 | 5/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17679 | 5/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17680 | 5/26/2025 | JOANN Inc. | $106.35 | | | | | $106.35 |
| Name on file Address on file | 17681 | 5/25/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 17682 | 5/25/2025 | JOANN Inc. | $211.31 | | | | | $211.31 |
| Name on file Address on file | 17683 | 5/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17684 | 5/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17685 | 5/25/2025 | Jo-Ann Stores, LLC | $36.65 | | | | | $36.65 |
| Name on file Address on file | 17686 | 5/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17687 | 5/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17688 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17689 | 5/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17690 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17691 | 5/24/2025 | JOANN Inc. | $164.62 | | | $0.00 | | $164.62 |
| Name on file Address on file | 17692 | 5/24/2025 | JOANN Inc. | $76.30 | | | | | $76.30 |
| Name on file Address on file | 17693 | 5/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17694 | 5/24/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 17695 | 5/24/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17696 | 5/24/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17697 | 5/24/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 17698 | 5/24/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 17699 | 5/24/2025 | Jo-Ann Stores, LLC | $13.89 | | | | | $13.89 |
| Name on file Address on file | 17700 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17701 | 5/24/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 17702 | 5/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17703 | 5/24/2025 | JOANN Inc. | $5.70 | | | | | $5.70 |
| Name on file Address on file | 17704 | 5/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17705 | 5/24/2025 | Jo-Ann Stores, LLC | $13.00 | | | | | $13.00 |
| Name on file Address on file | 17706 | 5/24/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17707 | 5/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17708 | 5/24/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17709 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17710 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17711 | 5/24/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Name on file Address on file | 17712 | 5/24/2025 | JOANN Inc. | $50.00 | | $0.00 | $0.00 | | $50.00 |
| Name on file Address on file | 17713 | 5/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17714 | 5/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17715 | 5/27/2025 | Jo-Ann Stores, LLC | $71.64 | | | | | $71.64 |
| Name on file Address on file | 17716 | 5/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17717 | 5/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17718 | 5/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17719 | 5/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17720 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17721 | 5/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17722 | 5/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17723 | 5/27/2025 | Jo-Ann Stores, LLC | $105.02 | | | | | $105.02 |
| Name on file Address on file | 17724 | 5/24/2025 | Jo-Ann Stores, LLC | $12.00 | | | | | $12.00 |
| Name on file Address on file | 17725 | 5/27/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17726 | 5/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17727 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17728 | 5/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17729 | 5/25/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17730 | 5/25/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 17731 | 5/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17732 | 5/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17733 | 5/25/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 17734 | 5/27/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 17735 | 5/24/2025 | Jo-Ann Stores, LLC | $12.99 | | | | | $12.99 |
| Name on file Address on file | 17736 | 5/27/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 17737 | 5/25/2025 | JOANN Inc. | $10.38 | | | | | $10.38 |
| Name on file Address on file | 17738 | 5/27/2025 | Jo-Ann Stores, LLC | $15.25 | | | | | $15.25 |
| Name on file Address on file | 17739 | 5/25/2025 | JOANN Inc. | $13.40 | | | | | $13.40 |
| Name on file Address on file | 17740 | 5/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17741 | 5/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17742 | 5/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17743 | 5/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17744 | 5/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17745 | 5/25/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17746 | 5/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17747 | 5/25/2025 | Jo-Ann Stores, LLC | $20.05 | | | | | $20.05 |
| Name on file Address on file | 17748 | 5/25/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17749 | 5/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17750 | 5/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17751 | 5/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17752 | 5/25/2025 | JOANN Inc. | $53.00 | | | | | $53.00 |
| Name on file Address on file | 17753 | 5/27/2025 | JOANN Inc. | $59.66 | | | | | $59.66 |
| Name on file Address on file | 17754 | 5/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17755 | 5/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17756 | 5/25/2025 | JOANN Inc. | $5.34 | | | | | $5.34 |
| Name on file Address on file | 17757 | 5/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17758 | 5/25/2025 | JOANN Inc. | $31.04 | | | | | $31.04 |
| Name on file Address on file | 17759 | 5/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17760 | 5/25/2025 | JOANN Inc. | $36.70 | | | | | $36.70 |
| Name on file Address on file | 17761 | 5/24/2025 | Jo-Ann Stores, LLC | $25.96 | | | | | $25.96 |
| Name on file Address on file | 17762 | 5/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17763 | 5/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17764 | 5/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 1177 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17765 | 5/27/2025 | JOANN Inc. | $58.12 | | | | | $58.12 |
| Name on file<br>Address on file | 17766 | 5/27/2025 | Jo-Ann Stores, LLC | $8.81 | | | | | $8.81 |
| Name on file<br>Address on file | 17767 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17768 | 5/24/2025 | JOANN Inc. | $10.15 | | | | | $10.15 |
| Name on file<br>Address on file | 17769 | 5/27/2025 | JOANN Inc. | $52.56 | | | | | $52.56 |
| Name on file<br>Address on file | 17770 | 5/24/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17771 | 5/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17772 | 5/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| NM Taxation & Revenue Department<br>Attn: Compliance Bureau<br>PO Box 50129<br>Albuquerque, NM 87181-0129 | 17773 | 5/27/2025 | Jo-Ann Stores, LLC | $547.32 | $987.01 | | | | $1,534.33 |
| Name on file<br>Address on file | 17774 | 5/25/2025 | Jo-Ann Stores, LLC | $37.07 | | | | | $37.07 |
| Name on file<br>Address on file | 17775 | 5/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17776 | 5/25/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 17777 | 5/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17778 | 5/25/2025 | JOANN Inc. | $217.87 | | | | | $217.87 |
| Name on file<br>Address on file | 17779 | 5/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17780 | 5/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17781 | 5/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17782 | 5/25/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file Address on file | 17783 | 5/25/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 17784 | 5/27/2025 | Jo-Ann Stores, LLC | $18.30 | | | | | $18.30 |
| Name on file Address on file | 17785 | 5/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17786 | 5/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17787 | 5/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17788 | 5/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17789 | 5/27/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 17790 | 5/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17791 | 5/27/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 17792 | 5/25/2025 | Jo-Ann Stores, LLC | $62.73 | | | | | $62.73 |
| Name on file Address on file | 17793 | 5/27/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17794 | 5/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17795 | 5/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17796 | 5/27/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 17797 | 5/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17798 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17799 | 5/27/2025 | Jo-Ann Stores, LLC | $46.15 | | | | | $46.15 |
| Name on file Address on file | 17800 | 5/25/2025 | Jo-Ann Stores, LLC | $51.91 | | | | | $51.91 |
| Name on file Address on file | 17801 | 5/27/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 17802 | 5/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17803 | 5/27/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 17804 | 5/24/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17805 | 5/27/2025 | JOANN Inc. | $20.50 | | | | | $20.50 |
| Name on file Address on file | 17806 | 5/25/2025 | JOANN Inc. | $3.49 | | | | | $3.49 |
| Name on file Address on file | 17807 | 5/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17808 | 5/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17809 | 5/25/2025 | JOANN Inc. | $55.00 | | | | | $55.00 |
| Name on file Address on file | 17810 | 5/25/2025 | Jo-Ann Stores, LLC | $13.72 | | | | | $13.72 |
| Name on file Address on file | 17811 | 5/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17812 | 5/26/2025 | JOANN Inc. | $25.23 | | | | | $25.23 |
| Name on file Address on file | 17813 | 5/26/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17814 | 5/27/2025 | JOANN Inc. | $10.85 | | | | | $10.85 |
| Name on file Address on file | 17815 | 5/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17816 | 5/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17817 | 5/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17818 | 5/25/2025 | Jo-Ann Stores, LLC | $31.01 | | | | | $31.01 |
| Name on file Address on file | 17819 | 5/27/2025 | JOANN Inc. | $71.70 | | | | | $71.70 |
| Name on file Address on file | 17820 | 5/24/2025 | JOANN Inc. | $10.00 | | $0.00 | | | $10.00 |
| Name on file Address on file | 17821 | 5/25/2025 | JOANN Inc. | $68.65 | | | | | $68.65 |
| Name on file Address on file | 17822 | 5/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17823 | 5/25/2025 | Jo-Ann Stores, LLC | $32.27 | | | | | $32.27 |
| Name on file Address on file | 17824 | 5/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17825 | 5/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17826 | 5/27/2025 | JOANN Inc. | $52.68 | | | | | $52.68 |
| Name on file Address on file | 17827 | 5/24/2025 | JOANN Inc. | $24.69 | | | | | $24.69 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17828 | 5/27/2025 | Jo-Ann Stores, LLC | $4.80 | | | | | $4.80 |
| Name on file Address on file | 17829 | 5/25/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 17830 | 5/26/2025 | Jo-Ann Stores, LLC | $11.18 | | | | | $11.18 |
| Name on file Address on file | 17831 | 5/24/2025 | JOANN Inc. | $36.64 | | | | | $36.64 |
| Name on file Address on file | 17832 | 5/26/2025 | JOANN Inc. | $57.50 | | | | | $57.50 |
| Name on file Address on file | 17833 | 5/26/2025 | Jo-Ann Stores, LLC | $12.81 | | | | | $12.81 |
| Name on file Address on file | 17834 | 5/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17835 | 5/26/2025 | JOANN Inc. | $7.20 | | | | | $7.20 |
| Name on file Address on file | 17836 | 5/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17837 | 5/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17838 | 5/26/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 17839 | 5/26/2025 | JOANN Inc. | $9.64 | | | | | $9.64 |
| Name on file Address on file | 17840 | 5/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17841 | 5/26/2025 | JOANN Inc. | $65.76 | | | | | $65.76 |
| Name on file Address on file | 17842 | 5/25/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 17843 | 5/26/2025 | Jo-Ann Stores, LLC | $97.07 | | | | | $97.07 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17844 | 5/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17845 | 5/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17846 | 5/26/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17847 | 5/26/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 17848 | 5/26/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 17849 | 5/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17850 | 5/24/2025 | Jo-Ann Stores, LLC | $28.32 | | | | | $28.32 |
| Name on file Address on file | 17851 | 5/25/2025 | Jo-Ann Stores, LLC | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 17852 | 5/26/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 17853 | 5/26/2025 | JOANN Inc. | $72.43 | | | | | $72.43 |
| Name on file Address on file | 17854 | 5/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17855 | 5/26/2025 | Jo-Ann Stores, LLC | $26.76 | | | | | $26.76 |
| Name on file Address on file | 17856 | 5/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17857 | 5/26/2025 | Jo-Ann Stores, LLC | $162.45 | | | | | $162.45 |
| Name on file Address on file | 17858 | 5/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17859 | 5/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17860 | 5/26/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 17861 | 5/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17862 | 5/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17863 | 5/26/2025 | Jo-Ann Stores, LLC | $39.10 | | | | | $39.10 |
| Name on file Address on file | 17864 | 5/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17865 | 5/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| EQYInvest Owner II, Ltd., LLP c/o Rashti and Mitchell Attn: Timothy Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 17866 | 5/27/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 17867 | 5/26/2025 | Jo-Ann Stores, LLC | $7.53 | | | | | $7.53 |
| Name on file Address on file | 17868 | 5/26/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17869 | 5/26/2025 | JOANN Inc. | $48.07 | | | | | $48.07 |
| Name on file Address on file | 17870 | 5/25/2025 | Jo-Ann Stores, LLC | $33.58 | | | | | $33.58 |
| Name on file Address on file | 17871 | 5/26/2025 | JOANN Inc. | $7.00 | | | | | $7.00 |
| Name on file Address on file | 17872 | 5/26/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17873 | 5/26/2025 | Jo-Ann Stores, LLC | $300.00 | | | | | $300.00 |
| Name on file Address on file | 17874 | 5/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17875 | 5/26/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 17876 | 5/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17877 | 5/26/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17878 | 5/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17879 | 5/26/2025 | JOANN Inc. | $59.23 | | | | | $59.23 |
| Name on file Address on file | 17880 | 5/26/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17881 | 5/27/2025 | Jo-Ann Stores, LLC | $114.73 | | | | | $114.73 |
| Name on file Address on file | 17882 | 5/26/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Boone County Collector Brian McCollum 801 E. Walnut St. Room 118 Columbia, MO 65201 | 17883 | 5/27/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| Name on file Address on file | 17884 | 5/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17885 | 5/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17886 | 5/26/2025 | JOANN Inc. | $3.30 | | | | | $3.30 |
| Name on file Address on file | 17887 | 5/26/2025 | JOANN Inc. | $41.27 | | | | | $41.27 |
| Name on file Address on file | 17888 | 5/26/2025 | JOANN Inc. | $44.22 | | | | | $44.22 |
| Name on file Address on file | 17889 | 5/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17890 | 5/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17891 | 5/27/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 17892 | 5/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17893 | 5/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17894 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17895 | 5/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17896 | 5/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17897 | 5/27/2025 | JOANN Inc. | $11.52 | | | | | $11.52 |
| Name on file<br>Address on file | 17898 | 5/27/2025 | JOANN Inc. | $11.37 | | | | | $11.37 |
| Name on file<br>Address on file | 17899 | 5/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 17900 | 5/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17901 | 5/27/2025 | JOANN Inc. | $140.59 | | | | | $140.59 |
| Name on file<br>Address on file | 17902 | 5/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17903 | 5/26/2025 | Jo-Ann Stores, LLC | $15.08 | | | | | $15.08 |
| Name on file<br>Address on file | 17904 | 5/27/2025 | Jo-Ann Stores, LLC | $7.63 | | | | | $7.63 |
| Name on file<br>Address on file | 17905 | 5/26/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17906 | 5/27/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 17907 | 5/24/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Gray, Melissa<br>Address on file | 17908 | 5/27/2025 | Jo-Ann Stores, LLC | | $115.43 | | | | $115.43 |
| Name on file<br>Address on file | 17909 | 5/24/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 17910 | 5/26/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 17911 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17912 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17913 | 5/24/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 17914 | 5/26/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 17915 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17916 | 5/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17917 | 5/24/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 17918 | 5/26/2025 | JOANN Inc. | $25.00 | | | | $0.00 | $25.00 |
| Name on file<br>Address on file | 17919 | 5/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17920 | 5/24/2025 | JOANN Inc. | $44.95 | | | | | $44.95 |
| Name on file<br>Address on file | 17921 | 5/28/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17922 | 5/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17923 | 5/26/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17924 | 5/24/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 17925 | 5/26/2025 | JOANN Inc. | $18.92 | | | | | $18.92 |
| Name on file Address on file | 17926 | 5/25/2025 | Jo-Ann Stores, LLC | $57.23 | | | | | $57.23 |
| Name on file Address on file | 17927 | 5/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17928 | 5/25/2025 | Jo-Ann Stores, LLC | $3.78 | $0.00 | | | | $3.78 |
| Name on file Address on file | 17929 | 5/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17930 | 5/25/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 17931 | 5/26/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17932 | 5/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17933 | 5/24/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 17934 | 5/25/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17935 | 5/24/2025 | Jo-Ann Stores, LLC | $76.42 | | | | | $76.42 |
| Name on file Address on file | 17936 | 5/24/2025 | Jo-Ann Stores, LLC | $13.74 | | | | | $13.74 |
| Name on file Address on file | 17937 | 5/28/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 17938 | 5/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 17939 | 5/26/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 17940 | 5/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17941 | 5/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17942 | 5/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17943 | 5/27/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 17944 | 5/27/2025 | Jo-Ann Stores, LLC | $78.42 | | | | | $78.42 |
| Name on file Address on file | 17945 | 5/27/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 17946 | 5/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 17947 | 5/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 17948 | 5/27/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 17949 | 5/27/2025 | JOANN Inc. | $95.14 | | | | | $95.14 |
| Name on file Address on file | 17950 | 5/27/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 17951 | 5/27/2025 | JOANN Inc. | $180.00 | | | | | $180.00 |
| Name on file Address on file | 17952 | 5/27/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 17953 | 5/26/2025 | Jo-Ann Stores, LLC | $24.61 | | | | | $24.61 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEO MA Mall, LLC<br>c/o Hull Property Group, LLC<br>Attn: A.Dolce<br>1190 Interstate Pkwy<br>Augusta, GA 30909 | 17954 | 5/27/2025 | Jo-Ann Stores, LLC | $84,095.07 | | | | | $84,095.07 |
| Name on file<br>Address on file | 17955 | 5/27/2025 | Jo-Ann Stores, LLC | $38.00 | | | | | $38.00 |
| Name on file<br>Address on file | 17956 | 5/28/2025 | JOANN Inc. | $126.79 | | | | | $126.79 |
| Name on file<br>Address on file | 17957 | 5/28/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 17958 | 5/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17959 | 5/28/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 17960 | 5/28/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 17961 | 5/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17962 | 5/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 17963 | 5/28/2025 | JOANN Inc. | $200.00 | | $0.00 | | | $200.00 |
| PZ Southern Limited Partnership<br>630 Fifth Avenue, Suite 2820<br>New York, NY 10111 | 17964 | 5/28/2025 | Jo-Ann Stores, LLC | $401,046.66 | | | | $0.00 | $401,046.66 |
| Name on file<br>Address on file | 17965 | 5/28/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 17966 | 5/28/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 17967 | 5/28/2025 | JOANN Inc. | $96.48 | | | | | $96.48 |
| Name on file<br>Address on file | 17968 | 5/28/2025 | Jo-Ann Stores, LLC | $36.82 | | | | | $36.82 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Travis County<br>Travis County Attorney's Office<br>c/o Jason A. Starks<br>P.O. Box 1748<br>Austin, TX 78767 | 17969 | 5/28/2025 | JOANN Inc. | | | $29,434.40 | | | $29,434.40 |
| Name on file<br>Address on file | 17970 | 5/28/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 17971 | 5/28/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 17972 | 5/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17973 | 5/28/2025 | Jo-Ann Stores, LLC | $14.38 | | | | | $14.38 |
| Name on file<br>Address on file | 17974 | 5/28/2025 | Jo-Ann Stores Support Center, Inc. | $8.46 | | | | | $8.46 |
| PZ Southland Limited Partnership<br>630 Fifth Avenue, Suite 2820<br>New York, NY 10111 | 17975 | 5/28/2025 | Jo-Ann Stores, LLC | $43,960.00 | | | | | $43,960.00 |
| Name on file<br>Address on file | 17976 | 5/28/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 17977 | 5/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 17978 | 5/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| ASL Investments LLC<br>c/o Charles Dunn Co.<br>Attn: Ms. Grace Kong<br>800 W. 6th St., #600<br>Los Angeles, CA 90017 | 17979 | 5/28/2025 | Jo-Ann Stores, LLC | $256,786.90 | | | | $637.87 | $257,424.77 |
| Name on file<br>Address on file | 17980 | 5/28/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 17981 | 5/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 17982 | 5/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 1191 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17983 | 5/28/2025 | Jo-Ann Stores, LLC | $13.98 | | | | | $13.98 |
| Name on file<br>Address on file | 17984 | 5/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Tampa Palms Shopping Plaza, LLC<br>c/o Rubin LLC<br>Attn: Paul Rubin, Esq.<br>11 Broadway<br>Suite 715<br>New York, NY 10004 | 17985 | 5/28/2025 | Jo-Ann Stores, LLC | $483,257.54 | | | | | $483,257.54 |
| Name on file<br>Address on file | 17986 | 5/28/2025 | Jo-Ann Stores, LLC | $21.14 | | | | | $21.14 |
| Name on file<br>Address on file | 17987 | 5/28/2025 | JOANN Inc. | $26.00 | | | | | $26.00 |
| Name on file<br>Address on file | 17988 | 5/28/2025 | JOANN Inc. | $163.26 | $0.00 | | | $0.00 | $163.26 |
| Name on file<br>Address on file | 17989 | 5/28/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 17990 | 5/28/2025 | JOANN Inc. | $100.00 | | | $0.00 | | $100.00 |
| Flagler S.C. LLC<br>Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 17991 | 5/28/2025 | JOANN Inc. | $251,197.99 | | | | $2,178.10 | $253,376.09 |
| M C CO., LLC<br>Attn: Brian J. McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington, DE 19801 | 17992 | 5/28/2025 | JOANN Inc. | $314,498.63 | | | | $42,343.57 | $356,842.20 |
| Name on file<br>Address on file | 17993 | 5/28/2025 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 17994 | 5/28/2025 | JOANN Inc. | $115.00 | | | | | $115.00 |
| Alamo Center, LLC<br>Solomon Ward Seidenwurm & Smith LLP<br>c/o Michael Breslauer Esq.<br>401 B Street  Suite 1200<br>San Diego, CA 92101 | 17995 | 5/28/2025 | Jo-Ann Stores, LLC | $225,071.71 | | | | $9,305.29 | $234,377.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 17996 | 5/28/2025 | JOANN Inc. | $273.30 | | | | | $273.30 |
| CMA CGM (America) LLC<br>1 CMA CGM Way<br>Norfolk, VA 23502 | 17997 | 5/28/2025 | Jo-Ann Stores, LLC | $2,415.00 | | | | | $2,415.00 |
| Name on file<br>Address on file | 17998 | 5/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 17999 | 5/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18000 | 5/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 18001 | 5/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18002 | 5/28/2025 | Jo-Ann Stores, LLC | $82.00 | | | | | $82.00 |
| Name on file<br>Address on file | 18003 | 5/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18004 | 5/28/2025 | Jo-Ann Stores, LLC | $12.50 | | | | | $12.50 |
| Name on file<br>Address on file | 18005 | 5/28/2025 | JOANN Inc. | $278.00 | | | | | $278.00 |
| Name on file<br>Address on file | 18006 | 5/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Isram Riverwalk, LLC<br>Attn: Moshe Genet, Esq.<br>500-506 South Dixie Highway<br>Hallandale, FL 33009 | 18007 | 5/28/2025 | Jo-Ann Stores, LLC | $241,461.05 | | | | | $241,461.05 |
| Name on file<br>Address on file | 18008 | 5/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18009 | 5/28/2025 | JOANN Inc. | $44.78 | | | | $0.00 | $44.78 |
| Name on file<br>Address on file | 18010 | 5/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18011 | 5/28/2025 | Jo-Ann Stores, LLC | $43.68 | | | | | $43.68 |
| Name on file Address on file | 18012 | 5/28/2025 | Jo-Ann Stores, LLC | $65.21 | | | | | $65.21 |
| Name on file Address on file | 18013 | 5/28/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | $0.00 | | $50.00 |
| Name on file Address on file | 18014 | 5/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18015 | 5/28/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 18016 | 5/28/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18017 | 5/28/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file Address on file | 18018 | 5/28/2025 | JOANN Inc. | $400.00 | | | | | $400.00 |
| Name on file Address on file | 18019 | 5/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Highyon Shopping Center Investment Funds No. 106 L.P. c/o Furisity Realty Advisors LLC Cathy Yang 5707 Argosy Court Orlando, FL 32819 | 18020 | 5/28/2025 | Jo-Ann Stores, LLC | $367,357.77 | | | | $13,510.32 | $380,868.09 |
| Name on file Address on file | 18021 | 5/28/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 18022 | 5/28/2025 | JOANN Inc. | $80.00 | | | $0.00 | | $80.00 |
| Name on file Address on file | 18023 | 5/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18024 | 5/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18025 | 5/28/2025 | JOANN Inc. | $33.38 | | | | | $33.38 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18026 | 5/28/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 18027 | 5/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18028 | 5/28/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 18029 | 5/28/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 18030 | 5/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18031 | 5/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Linda Barrett Properties, LLC<br>c/o Green Earth Realty<br>Michael DuBois<br>6220 Campbell Road<br>Suite 104<br>Dallas, TX 75248 | 18032 | 5/28/2025 | Jo-Ann Stores, LLC | $91,828.28 | | | | | $91,828.28 |
| Name on file<br>Address on file | 18033 | 5/28/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 18034 | 5/28/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 18035 | 5/29/2025 | joann.com, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 18036 | 5/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18037 | 5/28/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 18038 | 5/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18039 | 5/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18040 | 5/29/2025 | Jo-Ann Stores, LLC | $110.50 | | | | | $110.50 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18041 | 5/28/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18042 | 5/29/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18043 | 5/29/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18044 | 5/29/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 18045 | 5/29/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 18046 | 5/29/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 18047 | 5/29/2025 | Jo-Ann Stores, LLC | $80.25 | | | | | $80.25 |
| Name on file Address on file | 18048 | 5/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18049 | 5/29/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18050 | 5/29/2025 | JOANN Inc. | $46.36 | | | | | $46.36 |
| Park Plaza Joint Venture, LLC 2127 Innerbelt Business Center Suite 200 Overland, MO 63114 | 18051 | 5/29/2025 | Jo-Ann Stores, LLC | $197,000.00 | | | | | $197,000.00 |
| Name on file Address on file | 18052 | 5/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18053 | 5/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18054 | 5/29/2025 | Jo-Ann Stores, LLC | $47.32 | | | | | $47.32 |
| Name on file Address on file | 18055 | 5/29/2025 | JOANN Inc. | $18.41 | $0.00 | | | | $18.41 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18056 | 5/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18057 | 5/29/2025 | JOANN Inc. | $12.81 | | | | | $12.81 |
| Name on file<br>Address on file | 18058 | 5/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18059 | 5/29/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 18060 | 5/29/2025 | JOANN Inc. | $17.00 | | | | | $17.00 |
| Name on file<br>Address on file | 18061 | 5/29/2025 | JOANN Inc. | $31.14 | | | | | $31.14 |
| Chautauqua Mall Realty Holding, LLC<br>Ansell Grimm & Aaron, P.C.<br>c/o Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park, NJ 07424 | 18062 | 5/30/2025 | Jo-Ann Stores, LLC | $91,676.38 | | | | | $91,676.38 |
| Name on file<br>Address on file | 18063 | 5/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18064 | 6/2/2025 | joann.com, LLC | $60.00 | | | $0.00 | | $60.00 |
| Name on file<br>Address on file | 18065 | 6/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18066 | 5/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18067 | 6/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18068 | 6/2/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 18069 | 6/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18070 | 6/2/2025 | JOANN Inc. | $36.89 | | | | | $36.89 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18071 | 6/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18072 | 6/2/2025 | JOANN Inc. | $151.81 | | | | | $151.81 |
| Name on file Address on file | 18073 | 6/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18074 | 6/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18075 | 6/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18076 | 6/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18077 | 6/1/2025 | Jo-Ann Stores, LLC | $45.58 | | | | | $45.58 |
| Name on file Address on file | 18078 | 6/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18079 | 6/1/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18080 | 6/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18081 | 6/1/2025 | JOANN Inc. | $60.00 | $0.00 | | $0.00 | | $60.00 |
| Name on file Address on file | 18082 | 6/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18083 | 6/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18084 | 5/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18085 | 6/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18086 | 5/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18087 | 6/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18088 | 6/1/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18089 | 6/1/2025 | Jo-Ann Stores, LLC | $77.52 | | | | | $77.52 |
| Louisiana Revitalization Fund, LLC<br>Lugenbuhl Wheaton Peck Rankin & Hubbard<br>601 Poydras St.<br>Suite 2775<br>New Orleans, LA 70130 | 18090 | 5/30/2025 | Jo-Ann Stores, LLC | $466,761.79 | | | | | $466,761.79 |
| Name on file<br>Address on file | 18091 | 6/1/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18092 | 5/30/2025 | Jo-Ann Stores, LLC | $16.26 | | | | | $16.26 |
| Name on file<br>Address on file | 18093 | 5/30/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 18094 | 6/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18095 | 5/30/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | | | $100.00 |
| Name on file<br>Address on file | 18096 | 5/30/2025 | JOANN Inc. | $12.79 | | | | | $12.79 |
| Name on file<br>Address on file | 18097 | 5/30/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 18098 | 5/30/2025 | JOANN Inc. | $84.15 | | | | | $84.15 |
| Name on file<br>Address on file | 18099 | 5/29/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 18100 | 5/31/2025 | JOANN Inc. | $97.39 | | | | | $97.39 |
| Ohio Valley Mall Company<br>5577 Youngstown-Warren Rd.<br>Niles, OH 44446 | 18101 | 5/30/2025 | Jo-Ann Stores, LLC | $230,936.64 | | | | | $230,936.64 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18102 | 5/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18103 | 5/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18104 | 5/30/2025 | JOANN Inc. | $6.20 | | | | | $6.20 |
| Name on file Address on file | 18105 | 5/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18106 | 5/31/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18107 | 5/31/2025 | JOANN Inc. | $20.68 | | | | | $20.68 |
| Name on file Address on file | 18108 | 5/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Boulevard Centre, LLC 5577 Youngstown-Warren Rd. Niles, OH 44446 | 18109 | 5/30/2025 | Jo-Ann Stores, LLC | $396,770.40 | | | | | $396,770.40 |
| Name on file Address on file | 18110 | 5/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18111 | 5/31/2025 | Jo-Ann Stores, LLC | $16.00 | $0.00 | | | | $16.00 |
| Decorware Inc. 10220 4th Street Rancho Cucamonga, CA 91730 | 18112 | 5/30/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 18113 | 5/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18114 | 5/30/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 18115 | 5/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18116 | 5/31/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18117 | 5/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18118 | 5/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18119 | 5/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Yuba Raleys 2003 LLC, a California limited liability company Buchalter APC c/o Jarrett S. Osborne-Revis 500 Capitol Mall Suite 1900 Sacramento, CA 95814 | 18120 | 5/30/2025 | Jo-Ann Stores, LLC | $308,390.52 | | | | | $308,390.52 |
| Name on file Address on file | 18121 | 5/30/2025 | JOANN Inc. | $28.15 | | | | | $28.15 |
| Name on file Address on file | 18122 | 5/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18123 | 5/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18124 | 5/31/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file Address on file | 18125 | 5/30/2025 | JOANN Inc. | $77.78 | | | | | $77.78 |
| Name on file Address on file | 18126 | 5/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18127 | 5/30/2025 | JOANN Inc. | $87.33 | | | | | $87.33 |
| D & H Hawley LLC 338 N 137th St. Seattle, WA 98133 | 18128 | 5/30/2025 | Jo-Ann Stores, LLC | $149,959.92 | | $1,000.00 | | | $150,959.92 |
| Name on file Address on file | 18129 | 5/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18130 | 5/30/2025 | JOANN Inc. | $58.88 | $0.00 | | | | $58.88 |
| Name on file Address on file | 18131 | 5/30/2025 | Jo-Ann Stores, LLC | $72.00 | | | | | $72.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18132 | 5/30/2025 | JOANN Inc. | $19.55 | | | | | $19.55 |
| Name on file Address on file | 18133 | 5/31/2025 | Jo-Ann Stores, LLC | $37.01 | | | | | $37.01 |
| Name on file Address on file | 18134 | 5/30/2025 | JOANN Inc. | $73.39 | | | | | $73.39 |
| Name on file Address on file | 18135 | 5/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18136 | 5/30/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 18137 | 6/1/2025 | Jo-Ann Stores, LLC | $19.99 | | | | | $19.99 |
| Name on file Address on file | 18138 | 5/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18139 | 5/30/2025 | JOANN Inc. | $266.15 | | | | | $266.15 |
| Name on file Address on file | 18140 | 5/30/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 18141 | 5/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18142 | 5/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18143 | 5/31/2025 | JOANN Inc. | $32.32 | | | | | $32.32 |
| Name on file Address on file | 18144 | 5/30/2025 | JOANN Inc. | $21.52 | | | | | $21.52 |
| Name on file Address on file | 18145 | 5/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18146 | 5/31/2025 | JOANN Inc. | $4.77 | | | | | $4.77 |
| Name on file Address on file | 18147 | 5/31/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18148 | 5/31/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18149 | 5/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18150 | 5/30/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 18151 | 5/31/2025 | Jo-Ann Stores, LLC | $106.94 | | | | | $106.94 |
| Name on file Address on file | 18152 | 5/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18153 | 5/31/2025 | Jo-Ann Stores, LLC | $36.00 | | | | | $36.00 |
| D & H Hawley LLC 338 N 137th St. Seattle, WA 98133 | 18154 | 5/30/2025 | Jo-Ann Stores, LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file Address on file | 18155 | 5/29/2025 | JOANN Inc. | $52.91 | | | | | $52.91 |
| Name on file Address on file | 18156 | 5/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18157 | 5/31/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 18158 | 5/31/2025 | JOANN Inc. | $40.21 | | | | | $40.21 |
| Name on file Address on file | 18159 | 5/30/2025 | JOANN Inc. | $13.63 | | | | | $13.63 |
| Name on file Address on file | 18160 | 5/31/2025 | JOANN Inc. | $75.00 | | | $0.00 | $0.00 | $75.00 |
| Name on file Address on file | 18161 | 5/31/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 18162 | 5/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18163 | 5/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18164 | 5/31/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18165 | 5/31/2025 | Jo-Ann Stores, LLC | $27.61 | | | | | $27.61 |
| Name on file<br>Address on file | 18166 | 5/31/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 18167 | 6/1/2025 | Jo-Ann Stores Support Center, Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 18168 | 5/31/2025 | Jo-Ann Stores, LLC | $38.20 | | | | | $38.20 |
| Name on file<br>Address on file | 18169 | 5/31/2025 | JOANN Inc. | $13.87 | | | | | $13.87 |
| Name on file<br>Address on file | 18170 | 5/31/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file<br>Address on file | 18171 | 6/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18172 | 6/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18173 | 6/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18174 | 6/2/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 18175 | 6/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18176 | 6/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18177 | 6/1/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 18178 | 5/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18179 | 5/31/2025 | JOANN Inc. | $59.05 | | | | | $59.05 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18180 | 5/30/2025 | JOANN Inc. | $19.08 | | | | | $19.08 |
| Name on file<br>Address on file | 18181 | 6/2/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file<br>Address on file | 18182 | 6/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18183 | 5/31/2025 | JOANN Inc. | $266.15 | | | | | $266.15 |
| Name on file<br>Address on file | 18184 | 6/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 18185 | 5/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18186 | 6/1/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 18187 | 5/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18188 | 6/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18189 | 5/30/2025 | JOANN Inc. | $13.54 | | | | | $13.54 |
| Name on file<br>Address on file | 18190 | 6/1/2025 | JOANN Inc. | $95.00 | | | | | $95.00 |
| Name on file<br>Address on file | 18191 | 6/2/2025 | Jo-Ann Stores, LLC | $17.44 | | | | | $17.44 |
| Name on file<br>Address on file | 18192 | 5/29/2025 | Jo-Ann Stores, LLC | $21.23 | | | | | $21.23 |
| Name on file<br>Address on file | 18193 | 6/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18194 | 5/29/2025 | JOANN Inc. | $20.12 | | | | | $20.12 |
| Name on file<br>Address on file | 18195 | 6/2/2025 | JOANN Inc. | $27.80 | $0.00 | | | | $27.80 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18196 | 5/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18197 | 5/29/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 18198 | 6/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18199 | 5/29/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 18200 | 5/29/2025 | JOANN Inc. | $24.70 | | | | | $24.70 |
| Name on file Address on file | 18201 | 6/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18202 | 5/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18203 | 5/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18204 | 5/29/2025 | JOANN Inc. | $36.93 | | | | | $36.93 |
| Name on file Address on file | 18205 | 6/2/2025 | JOANN Inc. | $47.70 | | | | | $47.70 |
| Name on file Address on file | 18206 | 5/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18207 | 6/2/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18208 | 6/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18209 | 5/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18210 | 6/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18211 | 5/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18212 | 5/29/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Solartex Corporation<br>7F., No. 477 Sec.2, Tiding Blvd., Neihu District<br>Taipei City 11493<br>Taiwan | 18213 | 6/3/2025 | Jo-Ann Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 18214 | 6/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18215 | 6/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Jackson GOJO, LP, a California limited partnership<br>c/o Buchalter APC<br>Attn: Jarrett S. Osborne-Revis<br>500 Capitol Mall<br>Suite 1900<br>Sacramento, CA 95814 | 18216 | 5/30/2025 | Jo-Ann Stores, LLC | $162,483.12 | | | | | $162,483.12 |
| Name on file<br>Address on file | 18217 | 6/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18218 | 6/3/2025 | Jo-Ann Stores, LLC | $155.00 | | | | | $155.00 |
| Name on file<br>Address on file | 18219 | 6/3/2025 | JOANN Inc. | $42.30 | | | | | $42.30 |
| Name on file<br>Address on file | 18220 | 6/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18221 | 6/3/2025 | Jo-Ann Stores, LLC | $46.77 | | | | | $46.77 |
| Name on file<br>Address on file | 18222 | 6/3/2025 | JOANN Inc. | $25.10 | | | | | $25.10 |
| Name on file<br>Address on file | 18223 | 6/3/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 18224 | 6/2/2025 | Jo-Ann Stores, LLC | $16.96 | | | | | $16.96 |
| Name on file<br>Address on file | 18225 | 6/3/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18226 | 5/31/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18227 | 6/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18228 | 6/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Fountains SC, LLC Karen C. Bifferato, Esq. 1201 North Market Street 20th Floor Wilmington, DE 19801 | 18229 | 5/29/2025 | Jo-Ann Stores, LLC | $521,042.37 | | | | $100,296.10 | $621,338.47 |
| Name on file Address on file | 18230 | 6/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18231 | 6/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18232 | 6/3/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18233 | 6/3/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 18234 | 6/3/2025 | JOANN Inc. | $49.78 | | | | | $49.78 |
| Name on file Address on file | 18235 | 6/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18236 | 6/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18237 | 6/3/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 18238 | 6/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| OOCL (USA) Inc. Metro Group Maritime Bryan D. Press 49 W. Mt. Pleasant Ave. Box #2371 Livingston, NJ 07039 | 18239 | 6/3/2025 | Jo-Ann Stores, LLC | | $2,921,736.00 | | | $2,921,736.00 | $5,843,472.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18240 | 6/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| JAPM Plaza, LLC c/o Jeffrey Smith 20 Commerce Drive Suite 326 Cranford, NJ 07016 | 18241 | 5/30/2025 | Jo-Ann Stores, LLC | $235,587.42 | | | | | $235,587.42 |
| Name on file Address on file | 18242 | 6/3/2025 | JOANN Inc. | $29.50 | | | | | $29.50 |
| Name on file Address on file | 18243 | 5/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18244 | 6/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18245 | 6/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Springfield Utility Board PO Box 300 Springfield, OR 97477 | 18246 | 6/2/2025 | Jo-Ann Stores, LLC | $435.66 | | | | | $435.66 |
| Name on file Address on file | 18247 | 6/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18248 | 6/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18249 | 6/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18250 | 6/3/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18251 | 6/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18252 | 5/29/2025 | JOANN Inc. | $33.02 | | | | | $33.02 |
| Solartex Corporation 7F., No. 477 Sec.2 Tiding Blvd. Neihu District Taipei 11493 Taiwan, R.O.C. | 18253 | 6/3/2025 | Jo-Ann Stores, LLC | $119,240.96 | | | $0.00 | | $119,240.96 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18254 | 6/3/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 18255 | 5/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18256 | 6/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 18257 | 6/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18258 | 6/1/2025 | Jo-Ann Stores, LLC | $35.87 | | | | | $35.87 |
| Name on file<br>Address on file | 18259 | 6/3/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| FacilitySource LLC dba CBRE Retail & Multi-Site<br>Attn: Lucian B. Murley, Esq. (Saul Ewing LLP)<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 | 18260 | 6/2/2025 | Jo-Ann Stores, LLC | $904,151.85 | | | | $125,013.93 | $1,029,165.78 |
| Name on file<br>Address on file | 18261 | 6/1/2025 | joann.com, LLC | $250.00 | | | | | $250.00 |
| Name on file<br>Address on file | 18262 | 6/2/2025 | Jo-Ann Stores, LLC | $13.46 | | | | | $13.46 |
| Name on file<br>Address on file | 18263 | 6/3/2025 | JOANN Inc. | $91.25 | | | | | $91.25 |
| Name on file<br>Address on file | 18264 | 5/29/2025 | Jo-Ann Stores, LLC | $66.38 | | | | | $66.38 |
| City of Sugar Land<br>P.O. Box 110<br>Sugar Land, TX 77487 | 18265 | 6/3/2025 | JOANN Inc. | $407.57 | | | | | $407.57 |
| Name on file<br>Address on file | 18266 | 5/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18267 | 5/29/2025 | Jo-Ann Stores, LLC | $5.00 | | | | | $5.00 |
| Name on file<br>Address on file | 18268 | 5/29/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18269 | 6/3/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 18270 | 6/2/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 18271 | 5/29/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 18272 | 5/29/2025 | JOANN Inc. | $4.24 | | | | | $4.24 |
| Name on file<br>Address on file | 18273 | 6/2/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 18274 | 6/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18275 | 5/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18276 | 6/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Bradford Plaza Capital Venture, LLC<br>Hartzog Conger Cason<br>Attn: Kurt M. Rupert<br>201 Robert S. Kerr Ave<br>Suite 1600<br>Oklahoma City, OK 73102 | 18277 | 5/29/2025 | Jo-Ann Stores, LLC | $151,634.83 | | | | | $151,634.83 |
| Name on file<br>Address on file | 18278 | 6/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| First and Main North, LLC<br>Attn: Lori Jibreen<br>111 South Tejon Street<br>Suite 222<br>Colorado Springs, CO 80903 | 18279 | 6/3/2025 | Jo-Ann Stores, LLC | $641,673.00 | | | | | $641,673.00 |
| Name on file<br>Address on file | 18280 | 6/3/2025 | Jo-Ann Stores, LLC | $45.00 | | | $0.00 | $0.00 | $45.00 |
| Name on file<br>Address on file | 18281 | 5/31/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 18282 | 5/29/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18283 | 6/3/2025 | JOANN Inc. | $36.54 | | | | | $36.54 |
| Name on file<br>Address on file | 18284 | 6/2/2025 | Jo-Ann Stores, LLC | $23.99 | | | | | $23.99 |
| Name on file<br>Address on file | 18285 | 6/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18286 | 6/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 18287 | 6/2/2025 | Jo-Ann Stores, LLC | $17.04 | | | | | $17.04 |
| Name on file<br>Address on file | 18288 | 6/1/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Furniture Enterprises of Alaska, Inc.<br>940 East 38th Avenue<br>Anchorage, AK 99503 | 18289 | 5/29/2025 | Jo-Ann Stores, LLC | $837,805.91 | | | | | $837,805.91 |
| Willow Creek Center Outlot II, LLC<br>Wilson, Egge & Loya, P.C.<br>Jeffrey Egge<br>222 NW Sunrise Drive<br>Waukee, IA 50263 | 18290 | 5/30/2025 | JOANN Inc. | $18,137.47 | | | | | $18,137.47 |
| Name on file<br>Address on file | 18291 | 6/1/2025 | JOANN Inc. | $22.70 | | | | | $22.70 |
| ATC Glimcher, LLC<br>Frost Brown Todd LLP<br>Ronald E. Gold<br>301 E. Fourth Street<br>Cincinnati, OH 45202 | 18292 | 5/29/2025 | Jo-Ann Stores, LLC | | $0.00 | | | $311,866.71 | $311,866.71 |
| Scentsible LLC dba Poo-Pourri<br>4901 Keller Springs Rd<br>Suite 106D<br>Addison, TX 75001 | 18293 | 5/30/2025 | JOANN Inc. | $177,339.60 | $0.00 | | $0.00 | | $177,339.60 |
| SVM-10108887, LLC<br>Perkins Coie LLP<br>Attn: Brian Audette, Esq.<br>110 N. Wacker Drive<br>Ste. 3400<br>Chicago, IL 60606 | 18294 | 5/30/2025 | Jo-Ann Stores, LLC | $58,958.49 | | | | $1,649.43 | $60,607.92 |
| Harford County, Maryland<br>Attn:  Robert F. Sandlass, Jr., County Treasurer<br>220 S. Main Street<br>Bel Air, MD 21014 | 18295 | 6/2/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18296 | 6/3/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 18297 | 6/3/2025 | Jo-Ann Stores, LLC | $16.50 | | | | | $16.50 |
| Name on file<br>Address on file | 18298 | 5/27/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Williams, Haley Newby<br>Address on file | 18299 | 5/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18300 | 6/3/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 18301 | 6/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 18302 | 6/4/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Bunzl Distribution Inc.<br>c/o Thompson Coburn LLP<br>Attn: David D. Farrell<br>One US Bank Plaza<br>505 N. Seventh Street , Suite 2700<br>Saint Louis, MO 63101 | 18303 | 5/29/2025 | Jo-Ann Stores, LLC | $396,354.59 | | | | | $396,354.59 |
| Name on file<br>Address on file | 18304 | 6/3/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 18305 | 6/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Cranston IT Inc<br>205 White Pine Lane<br>Cranberry Twp, PA 16066 | 18306 | 6/4/2025 | Jo-Ann Stores, LLC | $1,878.53 | | | | | $1,878.53 |
| Name on file<br>Address on file | 18307 | 6/4/2025 | Jo-Ann Stores, LLC | $42.62 | | | | | $42.62 |
| 4101 Transit Realty LLC<br>c/o Hunton Andrews Kurth LLP<br>Attn: Robert A. Rich<br>200 Park Avenue<br>New York, NY 10166 | 18308 | 6/4/2025 | Jo-Ann Stores, LLC | $426,941.12 | | | | | $426,941.12 |
| Name on file<br>Address on file | 18309 | 6/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oxford Valley Road Associates c/o Kurtzman \| Steady, LLC Attn: Jeffrey Kurtzman, Esquire 101 N Washington Avenue Suite 4A Margate, NJ 08402 | 18310 | 6/4/2025 | Jo-Ann Stores, LLC | $556,859.55 | | | | $15,791.92 | $572,651.47 |
| Name on file Address on file | 18311 | 6/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18312 | 6/4/2025 | JOANN Inc. | $229.00 | | | | | $229.00 |
| Name on file Address on file | 18313 | 6/4/2025 | Jo-Ann Stores, LLC | $11.03 | | | | | $11.03 |
| Name on file Address on file | 18314 | 6/4/2025 | JOANN Inc. | $42.00 | | | | | $42.00 |
| Name on file Address on file | 18315 | 6/4/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 18316 | 6/4/2025 | Jo-Ann Stores Support Center, Inc. | $40.00 | $0.00 | | | | $40.00 |
| Name on file Address on file | 18317 | 6/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18318 | 6/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18319 | 6/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18320 | 6/4/2025 | Jo-Ann Stores, LLC | $44.30 | | | | | $44.30 |
| Name on file Address on file | 18321 | 6/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18322 | 6/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18323 | 6/5/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18324 | 6/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18325 | 6/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18326 | 6/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18327 | 6/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18328 | 6/6/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 18329 | 6/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18330 | 6/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18331 | 6/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18332 | 6/10/2025 | JOANN Inc. | $220.00 | | | | | $220.00 |
| Name on file<br>Address on file | 18333 | 6/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18334 | 6/7/2025 | JOANN Inc. | $15.23 | | | | | $15.23 |
| Name on file<br>Address on file | 18335 | 6/7/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 18336 | 6/6/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 18337 | 6/10/2025 | JOANN Inc. | $27.00 | | | | | $27.00 |
| Name on file<br>Address on file | 18338 | 6/6/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 18339 | 6/8/2025 | Jo-Ann Stores, LLC | $8.09 | | | | | $8.09 |
| Name on file<br>Address on file | 18340 | 6/7/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18341 | 6/7/2025 | JOANN Inc. | $32.05 | | $0.00 | | | $32.05 |
| Name on file Address on file | 18342 | 6/9/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18343 | 6/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18344 | 6/6/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18345 | 5/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| California Department of Tax and Fee Administration PO Box 942879 Sacramento, CA 94279-0029 | 18346 | 6/2/2025 | Jo-Ann Stores, LLC | | | $55,056.00 | | | $55,056.00 |
| Name on file Address on file | 18347 | 6/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18348 | 6/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18349 | 5/30/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18350 | 5/30/2025 | JOANN Inc. | $194.42 | | | | | $194.42 |
| Name on file Address on file | 18351 | 6/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18352 | 6/8/2025 | JOANN Inc. | $275.00 | | | | | $275.00 |
| Name on file Address on file | 18353 | 6/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18354 | 5/29/2025 | JOANN Inc. | $25.00 | | $0.00 | | | $25.00 |
| Name on file Address on file | 18355 | 6/2/2025 | Jo-Ann Stores, LLC | $39.41 | | | | | $39.41 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18356 | 6/7/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 18357 | 6/2/2025 | JOANN Inc. | $29.11 | | | | | $29.11 |
| Columbia Mall Partnership c/o: Simon Property Group, Inc. 225 West Washington St Indianapolis, IN 46204 | 18358 | 6/6/2025 | Jo-Ann Stores, LLC | $649,411.74 | | | | $63,712.42 | $713,124.16 |
| Name on file Address on file | 18359 | 6/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18360 | 6/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18361 | 6/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18362 | 6/9/2025 | JOANN Inc. | $47.86 | $0.00 | | | | $47.86 |
| Name on file Address on file | 18363 | 6/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18364 | 6/9/2025 | Jo-Ann Stores, LLC | $5.44 | | | | | $5.44 |
| Name on file Address on file | 18365 | 6/3/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18366 | 6/10/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18367 | 6/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18368 | 6/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Arsenal Plaza Associates, LLC c/o Lippes Mathias LLP Attn: Joann Sternheimer, Esq. 54 State Street Suite 1001 Albany, NY 12207 | 18369 | 6/6/2025 | Jo-Ann Stores, LLC | $222,971.87 | | | | $0.00 | $222,971.87 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18370 | 6/4/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 18371 | 6/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18372 | 6/4/2025 | Jo-Ann Stores, LLC | $7.40 | | | | | $7.40 |
| Name on file Address on file | 18373 | 6/10/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 18374 | 6/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18375 | 6/7/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18376 | 6/6/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18377 | 6/8/2025 | JOANN Inc. | $245.00 | | | | | $245.00 |
| Name on file Address on file | 18378 | 6/10/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18379 | 6/8/2025 | JOANN Inc. | $77.99 | | | | | $77.99 |
| Name on file Address on file | 18380 | 6/6/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18381 | 6/10/2025 | Jo-Ann Stores, LLC | $19.94 | | | | | $19.94 |
| Name on file Address on file | 18382 | 6/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18383 | 6/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18384 | 6/5/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 18385 | 6/5/2025 | JOANN Inc. | $15.00 | | | $0.00 | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18386 | 5/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>300 Park Avenue<br>Suite 1401<br>New York, NY 10022 | 18387 | 6/5/2025 | JOANN Inc. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 18388 | 6/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18389 | 6/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Southington/Route 10 Associates Limited Partnership<br>c/o Cornerstone Properties, Inc.<br>Attn: Joseph J. Demaio<br>231 Farmington Avenue<br>Farmington, CT 06032 | 18390 | 6/5/2025 | Jo-Ann Stores, LLC | $387,660.68 | | | | | $387,660.68 |
| Name on file<br>Address on file | 18391 | 6/10/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 18392 | 6/6/2025 | Jo-Ann Stores, LLC | $81.07 | | | | | $81.07 |
| Name on file<br>Address on file | 18393 | 6/6/2025 | Jo-Ann Stores, LLC | $42.80 | | | | | $42.80 |
| Name on file<br>Address on file | 18394 | 5/30/2025 | JOANN Inc. | $200.00 | | | | $0.00 | $200.00 |
| Name on file<br>Address on file | 18395 | 6/10/2025 | JOANN Holdings 1, LLC | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 18396 | 6/9/2025 | Jo-Ann Stores, LLC | $169.96 | | | | | $169.96 |
| Name on file<br>Address on file | 18397 | 6/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18398 | 6/8/2025 | JOANN Inc. | $53.49 | | | | | $53.49 |
| Name on file<br>Address on file | 18399 | 6/6/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18400 | 6/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18401 | 6/5/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18402 | 6/6/2025 | JOANN Inc. | $29.14 | | | | | $29.14 |
| Name on file Address on file | 18403 | 6/5/2025 | Jo-Ann Stores, LLC | $27.30 | | | | | $27.30 |
| Name on file Address on file | 18404 | 6/9/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18405 | 6/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18406 | 6/9/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Name on file Address on file | 18407 | 6/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18408 | 6/5/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18409 | 6/3/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 18410 | 6/5/2025 | joann.com, LLC | $40.12 | | | | | $40.12 |
| Name on file Address on file | 18411 | 6/9/2025 | Jo-Ann Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file Address on file | 18412 | 6/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18413 | 6/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18414 | 5/30/2025 | Jo-Ann Stores, LLC | $43.64 | | | | | $43.64 |
| Name on file Address on file | 18415 | 6/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18416 | 6/9/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 18417 | 6/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18418 | 6/2/2025 | Jo-Ann Stores, LLC | $50.00 | | $0.00 | | | $50.00 |
| Name on file<br>Address on file | 18419 | 6/5/2025 | Jo-Ann Stores, LLC | $105.00 | | | | | $105.00 |
| Name on file<br>Address on file | 18420 | 5/30/2025 | JOANN Inc. | $50.00 | $0.00 | | | $0.00 | $50.00 |
| Name on file<br>Address on file | 18421 | 6/5/2025 | JOANN Inc. | $170.00 | $0.00 | | | | $170.00 |
| Name on file<br>Address on file | 18422 | 6/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Mann, Donna Lynn<br>Address on file | 18423 | 6/6/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 18424 | 6/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18425 | 6/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18426 | 6/5/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18427 | 6/7/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 18428 | 6/7/2025 | JOANN Inc. | $103.00 | | | | | $103.00 |
| Name on file<br>Address on file | 18429 | 6/7/2025 | JOANN Inc. | $461.11 | | | | | $461.11 |
| Name on file<br>Address on file | 18430 | 6/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18431 | 6/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18432 | 5/30/2025 | JOANN Inc. | $33.72 | | | | | $33.72 |
| Name on file<br>Address on file | 18433 | 6/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Leaird, Michelle Madruga<br>Address on file | 18434 | 6/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18435 | 6/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18436 | 6/6/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 18437 | 6/10/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 18438 | 6/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18439 | 6/10/2025 | JOANN Inc. | $188.00 | | | | | $188.00 |
| Emser International LLC<br>8431 Santa Monica Blvd<br>Los Angeles, CA 90069 | 18440 | 6/4/2025 | JOANN Inc. | $940,805.23 | | | | | $940,805.23 |
| Name on file<br>Address on file | 18441 | 6/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18442 | 6/9/2025 | Jo-Ann Stores, LLC | $12.00 | | | $0.00 | | $12.00 |
| Name on file<br>Address on file | 18443 | 6/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18444 | 6/6/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 18445 | 6/9/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 18446 | 6/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18447 | 6/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18448 | 6/6/2025 | JOANN Inc. | $5,500.00 | | | | | $5,500.00 |
| Name on file Address on file | 18449 | 6/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 18450 | 6/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18451 | 6/9/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 18452 | 6/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18453 | 6/4/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 18454 | 6/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18455 | 6/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18456 | 6/8/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18457 | 6/5/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Win Hang Enterprise Ltd. Unit A,17/F., Eton Building 288 Des Voeux Road Central Hong Kong 999077 China | 18458 | 6/5/2025 | JOANN Inc. | $1,581,974.09 | | | $0.00 | | $1,581,974.09 |
| Name on file Address on file | 18459 | 6/9/2025 | Jo-Ann Stores, LLC | $32.10 | | | | | $32.10 |
| Name on file Address on file | 18460 | 6/5/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 18461 | 6/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Nocchi, Theresa Marie Address on file | 18462 | 6/6/2025 | Jo-Ann Stores, LLC | $73,791.00 | $0.00 | | $0.00 | | $73,791.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18463 | 6/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18464 | 6/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18465 | 6/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18466 | 6/5/2025 | JOANN Inc. | $53.08 | | | | | $53.08 |
| Pierce County Finance Department<br>Attn: Jason Thiessen<br>950 Fawcett Ave<br>Ste 100<br>Tacoma, WA 98402 | 18467 | 6/5/2025 | JOANN Inc. | | | $3,399.00 | | | $3,399.00 |
| Name on file<br>Address on file | 18468 | 6/7/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 18469 | 6/7/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Pierce County Finance Department<br>Attn: Jason Thiessen<br>950 Fawcett Ave<br>Ste 100<br>Tacoma, WA 98402 | 18470 | 6/5/2025 | JOANN Inc. | | | $2,149.61 | | | $2,149.61 |
| Fitzgerald, Kimberly M<br>Address on file | 18471 | 6/5/2025 | Jo-Ann Stores, LLC | $13,948.00 | $0.00 | | | | $13,948.00 |
| Name on file<br>Address on file | 18472 | 6/9/2025 | Jo-Ann Stores, LLC | $42.71 | | | | | $42.71 |
| Roxville Associates<br>641 Shunpike Road<br>Chatham, NJ 07928 | 18473 | 6/6/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 18474 | 6/6/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18475 | 6/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18476 | 6/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18477 | 6/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18478 | 6/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18479 | 6/5/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18480 | 6/11/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 18481 | 6/10/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18482 | 6/9/2025 | JOANN Inc. | $24.14 | | | | | $24.14 |
| Name on file Address on file | 18483 | 6/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18484 | 6/9/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18485 | 6/11/2025 | Jo-Ann Stores, LLC | $33.04 | | | | | $33.04 |
| Name on file Address on file | 18486 | 6/3/2025 | JOANN Inc. | $36.00 | | | | | $36.00 |
| Name on file Address on file | 18487 | 6/14/2025 | JOANN Inc. | $18.51 | | | | | $18.51 |
| Name on file Address on file | 18488 | 6/14/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18489 | 6/14/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 18490 | 6/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18491 | 6/14/2025 | Jo-Ann Stores, LLC | $13.70 | | | | | $13.70 |
| Name on file Address on file | 18492 | 6/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18493 | 6/14/2025 | Jo-Ann Stores, LLC | $50.73 | | | | | $50.73 |
| Name on file<br>Address on file | 18494 | 6/14/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 18495 | 6/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18496 | 6/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18497 | 6/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18498 | 6/14/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 18499 | 6/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18500 | 6/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 18501 | 6/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18502 | 6/12/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 18503 | 6/13/2025 | Jo-Ann Stores, LLC | $39.23 | | | | | $39.23 |
| Name on file<br>Address on file | 18504 | 6/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18505 | 6/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18506 | 6/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18507 | 6/13/2025 | Jo-Ann Stores, LLC | $10.38 | | | | | $10.38 |
| Name on file<br>Address on file | 18508 | 6/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18509 | 6/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18510 | 6/4/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18511 | 6/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18512 | 6/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18513 | 6/12/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 18514 | 6/13/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file Address on file | 18515 | 6/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18516 | 6/4/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18517 | 6/15/2025 | Jo-Ann Stores, LLC | $112.71 | | | | | $112.71 |
| Name on file Address on file | 18518 | 6/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18519 | 6/15/2025 | JOANN Inc. | $37.78 | | | | | $37.78 |
| Name on file Address on file | 18520 | 6/10/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18521 | 6/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18522 | 6/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18523 | 6/15/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18524 | 6/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18525 | 6/17/2025 | JOANN Inc. | $7.94 | | | | | $7.94 |
| Name on file Address on file | 18526 | 6/4/2025 | JOANN Inc. | $44.99 | | | | | $44.99 |
| Name on file Address on file | 18527 | 6/17/2025 | JOANN Inc. | $8.32 | | | | | $8.32 |
| Name on file Address on file | 18528 | 6/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18529 | 6/17/2025 | Jo-Ann Stores, LLC | $105.00 | | | | | $105.00 |
| Name on file Address on file | 18530 | 6/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18531 | 6/16/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18532 | 6/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18533 | 6/11/2025 | Jo-Ann Stores, LLC | $57.74 | $0.00 | $0.00 | | | $57.74 |
| Name on file Address on file | 18534 | 6/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18535 | 6/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18536 | 6/11/2025 | Jo-Ann Stores, LLC | $34.83 | | | | | $34.83 |
| Name on file Address on file | 18537 | 6/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18538 | 6/13/2025 | JOANN Inc. | $98.00 | | | | | $98.00 |
| Name on file Address on file | 18539 | 6/11/2025 | Jo-Ann Stores Support Center, Inc. | $105.00 | | | | | $105.00 |
| Name on file Address on file | 18540 | 6/9/2025 | joann.com, LLC | $85.00 | $0.00 | | | | $85.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18541 | 6/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18542 | 6/17/2025 | JOANN Holdings 1, LLC | $33.57 | | | | | $33.57 |
| Name on file Address on file | 18543 | 6/15/2025 | JOANN Inc. | $12.77 | | | | | $12.77 |
| Name on file Address on file | 18544 | 6/16/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18545 | 6/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18546 | 6/16/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18547 | 6/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18548 | 6/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Claim docketed in error | 18549 | 6/13/2025 | JOANN Inc. | | | | | | $0.00 |
| Name on file Address on file | 18550 | 6/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18551 | 6/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18552 | 6/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18553 | 6/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18554 | 6/16/2025 | Jo-Ann Stores, LLC | $60.00 | $0.00 | | $0.00 | | $60.00 |
| Name on file Address on file | 18555 | 6/13/2025 | JOANN Inc. | $14.99 | | | | | $14.99 |
| Name on file Address on file | 18556 | 6/14/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18557 | 6/13/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 18558 | 6/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18559 | 6/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18560 | 6/16/2025 | JOANN Inc. | $91.98 | | | | | $91.98 |
| Name on file Address on file | 18561 | 6/16/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18562 | 6/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18563 | 6/13/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 18564 | 6/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18565 | 6/15/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 18566 | 6/12/2025 | JOANN Inc. | $130.00 | | | | | $130.00 |
| Name on file Address on file | 18567 | 6/16/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 18568 | 6/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18569 | 6/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18570 | 6/15/2025 | joann.com, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18571 | 6/15/2025 | JOANN Inc. | $156.17 | | | | | $156.17 |
| Name on file Address on file | 18572 | 6/14/2025 | Jo-Ann Stores, LLC | $40.03 | | | | | $40.03 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18573 | 6/15/2025 | Jo-Ann Stores, LLC | $61.53 | | | | | $61.53 |
| Name on file Address on file | 18574 | 6/15/2025 | JOANN Inc. | $17.92 | | | | | $17.92 |
| Name on file Address on file | 18575 | 6/2/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 18576 | 6/10/2025 | JOANN Inc. | $13.46 | | | | | $13.46 |
| Name on file Address on file | 18577 | 6/11/2025 | Jo-Ann Stores, LLC | $25.01 | | | | | $25.01 |
| Name on file Address on file | 18578 | 6/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18579 | 6/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18580 | 6/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18581 | 6/6/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 18582 | 6/6/2025 | JOANN Inc. | $45.00 | | | | $0.00 | $45.00 |
| Name on file Address on file | 18583 | 6/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18584 | 6/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18585 | 6/7/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |
| Name on file Address on file | 18586 | 6/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18587 | 6/7/2025 | JOANN Inc. | $114.00 | | | | | $114.00 |
| Name on file Address on file | 18588 | 6/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18589 | 6/7/2025 | Jo-Ann Stores, LLC | $60.00 | | | | $0.00 | $60.00 |
| Name on file<br>Address on file | 18590 | 6/8/2025 | JOANN Inc. | $28.91 | | | | | $28.91 |
| Lopez, Kimberly Susann<br>Address on file | 18591 | 6/8/2025 | Jo-Ann Stores, LLC | $563.04 | | | | | $563.04 |
| Name on file<br>Address on file | 18592 | 6/8/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 18593 | 6/9/2025 | JOANN Inc. | $43.51 | | | | | $43.51 |
| Name on file<br>Address on file | 18594 | 6/9/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 18595 | 6/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Ball, Denise M<br>Address on file | 18596 | 6/10/2025 | JOANN Inc. | $260.73 | | | | | $260.73 |
| Name on file<br>Address on file | 18597 | 6/11/2025 | JOANN Inc. | $45.07 | | | | | $45.07 |
| Name on file<br>Address on file | 18598 | 6/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18599 | 6/12/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18600 | 6/5/2025 | Jo-Ann Stores, LLC | $30.63 | $0.00 | | | | $30.63 |
| Name on file<br>Address on file | 18601 | 6/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18602 | 6/5/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 18603 | 6/6/2025 | Jo-Ann Stores, LLC | $131.78 | | | | | $131.78 |
| Name on file<br>Address on file | 18604 | 6/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18605 | 6/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18606 | 6/9/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18607 | 6/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18608 | 6/9/2025 | JOANN Inc. | $50.44 | | | | | $50.44 |
| Name on file Address on file | 18609 | 6/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18610 | 6/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18611 | 6/12/2025 | JOANN Inc. | $53.52 | | | | | $53.52 |
| Name on file Address on file | 18612 | 6/12/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 18613 | 6/12/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 18614 | 6/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18615 | 6/12/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 18616 | 6/12/2025 | Jo-Ann Stores, LLC | $350.00 | | | | | $350.00 |
| Name on file Address on file | 18617 | 6/12/2025 | Jo-Ann Stores, LLC | $44.08 | | | | | $44.08 |
| Name on file Address on file | 18618 | 6/12/2025 | Jo-Ann Stores, LLC | $10.75 | | | | | $10.75 |
| Name on file Address on file | 18619 | 6/11/2025 | JOANN Inc. | $13.33 | | | | | $13.33 |
| Name on file Address on file | 18620 | 6/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18621 | 6/14/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18622 | 6/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18623 | 6/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18624 | 6/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 300 Park Avenue Suite 1401 New York, NY 10022 | 18625 | 6/5/2025 | Jo-Ann Stores, LLC | | | | | $1,883.60 | $1,883.60 |
| Name on file Address on file | 18626 | 6/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Del Amo Fashion Center Operating Company L.L.C. c/o: Simon Property Group, Inc. 225 West Washington St Indianapolis, IN 46204 | 18627 | 6/6/2025 | Jo-Ann Stores, LLC | $1,084,847.43 | | | | $343.38 | $1,085,190.81 |
| Sunteck Transport Co., LLC 14785 Preston Road Suite 850 Dallas, TX 75254 | 18628 | 6/9/2025 | Jo-Ann Stores, LLC | $7,386.74 | | | | | $7,386.74 |
| Name on file Address on file | 18629 | 6/4/2025 | JOANN Inc. | $85.00 | | $0.00 | | | $85.00 |
| Wilshire Plaza Investors, LLC c/o Jeremy L. Retherford 1901 Sixth Ave. N. Suite 1500 Birmingham, AL 35203 | 18630 | 6/6/2025 | Jo-Ann Stores, LLC | $393,187.52 | | | | | $393,187.52 |
| Ohio Department of Taxation Attn: Bankruptcy Division P.O. Box 530 Columbus, OH 43216 | 18631 | 6/6/2025 | Dittopatterns LLC | | $0.00 | | | | $0.00 |
| Name on file Address on file | 18632 | 6/11/2025 | JOANN Inc. | | $400.00 | | $0.00 | $0.00 | $400.00 |
| Name on file Address on file | 18633 | 6/11/2025 | Jo-Ann Stores, LLC | $170.00 | | | | | $170.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18634 | 6/9/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| University Place Improvements Owner LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 18635 | 6/11/2025 | Jo-Ann Stores, LLC | $108,122.87 | | | | | $108,122.87 |
| Name on file Address on file | 18636 | 6/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| CH Realty X-DLC R Wheaton Danada West, L.L.C. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 18637 | 6/11/2025 | Jo-Ann Stores, LLC | | | | | $14,872.40 | $14,872.40 |
| Qiu, Fengmin Address on file | 18638 | 6/6/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 18639 | 6/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18640 | 6/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18641 | 6/7/2025 | JOANN Holdings 2, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18642 | 6/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18643 | 6/15/2025 | JOANN Inc. | | | $0.00 | $0.00 | $7.81 | $7.81 |
| Name on file Address on file | 18644 | 6/17/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18645 | 6/17/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 18646 | 6/17/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHLR - Village of Martinsville, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 18647 | 6/11/2025 | Jo-Ann Stores, LLC | $148,199.50 | | | | | $148,199.50 |
| Name on file Address on file | 18648 | 6/17/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18649 | 6/15/2025 | Jo-Ann Stores, LLC | $180.00 | | | | | $180.00 |
| Cedar PCP-SAN Souci, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 18650 | 6/11/2025 | Jo-Ann Stores, LLC | $1,864.41 | | | | | $1,864.41 |
| Name on file Address on file | 18651 | 6/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18652 | 6/15/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 18653 | 6/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18654 | 6/15/2025 | JOANN Inc. | $21.78 | | | | | $21.78 |
| Name on file Address on file | 18655 | 6/15/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18656 | 6/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Cedar PCP-SAN Souci, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 18657 | 6/11/2025 | Jo-Ann Stores, LLC | | | | | $4,584.94 | $4,584.94 |
| Name on file Address on file | 18658 | 6/15/2025 | JOANN Inc. | $71.16 | | | | | $71.16 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of New Jersey Division of Taxation<br>3 John Fitch Way<br>P.O. Box 245<br>Trenton, NJ 08695-0245 | 18659 | 6/16/2025 | JOANN Inc. | | $156,000.00 | | | | $156,000.00 |
| Name on file<br>Address on file | 18660 | 6/16/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Bleidorn, Denise<br>Address on file | 18661 | 6/16/2025 | Jo-Ann Stores, LLC | $18,504.00 | | | | | $18,504.00 |
| Name on file<br>Address on file | 18662 | 6/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18663 | 6/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18664 | 6/11/2025 | JOANN Inc. | $17.00 | | | | | $17.00 |
| Name on file<br>Address on file | 18665 | 6/11/2025 | JOANN Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on file<br>Address on file | 18666 | 6/11/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| SPARTAN GRAPHICS INC<br>200 APPLEWOOD DRIVE<br>PO BOX 218<br>SPARTA, MI 49345 | 18667 | 6/17/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 18668 | 6/12/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Cedar PCP-SAN Souci, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 18669 | 6/11/2025 | Jo-Ann Stores, LLC | $108,774.54 | | | | | $108,774.54 |
| Name on file<br>Address on file | 18670 | 6/17/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18671 | 6/12/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 18672 | 6/17/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18673 | 6/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Alamo Center, LLC<br>Solomon Ward Seidenwurm & Smith LLP<br>c/o Michael Breslauer, Esq.<br>401 B Street<br>Suite 1200<br>San Diego, CA 92101 | 18674 | 6/12/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 18675 | 6/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | $0.00 | $100.00 |
| Name on file<br>Address on file | 18676 | 6/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Fleming, Brenda Joyce<br>Address on file | 18677 | 6/12/2025 | Jo-Ann Stores, LLC | $8,944.00 | | | | | $8,944.00 |
| RSS WFRBS2001-C3-DE PMHN, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 18678 | 6/12/2025 | Jo-Ann Stores, LLC | $6,828.12 | | | | | $6,828.12 |
| SPARTAN GRAPHICS INC<br>PO BOX 218<br>200 APPLEWOOD DRIVE<br>SPARTA, MI 49345 | 18679 | 6/17/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| CH Realty X-DLC R Wheaton Danada West, L.L.C.<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 18680 | 6/11/2025 | Jo-Ann Stores, LLC | $134,918.75 | | | | | $134,918.75 |
| Name on file<br>Address on file | 18681 | 6/11/2025 | JOANN Inc. | $115.00 | | | | | $115.00 |
| Tri-W Group LLC<br>PO Box 937<br>Bend, OR 97709 | 18682 | 6/17/2025 | JOANN Inc. | $7,133.23 | | | | | $7,133.23 |
| Name on file<br>Address on file | 18683 | 6/7/2025 | Jo-Ann Stores, LLC | $7.17 | | | | | $7.17 |
| Name on file<br>Address on file | 18684 | 6/17/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18685 | 6/9/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| CABREL COMPANY ATTN: TAMMY HIGGINS PO BOX 2400 BANGOR, ME 04402 | 18686 | 6/17/2025 | Jo-Ann Stores, LLC | $4,841,174.00 | | | | | $4,841,174.00 |
| Name on file Address on file | 18687 | 6/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| DecoArt, LLC Morgan Kay Daulton 220 Lexington Green Cir. Suite 400 Lexington, KY 40503 | 18688 | 6/10/2025 | Jo-Ann Stores, LLC | $500,129.07 | | | | | $500,129.07 |
| Name on file Address on file | 18689 | 6/9/2025 | Jo-Ann Stores, LLC | $105.00 | | | | | $105.00 |
| CHATHAM COUNTY TAX COMMISSIONER'S OFFICE P.O. BOX 8324 SAVANNAH, GA 31412 | 18690 | 6/17/2025 | Jo-Ann Stores, LLC | | $4,917.71 | | | | $4,917.71 |
| Name on file Address on file | 18691 | 6/9/2025 | JOANN Inc. | $37.88 | $0.00 | | | | $37.88 |
| Kingston Center L.P.; GBR Neighborhood Road Limited Liability Company; Kingshop Co., LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 18692 | 6/13/2025 | Jo-Ann Stores, LLC | $23,448.51 | | | | | $23,448.51 |
| LTC Retail, LLC 1300 Baxter Street, Suite 300 Charlotte, NC 28204 | 18693 | 6/9/2025 | Jo-Ann Stores, LLC | $190,421.90 | | | | | $190,421.90 |
| Name on file Address on file | 18694 | 6/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Renaissance Partners I, LLC Ballard Spahr LLP c/o Dustin P. Branch, Esq. 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 18695 | 6/17/2025 | Jo-Ann Stores, LLC | $174,722.80 | | | | $7,583.73 | $182,306.53 |
| Name on file Address on file | 18696 | 6/17/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | $0.00 | $0.00 | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18697 | 6/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Giacomini Trusts<br>David Giacomini<br>10098 Jibboom Street<br>#201<br>Truckee, CA 96161 | 18698 | 6/13/2025 | Jo-Ann Stores, LLC | $381,936.65 | | | | $90,568.96 | $472,505.61 |
| Name on file<br>Address on file | 18699 | 6/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18700 | 6/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18701 | 6/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18702 | 6/17/2025 | joann.com, LLC | $60.00 | | | | | $60.00 |
| CENTRAL SHOPPING CENTERS CC, LLC<br>C/O JAMES SCHWITALLA, ESQUIRE<br>12954 SW 133RD CT<br>MIAMI, FL 33186 | 18703 | 6/9/2025 | Jo-Ann Stores, LLC | $152,877.01 | | | | $6,023.76 | $158,900.77 |
| WHLR - Village of Martinsville, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 18704 | 6/11/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 18705 | 6/11/2025 | JOANN Inc. | $65.32 | | | | | $65.32 |
| JJD-HOV Elk Grove<br>Dana Butcher Associates<br>Jessica Brandle<br>6475 N Palm Ave.<br>Suite 101<br>Fresno, CA 93704 | 18706 | 6/9/2025 | Jo-Ann Stores, LLC | $541,473.99 | | | | | $541,473.99 |
| La Habra Westridge Partners, L.P.<br>c/o Ronald K. Brown, Jr., Esq.<br>901 Dove Street<br>Suite 120<br>Newport Beach, CA 92660 | 18707 | 6/17/2025 | Jo-Ann Stores, LLC | $706,693.64 | | | | $0.00 | $706,693.64 |
| Name on file<br>Address on file | 18708 | 6/10/2025 | Jo-Ann Stores, LLC | $14.73 | | | | | $14.73 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18709 | 6/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18710 | 6/14/2025 | Jo-Ann Stores, LLC | $70.00 | | | $0.00 | | $70.00 |
| Twin City Estates Corporation Caleb T. Holzaepfel 736 Georgia Ave Suite 300 Chattanooga, TN 37402 | 18711 | 6/11/2025 | Jo-Ann Stores, LLC | $228,062.73 | | | | $9,614.14 | $237,676.87 |
| Florence (Florence Mall) FMH, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 18712 | 6/13/2025 | Jo-Ann Stores, LLC | $210,752.60 | | | | | $210,752.60 |
| PBA II, LLC Ballard Spahr LLP Dustin P. Branch, Esq. 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 18713 | 6/9/2025 | Jo-Ann Stores, LLC | $394,334.84 | | | | $4,823.91 | $399,158.75 |
| Name on file Address on file | 18714 | 6/17/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| North Valley Plaza, LLC Attn: Brian J. McLaughlin 222 Delaware Avenue Suite 1105 Wilmington, DE 19801 | 18715 | 6/16/2025 | JOANN Inc. | $777,016.50 | | | | $8,469.94 | $785,486.44 |
| Carwood Skypark, LLC c/o Investec Management Corp 200 E. Carillo St. Suite 200 Santa Barbara, CA 93101 | 18716 | 6/13/2025 | JOANN Inc. | $336,222.70 | | | | $11,758.56 | $347,981.26 |
| Polaris Towne Center SC, LLC Karen C. Bifferato, Esq. 1201 North Market Street 20th Floor Wilmington, DE 19801 | 18717 | 6/13/2025 | Jo-Ann Stores, LLC | $849,964.17 | | | | $517.02 | $850,481.19 |
| Kimco Riverview, LLC Attn: Brian J. McLaughlin 222 Delaware Avenue Suite 1105 Wilmington, DE 19801 | 18718 | 6/16/2025 | JOANN Inc. | $782,968.01 | | | | $30,116.10 | $813,084.11 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smart Cienega SPE, LLC<br>Ervin Cohen & Jessup LLP<br>Byron Z. Moldo, Esq.<br>9401 Wilshire Blvd.<br>12th Floor<br>Beverly Hills, CA  90212-2974 | 18719 | 6/11/2025 | JOANN Inc. | $54,473.41 | | | | | $54,473.41 |
| KHP Limited Partnership<br>950 N 72nd St<br>Suite 100<br>Seattle, WA 98103 | 18720 | 6/16/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Homa, Kristin Rose<br>Address on file | 18721 | 6/17/2025 | JOANN Inc. | $9,486.00 | | | | | $9,486.00 |
| Brixmor Venice Village Shoppes LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 18722 | 6/16/2025 | Jo-Ann Stores, LLC | $128,635.06 | | | | $0.00 | $128,635.06 |
| RMAF IA, LLC<br>Ervin Cohen & Jessup LLP<br>c/o Byron Z. Moldo, Esq.<br>9401 Wilshire Blvd., 12th Floor<br>Beverly Hills, CA 90212 | 18723 | 6/11/2025 | JOANN Inc. | $81,341.21 | | | | | $81,341.21 |
| Fox Run Limited Partnership<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 18724 | 6/16/2025 | Jo-Ann Stores, LLC | $187,125.48 | | | | $0.00 | $187,125.48 |
| Smart Cienega SPE, LLC<br>Ervin Cohen & Jessup LLP<br>Byron Z. Moldo, Esq.<br>9401 Wilshire Blvd.<br>12th Floor<br>Beverly Hills, CA  90212 | 18725 | 6/11/2025 | JOANN Inc. | | | | | $0.00 | $0.00 |
| Brixmor SPE 5, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 18726 | 6/16/2025 | Jo-Ann Stores, LLC | $192,987.01 | | | | $0.00 | $192,987.01 |
| Central Plaza MZL LLC<br>c/o KPR Finance Department<br>Attn: Ms. Stella Lee<br>535 Fifth Ave.<br>12th Floor<br>New York, NY 10017 | 18727 | 6/16/2025 | Jo-Ann Stores, LLC | $631,941.58 | | | | | $631,941.58 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RMAF IA, LLC Ervin Cohen & Jessup LLP Byron Z. Moldo, Esq. 9401 Wilshire Blvd. 12th Floor Beverly Hills, CA 90212-2974 | 18728 | 6/11/2025 | JOANN Inc. | | | | | $0.00 | $0.00 |
| University Place Improvements Owner LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 18729 | 6/11/2025 | Jo-Ann Stores, LLC | $5,251.38 | | | | | $5,251.38 |
| Far Eastern Handicraft Jsc-Vietnam Sarachek Law Firm 670 White Plains Rd. Fl. PH Scarsdale, NY 10583 | 18730 | 6/11/2025 | Jo-Ann Stores, LLC | $498,899.16 | | | $0.00 | | $498,899.16 |
| HV Center LLC, HV Center TIC 1 LLC, HV Center TIC 2 LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 18731 | 6/13/2025 | Jo-Ann Stores, LLC | $61,599.54 | | | | | $61,599.54 |
| Wheaton Plaza Regional Shopping Center LLC c/o Barclay Damon LLP Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 18732 | 6/16/2025 | Jo-Ann Stores, LLC | $460,895.33 | | | | $0.00 | $460,895.33 |
| Name on file Address on file | 18733 | 6/16/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| University Place Improvements Owner LLC Barclay Damon LLP Scott L. Fleischer 1270 Avenue of the Americas Ste 2310 New York, NY 10020-1806 | 18734 | 6/11/2025 | Jo-Ann Stores, LLC | | $0.00 | | | $0.00 | $0.00 |
| Kingston Center L.P.; GBR Neighborhood Road Limited Liability Company; Kingshop Co., LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 18735 | 6/13/2025 | Jo-Ann Stores, LLC | | | | | $25,291.20 | $25,291.20 |
| Freshwater Mzl LLC c/o: KPR Finance Department Attn: Ms. Stella Lee 535 Fifth Avenue 12th Floor New York, NY 10017 | 18736 | 6/16/2025 | Jo-Ann Stores, LLC | $135,099.95 | | | | | $135,099.95 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 1243 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CH Realty X-DLC R Wheaton Danada West, L.L.C.<br>Barclay Damon LLP<br>Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 18737 | 6/11/2025 | Jo-Ann Stores, LLC | $6,353.37 | | | | | $6,353.37 |
| Marks, Chris<br>Address on file | 18738 | 6/11/2025 | JOANN Inc. | $14,531.58 | | | | | $14,531.58 |
| BLI Sunset Square LLC, a Delaware Limited Liability Company<br>11250 El Camino Real<br>Suite 102<br>San Diego, CA 92130 | 18739 | 6/17/2025 | Jo-Ann Stores, LLC | $345,986.29 | | | | | $345,986.29 |
| ARG OTOWEKY001, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 18740 | 6/16/2025 | Jo-Ann Stores, LLC | $224,589.39 | | | | $2,367.48 | $226,956.87 |
| Brookfield (E&A), LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 18741 | 6/16/2025 | Jo-Ann Stores, LLC | $498,313.30 | | | | | $498,313.30 |
| Name on file<br>Address on file | 18742 | 6/16/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| SALINE COUNTY, KS COUNTY CONSUMER PROTECTION AGENCY<br>ATTN: CONSUMER PROTECTION DIVISION<br>300 WEST ASH<br>SALINA, KS 67401 | 18743 | 6/9/2025 | Jo-Ann Stores, LLC | | $292.19 | | | | $292.19 |
| Arg Jafptil 001, LLC<br>c/o Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 18744 | 6/16/2025 | Jo-Ann Stores, LLC | $629,701.60 | | | | $7,845.50 | $637,547.10 |
| CITY OF WINSTON-SALEM<br>ATTN: JOHN LAWSON<br>PO BOX 2511<br>WINSTON-SALEM, NC 27102 | 18745 | 6/13/2025 | JOANN Inc. | $252.20 | | | | | $252.20 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHLR - Village of Martinsville, LLC c/o Barclay Damon LLP Barclay Damon Tower Attn: Kevin M. Newman 125 East Jefferson Street Syracuse, NY 13202 | 18746 | 6/11/2025 | Jo-Ann Stores, LLC | | $0.00 | | | $0.00 | $0.00 |
| Brixmor GA Seacoast Shopping Center LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 18747 | 6/16/2025 | Jo-Ann Stores, LLC | $21,036.93 | | | | $0.00 | $21,036.93 |
| Columbia (Northpointe) WMS, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 18748 | 6/12/2025 | Jo-Ann Stores, LLC | | | | | $20,816.61 | $20,816.61 |
| Brixmor SPE 3 LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 18749 | 6/16/2025 | Jo-Ann Stores, LLC | $277,864.10 | | | | $0.00 | $277,864.10 |
| Deer Creek MZL LLC Attn: KPR Finance Department Ms. Stella Lee 535 Fifth Avenue, 12th Floor New York, NY 10017 | 18750 | 6/16/2025 | Jo-Ann Stores, LLC | $336,506.97 | | | | | $336,506.97 |
| Parkview Plaza Associates I, L.L.C. c/o Riverview Management Company 3200 West Market Street, Ste 200 Fairlawn, OH 44333 | 18751 | 6/16/2025 | Jo-Ann Stores, LLC | $327,826.25 | | | | | $327,826.25 |
| Columbia (Northpointe) WMS, LLC Barclay Damon LLP Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 18752 | 6/12/2025 | Jo-Ann Stores, LLC | $301,370.60 | | | | | $301,370.60 |
| Columbia (Northpointe) WMS, LLC Barclay Damon LLP Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 18753 | 6/12/2025 | Jo-Ann Stores, LLC | $76,940.62 | | | | | $76,940.62 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMA Joliet Commons LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 18754 | 6/16/2025 | Jo-Ann Stores, LLC | $278,784.13 | | | | $0.00 | $278,784.13 |
| RSS WFRBS2001-C3-DE PMHN, LLC<br>Barclay Damon LLP<br>Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 18755 | 6/12/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| RSS WFRBS2001-C3-DE PMHN, LLC<br>Barclay Damon LLP<br>Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 18756 | 6/12/2025 | Jo-Ann Stores, LLC | $205,003.44 | | | | | $205,003.44 |
| Name on file<br>Address on file | 18757 | 6/12/2025 | Jo-Ann Stores, LLC | $29.66 | | | | | $29.66 |
| Curlew Crossing S.C. LLC<br>Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 18758 | 6/16/2025 | JOANN Inc. | $910,707.02 | | | | $26,311.82 | $937,018.84 |
| Brandywine Crossing SC LLC; Brandywine Crossing SC TIC 1 LLC; Brandywine Crossing SC TIC 2 LLC; Brandywine Crossing TIC 3 LLC; et al.<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 18759 | 6/13/2025 | Jo-Ann Stores, LLC | $28,112.63 | | | | | $28,112.63 |
| Brandywine Crossing SC LLC; Brandywine Crossing SC TIC 1 LLC; Brandywine Crossing SC TIC 2 LLC; Brandywine Crossing TIC 3 LLC; et al.<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 18760 | 6/13/2025 | Jo-Ann Stores, LLC | $47,300.00 | | | | | $47,300.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brandywine Crossing SC LLC; Brandywine Crossing SC TIC 1 LLC; Brandywine Crossing SC TIC 2 LLC; Brandywine Crossing TIC 3 LLC; et al. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 18761 | 6/13/2025 | Jo-Ann Stores, LLC | | | | | $19,949.68 | $19,949.68 |
| IATT Investments, Inc. f/k/a New Hartford Shopping Center Trust Saunders Kahler, LLP c/o  Merritt S. Locke, Esq. 185 Genesee Street Suite 1400 Utica, NY 13501 | 18762 | 6/13/2025 | Jo-Ann Stores, LLC | $95,833.36 | | | | | $95,833.36 |
| Florence (Florence Mall) FMH, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 18763 | 6/13/2025 | Jo-Ann Stores, LLC | | | | | $8,206.73 | $8,206.73 |
| HV Center LLC, HV Center TIC 1 LLC, HV Center TIC 2 LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 18764 | 6/13/2025 | Jo-Ann Stores, LLC | | | | | $35,413.66 | $35,413.66 |
| Florence (Florence Mall) FMH, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 18765 | 6/13/2025 | Jo-Ann Stores, LLC | $9,274.25 | | | | | $9,274.25 |
| XTRA Lease LLC c/o Bryan Cave Leighton Paisner LLP 211 N. Broadway, Suite 3600 Attn: David Unseth Saint Louis, MO 63102 | 18766 | 6/16/2025 | Jo-Ann Stores, LLC | $268,363.94 | | $5,355.61 | | | $273,719.55 |
| HV Center LLC, HV Center TIC 1 LLC, HV Center TIC 2 LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 18767 | 6/13/2025 | Jo-Ann Stores, LLC | $100,478.87 | | | | $35,413.66 | $135,892.53 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18768 | 6/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| CPT Riverside Plaza, LLC<br>c/o Audrey L. Hornisher<br>Clark Hill PLC<br>901 Main Street<br>Suite 6000<br>Dallas, TX 75202 | 18769 | 6/13/2025 | Jo-Ann Stores, LLC | $377,415.29 | | | | | $377,415.29 |
| Name on file<br>Address on file | 18770 | 6/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 18771 | 6/15/2025 | JOANN Inc. | $38.47 | | $0.00 | | | $38.47 |
| Franchise Tax Board<br>Bnakruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 18772 | 6/17/2025 | JOANN Inc. | | $92.82 | | | | $92.82 |
| Kingston Center L.P.; GBR Neighborhood Road Limited Liability Company; Kingshop Co., LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 18773 | 6/13/2025 | Jo-Ann Stores, LLC | $252,679.54 | | | | | $252,679.54 |
| Tamarack Village Shopping Center, A Limited Partnership<br>c/o Felhaber Larson<br>Attn: Will R. Tansey<br>220 South Sixth Street, Suite 2200<br>Minneapolis, MN 55402 | 18774 | 6/18/2025 | Jo-Ann Stores, LLC | $748,559.89 | | | | $288,809.22 | $1,037,369.11 |
| Name on file<br>Address on file | 18775 | 6/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18776 | 6/18/2025 | JOANN Inc. | $55.38 | | | | | $55.38 |
| The Marketplace Tavares, LLC<br>401 Sunshine Blvd<br>Lady Lake, FL 32159 | 18777 | 6/18/2025 | Jo-Ann Stores, LLC | $458,244.00 | | | | | $458,244.00 |
| Name on file<br>Address on file | 18778 | 6/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | $0.00 | $100.00 |
| Name on file<br>Address on file | 18779 | 6/8/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18780 | 6/19/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18781 | 6/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18782 | 6/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18783 | 6/21/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 18784 | 6/20/2025 | JOANN Inc. | $55.00 | | | $0.00 | | $55.00 |
| Name on file<br>Address on file | 18785 | 6/23/2025 | JOANN Inc. | $57.27 | | | | | $57.27 |
| Name on file<br>Address on file | 18786 | 6/18/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 18787 | 6/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Franchise Tax Board<br>Bankruptcy Section Ms A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 18788 | 6/17/2025 | Jo-Ann Stores, LLC | $3,316.68 | | | | | $3,316.68 |
| Name on file<br>Address on file | 18789 | 6/19/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Hudson Retail LLC, Fairview Hudson 15 LLC and 11-13 Hudson LLC<br>c/o TRG Property Services, LLC<br>18 Computer Drive East<br>Albany, NY 12205 | 18790 | 6/19/2025 | Jo-Ann Stores, LLC | $276,098.84 | | | | | $276,098.84 |
| Name on file<br>Address on file | 18791 | 6/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18792 | 6/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18793 | 6/18/2025 | JOANN Inc. | $180.00 | | | | | $180.00 |
| Name on file<br>Address on file | 18794 | 6/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18795 | 6/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18796 | 6/18/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18797 | 6/20/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18798 | 6/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18799 | 6/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18800 | 6/19/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18801 | 6/18/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18802 | 6/20/2025 | Jo-Ann Stores Support Center, Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 18803 | 6/18/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18804 | 6/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18805 | 6/19/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 18806 | 6/18/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 18807 | 6/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18808 | 6/18/2025 | Jo-Ann Stores, LLC | $34.90 | | | | | $34.90 |
| Name on file Address on file | 18809 | 6/20/2025 | Jo-Ann Stores, LLC | $120.00 | | | | | $120.00 |
| Name on file Address on file | 18810 | 6/18/2025 | Jo-Ann Stores, LLC | $13.25 | | | | | $13.25 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18811 | 6/19/2025 | Jo-Ann Stores, LLC | $45.39 | | | | | $45.39 |
| Name on file Address on file | 18812 | 6/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18813 | 6/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18814 | 6/21/2025 | Jo-Ann Stores, LLC | $21.00 | $0.00 | | | | $21.00 |
| Name on file Address on file | 18815 | 6/21/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18816 | 6/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18817 | 6/24/2025 | Jo-Ann Stores, LLC | $114.45 | | | | | $114.45 |
| Name on file Address on file | 18818 | 6/24/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 18819 | 6/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18820 | 6/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18821 | 6/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18822 | 6/24/2025 | Jo-Ann Stores, LLC | $26.37 | | | | | $26.37 |
| Name on file Address on file | 18823 | 6/19/2025 | Jo-Ann Stores, LLC | $100.00 | | $0.00 | | | $100.00 |
| Name on file Address on file | 18824 | 6/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18825 | 6/22/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 18826 | 6/18/2025 | Jo-Ann Stores, LLC | $11.66 | | | | | $11.66 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18827 | 6/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18828 | 6/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18829 | 6/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18830 | 6/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18831 | 6/19/2025 | JOANN Inc. | $38.05 | | | | | $38.05 |
| Name on file<br>Address on file | 18832 | 6/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18833 | 6/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18834 | 6/23/2025 | JOANN Inc. | $50.00 | | | | $0.00 | $50.00 |
| Name on file<br>Address on file | 18835 | 6/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18836 | 6/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18837 | 6/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18838 | 6/21/2025 | JOANN Inc. | $5.00 | | | | | $5.00 |
| Name on file<br>Address on file | 18839 | 6/20/2025 | JOANN Inc. | $13.04 | | | | | $13.04 |
| Name on file<br>Address on file | 18840 | 6/21/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 18841 | 6/21/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 18842 | 6/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18843 | 6/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18844 | 6/24/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 18845 | 6/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18846 | 6/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18847 | 6/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18848 | 6/24/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 18849 | 6/23/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18850 | 6/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 18851 | 6/25/2025 | Jo-Ann Stores, LLC | $10.57 | | | | | $10.57 |
| Name on file<br>Address on file | 18852 | 6/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18853 | 6/22/2025 | JOANN Inc. | $18.03 | | | | | $18.03 |
| Name on file<br>Address on file | 18854 | 6/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18855 | 6/22/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18856 | 6/23/2025 | Jo-Ann Stores, LLC | $33.00 | | | | | $33.00 |
| TAM Partners, L.P.<br>Shartis Friese LLP<br>Attn: Ivo Keller<br>425 Market Street<br>Eleventh Floor<br>San Francisco, CA 94105 | 18857 | 6/12/2025 | JOANN Inc. | $649,259.46 | | | | $0.00 | $649,259.46 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18858 | 6/23/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 18859 | 6/24/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18860 | 6/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18861 | 6/23/2025 | Jo-Ann Stores, LLC | $78.00 | | | | | $78.00 |
| Name on file Address on file | 18862 | 6/16/2025 | JOANN Inc. | $101.89 | | | | | $101.89 |
| Name on file Address on file | 18863 | 6/18/2025 | JOANN Inc. | $22.41 | | | | | $22.41 |
| Name on file Address on file | 18864 | 6/23/2025 | Jo-Ann Stores, LLC | $7.00 | | | | | $7.00 |
| Name on file Address on file | 18865 | 6/13/2025 | Jo-Ann Stores, LLC | $30.02 | | | | | $30.02 |
| Name on file Address on file | 18866 | 6/18/2025 | JOANN Inc. | $17.26 | | | | | $17.26 |
| Name on file Address on file | 18867 | 6/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18868 | 6/20/2025 | JOANN Inc. | $24.76 | | | | | $24.76 |
| Name on file Address on file | 18869 | 6/22/2025 | JOANN Inc. | $16.30 | | | | | $16.30 |
| Name on file Address on file | 18870 | 6/20/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 18871 | 6/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 18872 | 6/24/2025 | JOANN Inc. | $177.95 | | | | | $177.95 |
| Name on file Address on file | 18873 | 6/16/2025 | JOANN Inc. | $200.00 | | $0.00 | | | $200.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18874 | 6/24/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file<br>Address on file | 18875 | 6/22/2025 | JOANN Inc. | $25.15 | | | | | $25.15 |
| Name on file<br>Address on file | 18876 | 6/23/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Millbrae Square Company, a California limited partnership<br>Valerie Bantner Peo, Esq.<br>Buchalter, a Professional Corporation<br>425 Market St.<br>Suite 2900<br>San Francisco, CA 94105 | 18877 | 6/20/2025 | Jo-Ann Stores, LLC | $338,746.97 | | | | | $338,746.97 |
| Name on file<br>Address on file | 18878 | 6/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18879 | 6/23/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 18880 | 6/13/2025 | Jo-Ann Stores, LLC | $14.55 | | | | | $14.55 |
| Park Associates LP<br>C/o Zamagias Properties<br>Attn: Daniel P. Gustine<br>336 Fourth Avenue<br>Pittsburgh, PA 15222 | 18881 | 6/23/2025 | Jo-Ann Stores, LLC | $625,626.93 | | | | | $625,626.93 |
| Name on file<br>Address on file | 18882 | 6/24/2025 | Jo-Ann Stores, LLC | $33.40 | | | | | $33.40 |
| San Diego County Treasurer Tax Collector<br>Attn: Bk Desk<br>1600 Pacific Highway<br>Suite 162<br>San Diego, CA 92101 | 18883 | 6/20/2025 | JOANN Inc. | | $23,827.30 | | | | $23,827.30 |
| Northern Rose-Hanover Limited Partnership<br>c/o Goulston & Storrs PC<br>Vanessa P. Moody<br>One Post Office Square<br>25th Floor<br>Boston, MA 02109 | 18884 | 6/24/2025 | Jo-Ann Stores, LLC | $238,413.57 | | | | | $238,413.57 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGrath-RHD Partners, L.P. c/o Rothbart Development Corp. 10990 Wilshire Blvd. Ste. 1000 Los Angeles, CA 90024 | 18885 | 6/23/2025 | JOANN Inc. | $265,153.10 | | | | $18,312.39 | $283,465.49 |
| Name on file Address on file | 18886 | 6/22/2025 | JOANN Inc. | $251.49 | | | | | $251.49 |
| Town Center I Family Partnership, L.P. c/o Patrick L. Huffstickler Dykema Gossett PLLC 112 E. Pecan Street Suite 1800 San Antonio, TX 78205 | 18887 | 6/23/2025 | Jo-Ann Stores, LLC | $1,773,624.23 | | | | | $1,773,624.23 |
| Name on file Address on file | 18888 | 6/12/2025 | JOANN Inc. | $50.00 | | $0.00 | | | $50.00 |
| Name on file Address on file | 18889 | 6/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Lebanon Pad, LP c/o Lavipour & Company, LLC Lease Administrator 6 East 45th St. Suite 801 New York, NY 10017 | 18890 | 6/24/2025 | Jo-Ann Stores, LLC | $546,522.84 | | | | | $546,522.84 |
| Name on file Address on file | 18891 | 6/12/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 18892 | 6/24/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Vereit Real Estate, L.P. c/o Ballard Spahr LLP Attn: Michael Myers 1 East Washington Street Suite 2300 Phoenix, AZ 85004 | 18893 | 6/20/2025 | JOANN Inc. | $632,610.00 | | | | | $632,610.00 |
| Name on file Address on file | 18894 | 6/12/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 18895 | 6/16/2025 | JOANN Inc. | $22.26 | | | | | $22.26 |
| Name on file Address on file | 18896 | 6/24/2025 | JOANN Inc. | $7.63 | | | | | $7.63 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18897 | 6/22/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 18898 | 6/24/2025 | Jo-Ann Stores, LLC | $28.00 | | | | | $28.00 |
| Richmond Station LLC<br>Saul Ewing LLP<br>Monique B. DiSabatino, Esquire<br>1201 N. Market Street, Suite 2300<br>PO Box 1266<br>Wilmington, DE 19899 | 18899 | 6/24/2025 | Jo-Ann Stores, LLC | $343,963.67 | | | | $24,647.32 | $368,610.99 |
| Name on file<br>Address on file | 18900 | 6/24/2025 | JOANN Inc. | $26.67 | | | | | $26.67 |
| Name on file<br>Address on file | 18901 | 6/18/2025 | JOANN Inc. | $67.60 | | | | | $67.60 |
| Lynnwood Tower, LLC<br>c/o Hanson Bridgett LLP<br>Attn: NJNewman<br>425 Market St.<br>26th Fl.<br>San Francisco, CA 94105 | 18902 | 6/24/2025 | Jo-Ann Stores, LLC | $1,442,853.91 | | | | | $1,442,853.91 |
| Raynham Station LLC<br>Saul Ewing LLP<br>Monique B. DiSabatino, Esquire<br>1201 N. Market Street, Suite 2300<br>PO Box 1266<br>Wilmington, DE 19899 | 18903 | 6/24/2025 | Jo-Ann Stores, LLC | $309,024.13 | | | | | $309,024.13 |
| Name on file<br>Address on file | 18904 | 6/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Granite Village West, L.P.<br>c/o Hanson Bridgett LLP<br>Attn: NJNewman<br>425 Market St.<br>26th Fl.<br>San Francisco, CA 94105 | 18905 | 6/24/2025 | Jo-Ann Stores, LLC | $525,219.31 | | | | | $525,219.31 |
| Riverdale Crossing, LLC<br>c/o Rubin LLC<br>Attn: Paul Rubin<br>11 Broadway<br>Suite 715<br>New York, NY 10004 | 18906 | 6/18/2025 | Jo-Ann Stores, LLC | $496,281.23 | | | | | $496,281.23 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IN-Goshen Market, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 18907 | 6/24/2025 | Jo-Ann Stores, LLC | $280,110.12 | | | | | $280,110.12 |
| Beavercreek Towne Station LLC<br>Saul Ewing LLP<br>Monique B. DiSabatino, Esquire<br>1201 N. Market Street, Suite 2300<br>PO Box 1266<br>Wilmington, DE 19899 | 18908 | 6/24/2025 | Jo-Ann Stores, LLC | $341,664.42 | | $0.00 | | | $341,664.42 |
| Name on file<br>Address on file | 18909 | 6/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| PA Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128 | 18910 | 6/18/2025 | Jo-Ann Stores, LLC | $17,479.26 | $883,872.93 | | | | $901,352.19 |
| IN-Goshen Market, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 18911 | 6/24/2025 | Jo-Ann Stores, LLC | | | | | $27,296.74 | $27,296.74 |
| Name on file<br>Address on file | 18912 | 6/16/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 18913 | 6/24/2025 | Jo-Ann Stores, LLC | $16.00 | | | | | $16.00 |
| HK New Plan ERP Property Holdings, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 18914 | 6/24/2025 | Jo-Ann Stores, LLC | $280,110.12 | | | | | $280,110.12 |
| Northgate Retail Partners, successor in interest to Northgate Limited Liability<br>Burr & Forman LLP<br>c/o Emily Taube, Esquire<br>222 Second Avenue South<br>Suite 2000<br>Nashville, TN 37201 | 18915 | 6/20/2025 | Jo-Ann Stores, LLC | $417,413.31 | | | | $0.00 | $417,413.31 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HK New Plan ERP Property Holdings, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 18916 | 6/24/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| HK New Plan ERP Property Holdings, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 18917 | 6/24/2025 | Jo-Ann Stores, LLC | $14,510.25 | | | | | $14,510.25 |
| Tyler Broadway/ Centennial LP Matt Wilson 2525 McKinnon Street Suite 700 Dallas, TX 75201 | 18918 | 6/23/2025 | JOANN Inc. | $746,669.39 | | | | | $746,669.39 |
| Name on file Address on file | 18919 | 6/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18920 | 6/16/2025 | JOANN Inc. | $75.00 | $0.00 | | $0.00 | $0.00 | $75.00 |
| Blewett, Darleen Address on file | 18921 | 6/20/2025 | Jo-Ann Stores, LLC | $9,216.55 | | | | | $9,216.55 |
| Name on file Address on file | 18922 | 6/25/2025 | Jo-Ann Stores, LLC | $31.59 | | | | | $31.59 |
| Name on file Address on file | 18923 | 6/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Wilshire Plaza Investors, LLC c/o Jeremy L. Retherford 1901 Sixth Ave. N. Suite 1500 Birmingham, AL 35203 | 18924 | 6/25/2025 | Jo-Ann Stores, LLC | $414,014.08 | | | | | $414,014.08 |
| Orem Family Center, LLC c/o CCA Acquisition Company LLC 5670 Wilshire Blvd Suite 1250 Los Angeles, CA 90036 | 18925 | 6/20/2025 | Jo-Ann Stores, LLC | $501,232.14 | | | | | $501,232.14 |
| Elijah List Ministries, Inc. Wyatt Norfleet 525 2nd Ave. SW Ste. 629 Albany, OR 97321 | 18926 | 6/23/2025 | Jo-Ann Stores, LLC | $133,650.00 | | | | $8,857.40 | $142,507.40 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLP Flint LLC, Pollack Flint LLC, TJS Flint LLC Theodore J. Schmidt 111 W. Washington St. Suite 1300 Chicago, IL 60602 | 18927 | 6/19/2025 | Jo-Ann Stores, LLC | $669,900.15 | | | | $17,317.00 | $687,217.15 |
| Name on file Address on file | 18928 | 6/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| KIR Maple Grove L.P. Attn: Brian J. McLaughlin 222 Delaware Avenue Wilmington, DE 19801 | 18929 | 6/19/2025 | JOANN Inc. | $978,235.07 | | | | $90,794.37 | $1,069,029.44 |
| KIR Tampa 003, LLC Attn: Brian J. McLaughlin 222 Delaware Avenue Suite 1105 Wilmington, DE 19801 | 18930 | 6/19/2025 | JOANN Inc. | $594,267.91 | | | | $10,477.39 | $604,745.30 |
| The Marketplace Tavares, LLC 401 Sunshine Blvd Lady Lake, FL 32159 | 18931 | 6/19/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Realty Income Corporation C/o Ballard Spahr LLP Attn: Michael Myers 1 East Washington Street Suite 2300 Phoenix, AZ 85004 | 18932 | 6/20/2025 | JOANN Inc. | $885,785.85 | | | | | $885,785.85 |
| Sarasota-Warwick, LLC 570 Delaware Avenue Buffalo, NY 14202 | 18933 | 6/19/2025 | JOANN Inc. | $1,167,032.40 | | | | | $1,167,032.40 |
| Name on file Address on file | 18934 | 6/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Quakertown Joint Venture, LLC c/o Jeffrey Kurtzman, Esquire 101 N Washington Avenue Suite 4A Margate, NJ 08402 | 18935 | 6/19/2025 | Jo-Ann Stores, LLC | $404,899.95 | | | | | $404,899.95 |
| Birch Run Station, LLC c/o Timothy T. Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 18936 | 6/22/2025 | Jo-Ann Stores, LLC | $1,704,182.37 | $39,966.71 | | | $0.00 | $1,744,149.08 |
| Outer Drive 39 Development Co., LLC Honigman LLP Attn: Scott B. Kitei 2290 First National Building 660 Woodward Ave. Detroit, MI 48226 | 18937 | 6/19/2025 | Jo-Ann Stores, LLC | $603,174.64 | | | | | $603,174.64 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 95 ORRPT, LLC<br>570 Delaware Avenue<br>Buffalo, NY 14202 | 18938 | 6/19/2025 | JOANN Inc. | $572,984.93 | | | | | $572,984.93 |
| IN-Goshen Market, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 18939 | 6/24/2025 | Jo-Ann Stores, LLC | $14,510.25 | | | | | $14,510.25 |
| CCA-Renaissance Square Shopping Center, LLC<br>c/o CCA Acquisition Company LLC<br>5670 Wilshire Blvd<br>Suite 1250<br>Los Angeles, CA 90036 | 18940 | 6/20/2025 | Jo-Ann Stores, LLC | $119,583.83 | | | | | $119,583.83 |
| Name on file<br>Address on file | 18941 | 6/25/2025 | JOANN Inc. | $35.31 | | | | | $35.31 |
| UFPTCF, LLC and BBPTFC, LLC<br>c/o CCA Acquisition Company LLC<br>5760 Wilshire Blvd<br>Suite 1250<br>Los Angeles, CA 90036 | 18942 | 6/20/2025 | Jo-Ann Stores, LLC | $519,466.92 | | | | | $519,466.92 |
| R/M Vacaville Ltd., L.P., a California Limited Partnership<br>c/o Buchalter APC<br>Attn: Jarrett Osborne-Revis<br>500 Capitol Mall<br>Suite 1900<br>Sacramento, CA 95814 | 18943 | 6/18/2025 | Jo-Ann Stores, LLC | $331,867.95 | | | | | $331,867.95 |
| Horizon Group USA, Inc.<br>Attn: Accounts Receivable Dept. - Attn: Monica Rivers<br>430 Mountain Avenue<br>Suite # 205<br>New Providence, NJ 07974 | 18944 | 6/19/2025 | Jo-Ann Stores, LLC | $529,852.36 | | | | | $529,852.36 |
| Name on file<br>Address on file | 18945 | 6/21/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 18946 | 6/19/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 18947 | 6/13/2025 | Jo-Ann Stores, LLC | $300.00 | | $0.00 | $0.00 | | $300.00 |
| SM Mesa Mall, LLC<br>Ronald E. Gold, Frost Brown Todd LLP<br>301 E. Fourth Street<br>Cincinnati, OH 45202 | 18948 | 6/25/2025 | Jo-Ann Stores, LLC | $164,751.64 | | | | | $164,751.64 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker/Temple Greensboro, L.L.C.<br>c/o Adam J. Floyd<br>1300 Gervais Street<br>Suite 1040<br>Columbia, SC 29201 | 18949 | 6/25/2025 | Jo-Ann Stores, LLC | $196,543.75 | | | | | $196,543.75 |
| Name on file<br>Address on file | 18950 | 6/15/2025 | JOANN Inc. | $21.62 | | | | | $21.62 |
| Name on file<br>Address on file | 18951 | 6/25/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file<br>Address on file | 18952 | 6/26/2025 | Jo-Ann Stores, LLC | $8.05 | | | | | $8.05 |
| Name on file<br>Address on file | 18953 | 6/26/2025 | JOANN Inc. | $81.82 | | | | | $81.82 |
| Name on file<br>Address on file | 18954 | 6/26/2025 | JOANN Inc. | $198.21 | | | | | $198.21 |
| Name on file<br>Address on file | 18955 | 6/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Summit Towne Centre, Inc.<br>c/o Spero Law Office<br>Attn: Joseph B. Spero, Esquire<br>3213 West 26th Street<br>Erie, PA 16506 | 18956 | 6/25/2025 | Jo-Ann Stores, LLC | $9,646.51 | | | | $603,885.28 | $613,531.79 |
| Pacific Realty Associates, L.P.<br>Attn: Real Estate Connsel<br>15350 SW Sequoia Parkway<br>Suite 300<br>Portland, OR 97224 | 18957 | 6/17/2025 | Jo-Ann Stores, LLC | $777,139.53 | | | | | $777,139.53 |
| Liberty Mutual Insurance Company<br>Attn: Nina Durante, Regional VP<br>1001 Fourth Avenue<br>Suite 3800<br>Seattle, WA 98154 | 18958 | 6/25/2025 | JOANN Inc. | $751,861.00 | | $6,038,976.00 | | | $6,790,837.00 |
| Name on file<br>Address on file | 18959 | 6/25/2025 | JOANN Inc. | $75.00 | $0.00 | | | | $75.00 |
| Centerra Retail Shops, LLC<br>McWhinney Real Estate Services, LLC<br>2725 Rocky Mountain Avenue<br>Suite 200<br>Loveland, CO 80538 | 18960 | 6/25/2025 | JOANN Inc. | $545,381.01 | | | | | $545,381.01 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 18961 | 6/25/2025 | Jo-Ann Stores, LLC | $559.44 | | | | | $559.44 |
| Name on file<br>Address on file | 18962 | 6/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Garda CL Great Lakes, Inc.<br>c/o Baker & Hostetler LLP<br>Attn: Alexis Beachdell<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland, OH 44114 | 18963 | 6/26/2025 | Jo-Ann Stores, LLC | $12,271.31 | | | | | $12,271.31 |
| Name on file<br>Address on file | 18964 | 6/25/2025 | JOANN Inc. | $300.00 | | | | $0.00 | $0.00 | $300.00 |
| Name on file<br>Address on file | 18965 | 6/25/2025 | Jo-Ann Stores, LLC | $400.00 | $0.00 | | | | $400.00 |
| Name on file<br>Address on file | 18966 | 6/25/2025 | JOANN Inc. | $50.00 | | | | $0.00 | $50.00 |
| Crossroads of Roseville 2023, LLC<br>Ahlgren Law Office, PLLC<br>220 W Washington Ave<br>Ste 105<br>Fergus Falls, MN 56537 | 18967 | 6/25/2025 | Jo-Ann Stores, LLC | $780,757.57 | | | | $0.00 | $780,757.57 |
| Name on file<br>Address on file | 18968 | 6/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 18969 | 6/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18970 | 6/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 18971 | 6/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| WRI-URS Meridian, LLC<br>Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 18972 | 6/25/2025 | JOANN Inc. | $957,884.57 | | | | $15,052.95 | $972,937.52 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venture Hulen, LP<br>Rochelle McCullough, LLP<br>Attn: Michael Pipkin<br>901 Main Street<br>Suite 3200<br>Dallas, TX 75202 | 18973 | 6/26/2025 | Jo-Ann Stores, LLC | $248,611.36 | | | | | $248,611.36 |
| KIR Covina L.P.<br>Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 18974 | 6/25/2025 | JOANN Inc. | $434,450.17 | | | | | $434,450.17 |
| Name on file<br>Address on file | 18975 | 6/25/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 18976 | 6/25/2025 | Jo-Ann Stores, LLC | $95.21 | $0.00 | | | | $95.21 |
| Waterford Lakes Town Center LLC<br>Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 18977 | 6/25/2025 | JOANN Inc. | $734,537.86 | | | | $39,241.82 | $773,779.68 |
| PK I Silverdale Shopping Center LLC<br>attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 18978 | 6/25/2025 | JOANN Inc. | $617,004.37 | | | | $19,943.50 | $636,947.87 |
| Name on file<br>Address on file | 18979 | 6/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 18980 | 6/26/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| B&B South Plaza Holdings LLC<br>c/o Robert B. Berner<br>Bailey Cavalieri LLC<br>409 East Monument Avenue, Suite 103<br>Dayton, OH 45402 | 18981 | 6/25/2025 | Jo-Ann Stores, LLC | $657,693.75 | | | | $0.00 | $657,693.75 |
| Name on file<br>Address on file | 18982 | 6/26/2025 | Jo-Ann Stores, LLC | $16.07 | | | | | $16.07 |
| Name on file<br>Address on file | 18983 | 6/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horizon Commons, LLC Mark S. Mitchell, Esq. 1301 Riverplace Blvd., Suite 1500 Jacksonville, FL 32207 | 18984 | 6/25/2025 | Jo-Ann Stores, LLC | $115,305.50 | | | | | $115,305.50 |
| Name on file Address on file | 18985 | 6/26/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 18986 | 6/25/2025 | JOANN Inc. | $22.24 | | | | | $22.24 |
| Name on file Address on file | 18987 | 6/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 18988 | 6/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Athens Center, LLC 1220 Dublin Road Columbus, OH 43215 | 18989 | 6/25/2025 | Jo-Ann Stores, LLC | $161,216.04 | | | | | $161,216.04 |
| Name on file Address on file | 18990 | 6/25/2025 | JOANN Inc. | $33.98 | | | | | $33.98 |
| Name on file Address on file | 18991 | 6/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 18992 | 6/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| 200 Lincoln Retail, LLC Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC Attn: Matthew I. Kramer 3350 Virginia Street Suite 500 Miami, FL 33133 | 18993 | 6/26/2025 | Jo-Ann Stores, LLC | $362,645.61 | | | | | $362,645.61 |
| Gorge Leasing Company c/o Schwabe, Williamson & Wyatt, P.C. Attn: Daniel R. Kubitz 1211 SW 5th Ave. Suite 1900 Portland, OR 97204 | 18994 | 6/26/2025 | Jo-Ann Stores, LLC | $345,650.58 | | | | | $345,650.58 |
| Name on file Address on file | 18995 | 6/26/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 18996 | 6/26/2025 | JOANN Inc. | $59.10 | | | | | $59.10 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 18997 | 6/26/2025 | JOANN Inc. | $50.39 | | | | | $50.39 |
| Name on file Address on file | 18998 | 6/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| OSJ of Seekonk, LLC Attn: Cristen L. Raucci, Esq. 375 Commerce Park Rd. North Kingstown, RI 02852 | 18999 | 6/26/2025 | Jo-Ann Stores, LLC | $664,917.04 | | | | | $664,917.04 |
| Holobeam, Inc. 240 Main Road Montville, NJ 07045 | 19000 | 6/26/2025 | Jo-Ann Stores, LLC | $1,215.53 | | | | $27,111.10 | $28,326.63 |
| Name on file Address on file | 19001 | 6/26/2025 | JOANN Inc. | $1,477.00 | | | | | $1,477.00 |
| Name on file Address on file | 19002 | 6/28/2025 | Jo-Ann Stores, LLC | $48.65 | | | | | $48.65 |
| Name on file Address on file | 19003 | 6/28/2025 | Jo-Ann Stores, LLC | $39.08 | | | | | $39.08 |
| Name on file Address on file | 19004 | 6/30/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 19005 | 6/27/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 19006 | 6/29/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 19007 | 6/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19008 | 6/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19009 | 6/28/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 19010 | 6/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 19011 | 6/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19012 | 6/28/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19013 | 6/28/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 19014 | 6/29/2025 | Jo-Ann Stores, LLC | $16.50 | | | | | $16.50 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 19015 | 6/23/2025 | joann.com, LLC | $951.01 | | | | | $951.01 |
| Name on file<br>Address on file | 19016 | 6/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19017 | 6/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19018 | 6/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Town of Dartmouth<br>400 Slocum Rd<br>Dartmouth, MA 02747 | 19019 | 6/18/2025 | JOANN Inc. | $298.89 | | | | | $298.89 |
| Name on file<br>Address on file | 19020 | 6/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19021 | 6/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19022 | 6/29/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19023 | 6/30/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 19024 | 6/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19025 | 6/29/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Square One Partners, LLC<br>c/o: Ansell Grimm & Aaron, P.C.<br>Anthony Joseph D'Artiglio<br>365 Rifle Camp Road<br>Woodland Park, NJ 07470 | 19026 | 6/27/2025 | Jo-Ann Stores, LLC | $408,692.65 | | | | $0.00 | $408,692.65 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19027 | 6/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19028 | 6/30/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 19029 | 6/28/2025 | JOANN Inc. | $62.00 | | | | | $62.00 |
| Montgomery Realty Group LLC Fennemore LLP c/o Mark S. Bostick, Esq. 1111 Broadway 24th Floor Oakland, CA 94607 | 19030 | 6/27/2025 | Jo-Ann Stores, LLC | $1,482,515.81 | | | | | $1,482,515.81 |
| Name on file Address on file | 19031 | 6/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Centerton Square, LLC c/o Dana S. Plon, Esquire Sirlin Lesser & Benson, P.C. 123 South Broad Street Suite 2100 Philadelphia, PA 19109 | 19032 | 6/30/2025 | Jo-Ann Stores, LLC | $902,217.84 | | | $0.00 | $0.00 | $902,217.84 |
| Name on file Address on file | 19033 | 6/30/2025 | JOANN Inc. | $14.26 | | | | | $14.26 |
| Name on file Address on file | 19034 | 6/29/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 19035 | 6/30/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Madison Victory Group, LLC Taft Stettinius & Hollister LLP 27777 Franklin Road Suite 2500 Southfield, MI 48034 | 19036 | 6/30/2025 | Jo-Ann Stores, LLC | $544,762.23 | | | | $9,198.00 | $553,960.23 |
| Name on file Address on file | 19037 | 6/28/2025 | JOANN Inc. | $28.00 | | | | | $28.00 |
| Name on file Address on file | 19038 | 6/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19039 | 6/30/2025 | JOANN Inc. | $7.41 | | | | | $7.41 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19040 | 6/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19041 | 6/30/2025 | JOANN Inc. | $35.53 | | | | | $35.53 |
| Name on file Address on file | 19042 | 6/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19043 | 6/30/2025 | JOANN Inc. | $34.09 | | | | | $34.09 |
| Name on file Address on file | 19044 | 6/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Milan Real Estate Investments, LLC c/o Corey E Taylor APC 629 Camino de los Mares Ste 305 San Clemente, CA 92673 | 19045 | 6/27/2025 | Jo-Ann Stores, LLC | $264,133.44 | | | | $18,232.71 | $282,366.15 |
| Name on file Address on file | 19046 | 7/1/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19047 | 6/28/2025 | Jo-Ann Stores, LLC | $31.49 | | | | | $31.49 |
| Name on file Address on file | 19048 | 6/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19049 | 7/1/2025 | JOANN Inc. | $119.94 | | | | | $119.94 |
| Name on file Address on file | 19050 | 6/27/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 19051 | 7/1/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 19052 | 7/1/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 19053 | 6/30/2025 | Jo-Ann Stores, LLC | $67.54 | | | | | $67.54 |
| Stoetzer, Andrea M Address on file | 19054 | 6/30/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19055 | 7/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19056 | 6/28/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Stoetzer, Mark<br>Address on file | 19057 | 6/30/2025 | JOANN Inc. | $18,306.60 | | | | | $18,306.60 |
| Name on file<br>Address on file | 19058 | 6/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19059 | 6/28/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 19060 | 7/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| FOF 1073 LLC<br>Attn: Stephen M. Kaplan, Esq.<br>45 Addington Road<br>West Roxbury, MA 02132 | 19061 | 6/30/2025 | Jo-Ann Stores, LLC | | | | | $25,646.36 | $25,646.36 |
| Name on file<br>Address on file | 19062 | 6/30/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Crossroads Associates, LLC<br>Equity Management Group, Inc.<br>840 East High Street<br>Lexington, KY 40502 | 19063 | 6/30/2025 | Jo-Ann Stores, LLC | $412,641.31 | | | | | $412,641.31 |
| Name on file<br>Address on file | 19064 | 6/30/2025 | joann.com, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 19065 | 6/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19066 | 6/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19067 | 6/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| MDR Dover Limited Partnership, a Delaware Limited Partnership<br>c/o Capitol Investments Associates Corp.<br>Attn: Robert Delapeyrouse and Peggie Zinnamon<br>8101 Glenbrook Road<br>Suite 220<br>Bethesda, MD 20814 | 19068 | 6/30/2025 | Jo-Ann Stores, LLC | $223,742.74 | | | | $33,652.66 | $257,395.40 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelby Town Center I, LLC c/o Center Management Services, Inc Attn: Catherine Allen 34120 Woodward Ave Birmingham, MI 48009 | 19069 | 6/28/2025 | Jo-Ann Stores, LLC | $435,267.59 | | | | $20,734.78 | $456,002.37 |
| RPT West Oaks II LLC Attn: Brian J. McLaughlin 222 Delaware Avenue Suite 1105 Wilmington, DE 19801 | 19070 | 6/27/2025 | JOANN Inc. | $658,932.69 | | | | $32,671.29 | $691,603.98 |
| Kraus-Anderson, Inc. Attn: Audra E. Williams, General Counsel 501 South Eighth Street Minneapolis, MN 55404 | 19071 | 6/27/2025 | Jo-Ann Stores, LLC | $418,506.74 | | | | | $418,506.74 |
| Tucanada Holding, Ltd., Midtown National Group, LP, HPE L12 LMY LLC, HPE S12 LMY LLC, and Seyco 21 LLC 415 S. Cedros Avenue Suite 240 Solana Beach, CA 92075 | 19072 | 6/27/2025 | Jo-Ann Stores, LLC | $259,208.61 | | | | | $259,208.61 |
| Kissimmee West Florida LP C/o: Colterra Capital Corporation 3535 Saint Charles Boulevard Suite 508 Kirkland, QC H1S2A4 Canada | 19073 | 6/30/2025 | JOANN Inc. | $638,115.31 | | | | | $638,115.31 |
| TEJAS CENTER LTD ATTN: ADRIAN D. MARTINEZ, VICE PRESIDENT 1700 GEORGE BUSH DRIVE EAST SUITE 240 COLLEGE STATION, TX 77840 | 19074 | 6/20/2025 | Jo-Ann Stores, LLC | $153,006.50 | | | | | $153,006.50 |
| Almaden Properties LLC c/o David R. Bruck, Esq. Greenbaum Rowe P.O. Box 5600 Woodbridge, NJ 07095 | 19075 | 6/27/2025 | JOANN Inc. | $456,388.44 | | | | $0.00 | $456,388.44 |
| ABILENE CLACK STREET, LLC C/O CULPEPPER REALTY COMPANY 1700 GEORGE BUSH DR EAST SUITE 240 COLLEGE STATION, TX 77840-3351 | 19076 | 6/20/2025 | Jo-Ann Stores, LLC | $250,834.03 | | | | | $250,834.03 |
| Name on file Address on file | 19077 | 6/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19078 | 6/23/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 1271 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19079 | 6/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19080 | 6/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| TONY SAMMUT INVESTMENTS, MANAGER FOR LANDLORD ANTHONY SAMMUT AND CHRISTINE SAMMUT, AS TRUSTEES OF THE ANTHONY & CHRISTINE SAMMUT REVOCABLE TRUST UTA DATED 2/14/1992<br>ATTN: TONY SAMMUT & TERRY SAMMUT<br>60-D CORRAL DE TIERRA ROAD<br>SALINAS, CA 93908 | 19081 | 6/23/2025 | Jo-Ann Stores, LLC | $297,820.00 | | | | $4,399.50 | $302,219.50 |
| Name on file<br>Address on file | 19082 | 6/23/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 19083 | 6/23/2025 | Jo-Ann Stores, LLC | $32.57 | | | | | $32.57 |
| Name on file<br>Address on file | 19084 | 6/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19085 | 6/24/2025 | JOANN Inc. | $17.56 | | | | | $17.56 |
| MAP Belton, LLC<br>John R. Humphrey<br>One Indiana Square<br>Suite 3500<br>Indianapolis, IN 46204 | 19086 | 6/24/2025 | Jo-Ann Stores, LLC | $215,172.43 | | | | $8,847.43 | $224,019.86 |
| The Shoppes, LP<br>John R. Humphrey<br>One Indiana Square<br>Suite 3500<br>Indianapolis, IN 46204 | 19087 | 6/24/2025 | Jo-Ann Stores, LLC | $464,620.89 | | | | $17,290.85 | $481,911.74 |
| Evansville Associates, L.P.<br>John R. Humphrey, Attorney at Law<br>Taft Stettinius & Hollister LLP<br>One Indiana Square<br>Suite 3500<br>Indianapolis, IN 46204 | 19088 | 6/24/2025 | Jo-Ann Stores, LLC | $429,332.44 | | | | $13,197.20 | $442,529.64 |
| Walz Capital Kennesaw LLC<br>c/o Chip Ford, Esq.<br>620 South Tryon Street<br>Suite 800<br>Charlotte, NC 28202 | 19089 | 6/27/2025 | Jo-Ann Stores, LLC | $1,410,655.07 | | | | | $1,410,655.07 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVR CPC Associates, LLC<br>c/o Law Offices of Kenneth L. Baum LLC<br>201 W. Passaic Street<br>Suite 104<br>Rochelle Park, NJ 07662 | 19090 | 6/27/2025 | Jo-Ann Stores, LLC | $469,119.94 | | | | | $469,119.94 |
| MANN ENTERPRISES, INC.<br>PROCOPIO, CORY, HARGREAVES & SAVITCH LLP<br>ATTN: GERALD P. KENNEDY, ESQ.<br>525 B STREET<br>SUITE 2200<br>SAN DIEGO, CA 92101 | 19091 | 6/19/2025 | Jo-Ann Stores, LLC | $829,219.96 | | | | $35,800.58 | $865,020.54 |
| Sunbeam Development Corporation<br>c/o Bilzin Sumberg Baena Price & Axelrod LLP<br>Attn: Jeffrey I. Snyder, Esq.<br>1450 Brickell Avenue, 23rd Floor<br>Miami, FL 33131 | 19092 | 6/30/2025 | Jo-Ann Stores, LLC | $486,215.98 | | | | $23,555.38 | $509,771.36 |
| Name on file<br>Address on file | 19093 | 7/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19094 | 6/30/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 19095 | 7/2/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 19096 | 7/2/2025 | JOANN Inc. | $73.90 | | | | | $73.90 |
| Name on file<br>Address on file | 19097 | 7/2/2025 | JOANN Inc. | $11.08 | | | $0.00 | | $11.08 |
| Name on file<br>Address on file | 19098 | 7/2/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| G&I IX Empire McKinley Milestrip LLC<br>Sirlin Lesser & Benson, P.C.<br>c/o Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 19099 | 6/30/2025 | Jo-Ann Stores, LLC | $1,052,094.68 | | | | $24,535.97 | $1,076,630.65 |
| Name on file<br>Address on file | 19100 | 6/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| TJ Center I LLC<br>c/o Tod H. Friedman, Chief Legal Officer<br>4300 E. Fifth Ave.<br>Columbus, OH 43219 | 19101 | 6/30/2025 | Jo-Ann Stores, LLC | $434,915.03 | | | | | $434,915.03 |

Case 25-10068-CTG    Doc 2159-1    Filed 04/08/26    Page 1273 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19102 | 7/2/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19103 | 7/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Pavillion North Shopping Center 18, LLC and Pavillion North Shopping Center 18B, LLC<br>Fennemore Craig, P.C.<br>Attn: Stacy Porche and Gerald L. Shelley<br>2394 E. Camelback Rd.<br>Ste. 600<br>Phoenix, AZ 85016 | 19104 | 6/30/2025 | Jo-Ann Stores, LLC | $498,158.51 | | | | | $498,158.51 |
| Southwest Commons 05 A, LLC<br>Attn: Stacy Porche<br>2394 E. Camelback Rd.<br>Ste. 600<br>Phoenix, AZ 85016 | 19105 | 6/30/2025 | Jo-Ann Stores, LLC | $493,637.07 | | | | | $493,637.07 |
| WRD Hanover, LP<br>Sirlin Lesser & Benson, P.C.<br>c/o Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 19106 | 6/30/2025 | Jo-Ann Stores, LLC | $166,881.08 | | | | $9,579.95 | $176,461.03 |
| Name on file<br>Address on file | 19107 | 7/2/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Yosemite Park Shopping Center 05 A, LLC and Yosemite Park Shopping Center 15B, LLC<br>Fennemore Craig, P.C.<br>Attn: Stacy Porche<br>2394 E. Camelback Rd.<br>Ste. 600<br>Phoenix, AZ 85016 | 19108 | 6/30/2025 | Jo-Ann Stores, LLC | $654,639.02 | | | | | $654,639.02 |
| Name on file<br>Address on file | 19109 | 6/28/2025 | JOANN Inc. | $12.00 | | | | | $12.00 |
| Big Y Foods, Inc.<br>Shatz, Schwartz & Fentin, P.C.<br>c/o Andrea M. O'Connor, Esq.<br>1441 Main Street<br>Suite 1100<br>Springfield, MA 01103 | 19110 | 6/27/2025 | Jo-Ann Stores, LLC | $240,683.27 | | | | $0.00 | $240,683.27 |
| Name on file<br>Address on file | 19111 | 7/2/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hyrosen Properties, Inc. 5184 Breckenridge Avenue Banning, CA 92220 | 19112 | 6/30/2025 | JOANN Inc. | $1,005,860.08 | | | | $0.00 | $1,005,860.08 |
| Meyerland Retail Associates, LLC Bradley Arant Boult Cummings LLP Attn: Michael Riordan 600 Travis St #5600 Houston, TX 77002 | 19113 | 6/30/2025 | Jo-Ann Stores, LLC | $1,331,080.39 | | | | | $1,331,080.39 |
| Name on file Address on file | 19114 | 6/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19115 | 7/2/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| HPC-KCB Monterey Marketplace, LLC BG Law LLP Attn: Jessica L. Bagdanov 21650 Oxnard Street Suite 500 Woodland Hills, CA 91367 | 19116 | 6/30/2025 | Jo-Ann Stores, LLC | $1,164,742.01 | | | | $99,885.67 | $1,264,627.68 |
| SDD, Inc. Neal M. Ruben, Esq. 179 Avenue at the Common, Suite 201 Shrewsbury, NJ 07702 | 19117 | 6/30/2025 | JOANN Inc. | $1,494,470.00 | | | | | $1,494,470.00 |
| Weingarten Nostat, LLC Attn: Brian J. McLaughlin 222 Delaware Avenue Suite 1105 Wilmington, DE 19801 | 19118 | 6/27/2025 | JOANN Inc. | $657,871.37 | | | | $18,071.34 | $675,942.71 |
| Plaza 20, Inc. Attn: Michael J. Kahle, President 2600 Dodge Street Suite #D4 Dubuque, IA 52003 | 19119 | 6/27/2025 | JOANN Inc. | $225,848.87 | | | | | $225,848.87 |
| Riverson, LLC Elkins Kalt LLP c/o Michael Gottfried 10345 W. Olympic Blvd. Los Angeles, CA 90064 | 19120 | 6/27/2025 | Jo-Ann Stores, LLC | $209,814.00 | | | | | $209,814.00 |
| Peckham KF, LLC and Peckham PH, LLC c/o Law Offices of Amy N. Tirre, P.C. Amy N. Tirre 1495 Ridgeview Drive Suite 90 Reno, NV 89519 | 19121 | 6/27/2025 | Jo-Ann Stores, LLC | $535,329.20 | | | | | $535,329.20 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waterford Park North Associates, LLC c/o Samco Properties, Inc. 455 Fairway Drive Suite 301 Deerfield Beach, FL 33441 | 19122 | 6/27/2025 | Jo-Ann Stores, LLC | $550,304.92 | | | | | $550,304.92 |
| WRI Greenhouse L.P. Attn: Brian J. McLaughlin 222 Delaware Avenue Suite 1105 Wilmington, DE  19801 | 19123 | 6/27/2025 | JOANN Inc. | $792,862.80 | | | | $32,562.59 | $825,425.39 |
| Name on file Address on file | 19124 | 6/27/2025 | JOANN Inc. | $61.31 | | | | | $61.31 |
| RPT Realty, L.P. Attn: Brian J. McLaughlin 222 Delaware Avenue Suite 1105 Wilmington, DE 19801 | 19125 | 6/27/2025 | JOANN Inc. | $424,175.50 | | | | $14,135.95 | $438,311.45 |
| PK I Gresham Town Fair, LLC Attn: Brian J. McLaughlin 222 Delaware Avenue Suite 1105 Wilmington, DE 19801 | 19126 | 6/27/2025 | JOANN Inc. | $602,972.31 | | | | $72,087.03 | $675,059.34 |
| Name on file Address on file | 19127 | 6/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Columbia Crossing Outparcel, LLC Attn: Brian J. McLaughlin 222 Delaware Avenue Suite 1105 Wilmington, DE 19801 | 19128 | 6/27/2025 | JOANN Inc. | $1,134,403.34 | | | | $6,349.86 | $1,140,753.20 |
| OH Waterville LLC c/o Metropolis Prop Mgmt Grp Inc. 1662 Elm Street Manchester, NH 03101 | 19129 | 6/30/2025 | JOANN Inc. | $267,324.08 | | | | $4,550.80 | $271,874.88 |
| Dudley Trading Associates Nominee Trust Murphy & King, P.C. c/o Kathleen R. Cruickshank, Esq. 28 State Street Suite 3101 Boston, MA 02109 | 19130 | 6/30/2025 | Jo-Ann Stores, LLC | $170,314.81 | | | | $10,870.77 | $181,185.58 |
| Triple BAR Prince William, LLC Attn: Jason Mitchell 224 St. Charles Way Suite 290 York, PA 17402 | 19131 | 6/30/2025 | Jo-Ann Stores, LLC | $440,393.27 | | | | | $440,393.27 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19132 | 6/27/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| GLL Selection II Florida LP<br>Baker & Hostetler LLP<br>Attn: Jimmy Parrish<br>200 S. Orange Ave.<br>Suite 2300<br>Orlando, FL 32801 | 19133 | 6/30/2025 | Jo-Ann Stores, LLC | $473,533.94 | | | | | $473,533.94 |
| EMMES, LLC<br>c/o Shiner Management Group<br>3201 Old Glenview Rd<br>Ste 235<br>Wilmette, IL 60091 | 19134 | 6/30/2025 | Jo-Ann Stores, LLC | $1,309,565.54 | | | | | $1,309,565.54 |
| Summit Towne Centre, Inc.<br>Spero Law Office<br>c/o Joseph B. Spero, Esquire<br>3213 West 26th Street<br>Erie, PA 16506 | 19135 | 6/30/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| FOF 1073 LLC<br>Attn: Stephen M. Kaplan, Esq.<br>45 Addington Road<br>West Roxbury, MA 02132 | 19136 | 6/30/2025 | Jo-Ann Stores, LLC | $53,809.87 | | | | | $53,809.87 |
| Name on file<br>Address on file | 19137 | 7/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Murray-Bart Associates<br>11 Stanwix Street<br>Suite 1100<br>Pittsburgh, PA 15222 | 19138 | 6/30/2025 | Jo-Ann Stores, LLC | $460,950.00 | | | | | $460,950.00 |
| Name on file<br>Address on file | 19139 | 7/1/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| FB Festival Center, LLC<br>Baker & Hostetler LLP<br>Attn: Jimmy Parrish<br>200 S. Orange Avenue<br>Suite 2300<br>Orlando, FL 32801 | 19140 | 6/30/2025 | Jo-Ann Stores, LLC | $888,549.41 | | | | | $888,549.41 |
| Name on file<br>Address on file | 19141 | 6/27/2025 | JOANN Inc. | $135.00 | | | | | $135.00 |
| Governor's Square Company IB<br>5577 Youngstown-Warren Rd.<br>Niles, OH 44446 | 19142 | 6/30/2025 | Jo-Ann Stores, LLC | $380,805.96 | | | | | $380,805.96 |
| The Cafaro Northwest Partnership<br>5577 Youngstown-Warren Rd.<br>Niles, OH 44446 | 19143 | 6/30/2025 | Jo-Ann Stores, LLC | $598,375.20 | | | | | $598,375.20 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimco Westlake L.P. attn: Brian J. McLaughlin 222 Delaware Avenue Suite 1105 Wilmington, DE 19801 | 19144 | 6/30/2025 | JOANN Inc. | $764,809.75 | | | | $64,208.67 | $829,018.42 |
| Truss Greenwood IN LLC c/o Tod H. Friedman, CLO 4300 E Fifth Ave. Columbus, OH 43219 | 19145 | 6/30/2025 | Jo-Ann Stores, LLC | $302,977.92 | | | | | $302,977.92 |
| Westgate Crossing Propco, LLC, by CBL & Associates Management, Inc., 736 Georgia Avenue Suite 300 Chattanooga, TN 37402 | 19146 | 6/27/2025 | Jo-Ann Stores, LLC | $257,201.20 | | | | $5,030.57 | $262,231.77 |
| Johnson Apparel Group LLC 630 Highway 314 Suite 1007 Fayetteville, GA 30214 | 19147 | 7/2/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Name on file Address on file | 19148 | 6/27/2025 | JOANN Inc. | $58.70 | | | | | $58.70 |
| Towers Retail, LLC c/o Miles & Stockbridge P.C. Attn: Catherine Harrington 11 N. Washington St. Suite 700 Rockville, MD 20850 | 19149 | 7/2/2025 | Jo-Ann Stores, LLC | $362,212.39 | | | | | $362,212.39 |
| Name on file Address on file | 19150 | 7/2/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file Address on file | 19151 | 7/1/2025 | Jo-Ann Stores, LLC | $58.60 | | | | | $58.60 |
| Rhode Island Division of Taxation State of RI One Capitol Hill Providence, RI 02908 | 19152 | 7/1/2025 | Jo-Ann Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file Address on file | 19153 | 6/27/2025 | Jo-Ann Stores, LLC | $30.00 | $0.00 | | | | $30.00 |
| CPT Arlington Highlands 1, LP c/o Fairbourne Properties, LLC 200 South Michigan Avenue Suite 400 Chicago, IL 60604 | 19154 | 6/30/2025 | Jo-Ann Stores, LLC | $750,692.84 | | $72,899.32 | | | $823,592.16 |
| Name on file Address on file | 19155 | 6/30/2025 | JOANN Inc. | $10.25 | | | | | $10.25 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., Caleb T. Holzaepfel 736 Georgia Avenue Suite 300 Chattanooga, TN 37402 | 19156 | 6/27/2025 | Jo-Ann Stores, LLC | $207,492.29 | | | | $4,559.50 | $212,051.79 |
| Name on file Address on file | 19157 | 7/1/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 19158 | 7/1/2025 | JOANN Inc. | $148.16 | | | | | $148.16 |
| DCTN3 509 PANAMA CITY FL, LLC c/o Tobin Reyes PLLC 225 NE Mizner Blvd. Suite 510 Boca Raton, FL 33432 | 19159 | 6/30/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file Address on file | 19160 | 7/1/2025 | Jo-Ann Stores, LLC | $26.15 | | | | | $26.15 |
| Name on file Address on file | 19161 | 7/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Frontier Mall Associates Limited Partnership, by CBL & Associates Management, Inc., its managing agent Caleb T. Holzaepfel 736 Georgia Avenue Suite 300 Chattanooga, TN 37402 | 19162 | 6/27/2025 | Jo-Ann Stores, LLC | $92,760.93 | | | | $11,408.70 | $104,169.63 |
| Name on file Address on file | 19163 | 6/26/2025 | JOANN Inc. | $22.51 | | | | | $22.51 |
| FULTON COUNTY TAX COMMISSIONER 141 PRYOR ST SW STE 1106 ATLANTA, GA 30303 | 19164 | 7/2/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| Name on file Address on file | 19165 | 6/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| SRL Crossings at Taylor LLC c/o Tod H. Friedman, CLO 4300 E Fifth Ave. Columbus, OH 43219 | 19166 | 6/30/2025 | Jo-Ann Stores, LLC | $6,260.96 | | | | $52,217.90 | $58,478.86 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARD MacArthur LLC<br>Sirlin Lesser & Benson, P.C.<br>c/o Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 19167 | 6/30/2025 | Jo-Ann Stores, LLC | $386,827.80 | | | | $0.00 | $386,827.80 |
| Wellman Family Limited Partnership<br>Hackett Feinberg, P.C.<br>c/o Jonathan M. Hixon, Esq.<br>155 Federal Street<br>9th Floor<br>Boston, MA 02110 | 19168 | 6/30/2025 | Jo-Ann Stores, LLC | $425,625.47 | | | | | $425,625.47 |
| Name on file<br>Address on file | 19169 | 6/27/2025 | JOANN Inc. | $292.45 | | | | | $292.45 |
| Free Range Ashbridge, LLC<br>c/o J. Loew Property Management, Inc.<br>120 Pennsylvania Ave<br>Malvern, PA 19355 | 19170 | 6/30/2025 | Jo-Ann Stores, LLC | $470,635.44 | | | | | $470,635.44 |
| KIR Soncey, L.P.<br>Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 19171 | 6/30/2025 | JOANN Inc. | $425,086.34 | | | | $25,025.90 | $450,112.24 |
| 4908 Associates, LLC<br>Golenbock Eiseman Assoe Bell & Peskoe LLP<br>Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York, NY 10017 | 19172 | 6/30/2025 | Jo-Ann Stores, LLC | $100,422.08 | | | | | $100,422.08 |
| Edwardsville Mall LP<br>20 Commerce Drive<br>Suite 140<br>Cranford, NJ 07016 | 19173 | 6/30/2025 | Jo-Ann Stores, LLC | $371,078.28 | | | | | $371,078.28 |
| KIR Federal Way 035, LLC<br>Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 19174 | 6/30/2025 | JOANN Inc. | $764,367.47 | | | | $34,589.00 | $798,956.47 |
| RVA West Broad, LLC<br>Hirschler Fleischer, P.C.<br>Kollin Bender<br>2100 East Cary Street<br>Richmond, VA 23223 | 19175 | 6/30/2025 | Jo-Ann Stores, LLC | $268,485.82 | | | | $8,731.78 | $277,217.60 |
| KIR Cary Limited Partnership<br>Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 19176 | 6/30/2025 | JOANN Inc. | $339,499.00 | | | | $15,144.91 | $354,643.91 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4908 Associates, LLC<br>Golenbock Eiseman Assor Bell & Peskoe LLP<br>711 Third Avenue<br>New York, NY 10017 | 19177 | 6/30/2025 | Jo-Ann Stores, LLC | $15,405.60 | | | | | $15,405.60 |
| FOF 1073 LLC<br>Attn: Stephen M. Kaplan, Esq.<br>45 Addington Road<br>West Roxbury, MA 02132 | 19178 | 6/30/2025 | Jo-Ann Stores, LLC | $2,391,127.52 | | | | | $2,391,127.52 |
| COFAL Partners, L.P.<br>Reed Smith LLP<br>c/o Victoria Russell<br>1717 Arch Street<br>Philadelphia, PA 19103 | 19179 | 6/30/2025 | Jo-Ann Stores, LLC | $3,748,322.65 | | | | | $3,748,322.65 |
| LVP Center, LLC and Richmond Road Plaza, LLC<br>Equity Management Group, Inc.<br>Kelly B Mullins<br>840 East High Street<br>Lexington, KY 40502 | 19180 | 6/30/2025 | Jo-Ann Stores, LLC | $189,818.33 | | | | | $189,818.33 |
| Norber Trust<br>Address on file | 19181 | 6/30/2025 | JOANN Inc. | $212,033.99 | | | | $14,818.08 | $226,852.07 |
| Garden State Pavilions Center, LLC<br>Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 19182 | 6/30/2025 | JOANN Inc. | $446,394.46 | | | | $36,300.64 | $482,695.10 |
| LEJ Properties LLC<br>11400 W. Olympic Blvd<br>Ste. 330<br>Los Angeles, CA 90064 | 19183 | 6/27/2025 | JOANN Inc. | $1,355,148.50 | | | | | $1,355,148.50 |
| Automatic Fire Protection Systems<br>c/o Mark W. Sandretto, Esq.<br>Eastman & Smith Ltd.<br>One SeaGate, 27th Floor<br>PO Box 10032<br>Toledo, OH 43699-0032 | 19184 | 6/30/2025 | JOANN Inc. | | | | | $44,447.00 | $44,447.00 |
| Tyler Broadway/Centennial LP<br>Matt Wilson<br>2525 McKinnon Street<br>Suite 700<br>Dallas, TX 75201 | 19185 | 6/30/2025 | JOANN Inc. | $746,669.39 | | | | | $746,669.39 |
| Name on file<br>Address on file | 19186 | 6/27/2025 | JOANN Inc. | $5.78 | | | | | $5.78 |
| Name on file<br>Address on file | 19187 | 6/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19188 | 6/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19189 | 7/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| City of Torrington, CT TAX Collector<br>140 Main Street<br>Room 134<br>Torrington, CT 06790 | 19190 | 6/25/2025 | JOANN Inc. | | | $8,813.15 | | | $8,813.15 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548 MC-008 Austin, TX 78711 | 19191 | 6/27/2025 | Jo-Ann Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 19192 | 7/3/2025 | Jo-Ann Stores, LLC | $88.00 | | | | | $88.00 |
| Iowa Department of Revenue<br>Office of the Attorney General of Iowa<br>Attn: Bankruptcy Unit<br>1305 E. Walnut<br>Des Moines, IA 50319 | 19193 | 7/3/2025 | Creativebug, LLC | | $70.00 | | | | $70.00 |
| Name on file<br>Address on file | 19194 | 7/3/2025 | joann.com, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 19195 | 6/23/2025 | JOANN Inc. | $61.79 | | | | | $61.79 |
| Name on file<br>Address on file | 19196 | 7/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19197 | 7/9/2025 | Jo-Ann Stores, LLC | $267.69 | | | | | $267.69 |
| Name on file<br>Address on file | 19198 | 7/3/2025 | JOANN Inc. | $21.10 | | | $0.00 | | $21.10 |
| Name on file<br>Address on file | 19199 | 7/3/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19200 | 7/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19201 | 7/3/2025 | Jo-Ann Stores, LLC | $375.00 | | | | | $375.00 |
| Name on file Address on file | 19202 | 7/3/2025 | JOANN Inc. | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 19203 | 7/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19204 | 7/3/2025 | JOANN Inc. | $56.68 | | | | | $56.68 |
| Name on file Address on file | 19205 | 7/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19206 | 7/3/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file Address on file | 19207 | 7/3/2025 | JOANN Inc. | $415.00 | | | | | $415.00 |
| Name on file Address on file | 19208 | 7/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19209 | 7/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19210 | 7/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19211 | 7/5/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 19212 | 7/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19213 | 6/10/2025 | JOANN Inc. | $21.22 | | | | | $21.22 |
| Name on file Address on file | 19214 | 7/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19215 | 7/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19216 | 7/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19217 | 7/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19218 | 7/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19219 | 7/7/2025 | JOANN Inc. | $48.26 | | | | | $48.26 |
| Name on file<br>Address on file | 19220 | 7/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| RPI Ridgmar Town Square, Ltd.<br>c/o Singer & Levick, P.C.<br>Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison, TX 75001 | 19221 | 7/3/2025 | Jo-Ann Stores, LLC | $398,063.87 | | | | | $398,063.87 |
| Name on file<br>Address on file | 19222 | 7/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19223 | 7/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19224 | 7/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19225 | 7/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| SALESFORCE, INC.<br>C/O BIALSON, BERGEN & SCHWAB<br>830 MENLO AVE., SUITE 201<br>MENLO PARK, CA 94025 | 19226 | 7/3/2025 | Jo-Ann Stores, LLC | $20,290,491.04 | | | | | $20,290,491.04 |
| Name on file<br>Address on file | 19227 | 7/8/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 19228 | 7/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19229 | 7/3/2025 | JOANN Inc. | $31.80 | | | | | $31.80 |
| Name on file<br>Address on file | 19230 | 7/8/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vulcan Properties, Inc. Stinson LLP c/o C.J. Harayda 50 South Sixth Street Suite 2600 Minneapolis, MN 55402 | 19231 | 7/7/2025 | JOANN Inc. | $1,051,142.14 | | | | | $1,051,142.14 |
| Zaremba Metropolitan Midlothian, LLC C/O Dustin P. Branch, Esq. Ballard Spahr LLP 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 19232 | 7/3/2025 | Jo-Ann Stores, LLC | $554,918.70 | | | | | $554,918.70 |
| Name on file Address on file | 19233 | 7/8/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 19234 | 7/8/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Gavora, Inc. Miller Nash LLP John R. Knapp, Jr. 605 5th Ave S Ste 900 Seattle, WA 98104 | 19235 | 7/7/2025 | Jo-Ann Stores, LLC | $456,059.15 | | | | $21,314.55 | $477,373.70 |
| Taixing Tongji Foreign Trade Co Ltd Attn: Dundon Advisers LLC 10 Bank St Ste 1100 White Plains, NY 10606 | 19236 | 7/3/2025 | Jo-Ann Stores, LLC | $246,858.42 | | | $0.00 | | $246,858.42 |
| Name on file Address on file | 19237 | 7/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Hylands, Elysa Address on file | 19238 | 7/3/2025 | JOANN Inc. | $12,848.00 | $0.00 | | | | $12,848.00 |
| GFS Realty LLC Attn: Brittany Verner, Esq. 2110 Executive Drive Salisbury, NC 28147 | 19239 | 7/8/2025 | Jo-Ann Stores, LLC | $237,697.26 | | | | | $237,697.26 |
| Name on file Address on file | 19240 | 7/3/2025 | JOANN Inc. | $26.45 | | | | | $26.45 |
| Name on file Address on file | 19241 | 7/4/2025 | Jo-Ann Stores, LLC | $34.29 | | | | | $34.29 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Transform Bohemia NY LLC<br>Attn: Matthew Joly<br>5407 Trillium Boulevard<br>B120<br>Hoffman Estates, IL 60192 | 19242 | 7/8/2025 | Jo-Ann Stores, LLC | $4,241,478.15 | | | | | $4,241,478.15 |
| Name on file<br>Address on file | 19243 | 7/4/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 19244 | 7/7/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 19245 | 7/5/2025 | JOANN Inc. | $32.00 | | | | | $32.00 |
| Name on file<br>Address on file | 19246 | 7/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19247 | 7/5/2025 | JOANN Inc. | $122.80 | | | | | $122.80 |
| Name on file<br>Address on file | 19248 | 7/5/2025 | JOANN Inc. | $28.70 | | | | | $28.70 |
| Name on file<br>Address on file | 19249 | 7/6/2025 | Jo-Ann Stores, LLC | $9.26 | $0.00 | | | | $9.26 |
| Name on file<br>Address on file | 19250 | 7/5/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 19251 | 7/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19252 | 7/6/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 19253 | 7/6/2025 | Jo-Ann Stores, LLC | $6.57 | | | | | $6.57 |
| Name on file<br>Address on file | 19254 | 7/6/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 19255 | 7/5/2025 | JOANN Inc. | $62.30 | | | | | $62.30 |
| Name on file<br>Address on file | 19256 | 7/7/2025 | JOANN Inc. | $108.91 | | | | | $108.91 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19257 | 7/7/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Schneider National Carriers Inc.<br>3101 Packerland Dr<br>Internal mail code: US.GRB.01.03.17<br>Green Bay, WI 54313 | 19258 | 7/8/2025 | JOANN Inc. | | | | | $2,325.38 | $2,325.38 |
| Name on file<br>Address on file | 19259 | 7/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Lone Star College System<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 19260 | 7/7/2025 | JOANN Inc. | | | $303.13 | | | $303.13 |
| 700 Alma Investments, LLC<br>c/o Thomas, Cinclair & Beuttenmuller, PLLC<br>5335 Spring Valley Road<br>Dallas, TX 75254 | 19261 | 7/6/2025 | Jo-Ann Stores, LLC | $376,940.14 | | | | $3,469.84 | $380,409.98 |
| Name on file<br>Address on file | 19262 | 6/24/2025 | JOANN Inc. | $4.11 | | | | | $4.11 |
| Lone Star College System<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 19263 | 7/7/2025 | Jo-Ann Stores, LLC | | | $1,172.56 | | | $1,172.56 |
| Houston Comm Coll System<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 19264 | 7/7/2025 | Jo-Ann Stores, LLC | | | $1,377.81 | | | $1,377.81 |
| City of Humble<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 19265 | 7/7/2025 | Jo-Ann Stores, LLC | | | $2,361.71 | | | $2,361.71 |
| Jefferson County<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 19266 | 7/7/2025 | Jo-Ann Stores, LLC | | | $7,223.37 | | | $7,223.37 |
| Katy ISD<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 19267 | 7/7/2025 | Jo-Ann Stores, LLC | | | $4,377.31 | | | $4,377.31 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 19268 | 7/7/2025 | Jo-Ann Stores, LLC | | | $7,437.32 | | | $7,437.32 |
| Cypress-Fairbanks ISD<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 19269 | 7/7/2025 | Jo-Ann Stores, LLC | | | $2,027.24 | | | $2,027.24 |
| Harris Co ESD #9<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 19270 | 7/7/2025 | Jo-Ann Stores, LLC | | | $74.61 | | | $74.61 |
| Fort Bend County<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 19271 | 7/7/2025 | Jo-Ann Stores, LLC | | | $5,184.33 | | | $5,184.33 |
| Cypress-Fairbanks ISD<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 19272 | 7/7/2025 | JOANN Inc. | | | $3,062.01 | | | $3,062.01 |
| Name on file<br>Address on file | 19273 | 7/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19274 | 7/7/2025 | JOANN Inc. | $2,175.94 | | | | | $2,175.94 |
| Harris Co ESD #47<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 19275 | 7/8/2025 | Jo-Ann Stores, LLC | | | $388.18 | | | $388.18 |
| Transform Bohemia NY LLC<br>Attn: Matthew Joly<br>5407 Trillium Boulevard<br>B120<br>Hoffman Estates, IL 60192 | 19276 | 7/8/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Houston ISD<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 19277 | 7/8/2025 | Jo-Ann Stores, LLC | | | $12,438.27 | | | $12,438.27 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County c/o Linebarger Goggan Blair & Sampson LLP Attn: Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 19278 | 7/7/2025 | JOANN Inc. | | | $7,116.40 | | | $7,116.40 |
| Name on file Address on file | 19279 | 7/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19280 | 7/9/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 19281 | 7/9/2025 | JOANN Inc. | $40.00 | | | $0.00 | | $40.00 |
| Name on file Address on file | 19282 | 7/10/2025 | JOANN Inc. | $38.21 | | | | | $38.21 |
| Name on file Address on file | 19283 | 7/15/2025 | JOANN Inc. | $17.64 | | | | | $17.64 |
| Name on file Address on file | 19284 | 7/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19285 | 7/9/2025 | JOANN Inc. | $290.00 | | | | | $290.00 |
| Name on file Address on file | 19286 | 7/9/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 19287 | 7/12/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19288 | 7/12/2025 | Jo-Ann Stores, LLC | $27.40 | | | | | $27.40 |
| Seminole County Tax Collector PO BOX 630 Sanford, FL 32772 | 19289 | 7/9/2025 | Jo-Ann Stores, LLC | | | $4,408.37 | | | $4,408.37 |
| Name on file Address on file | 19290 | 7/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19291 | 7/12/2025 | JOANN Inc. | $17.15 | | | | | $17.15 |
| Name on file Address on file | 19292 | 7/12/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaoxing Robb Imp & Exp Co Ltd<br>Attn: Dundon Advisers LLC<br>10 Bank St<br>Ste 1100<br>White Plains, NY 10606 | 19293 | 7/9/2025 | Jo-Ann Stores, LLC | $1,549,221.98 | | | $32,586.88 | | $1,581,808.86 |
| Name on file<br>Address on file | 19294 | 7/12/2025 | Jo-Ann Stores, LLC | $70.56 | | | | | $70.56 |
| Name on file<br>Address on file | 19295 | 7/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Seminole County Tax Collector<br>PO Box 630<br>Sanford, FL 32772 | 19296 | 7/9/2025 | Jo-Ann Stores, LLC | | | $3,742.20 | | | $3,742.20 |
| Augusta Utilities Department<br>3463 Peach Orchard Rd<br>Suite B<br>Augusta, GA 30906-5799 | 19297 | 7/9/2025 | JOANN Inc. | $234.79 | | | | | $234.79 |
| Name on file<br>Address on file | 19298 | 7/12/2025 | Jo-Ann Stores, LLC | $7.28 | | | | | $7.28 |
| Name on file<br>Address on file | 19299 | 7/9/2025 | JOANN Inc. | $33.58 | | | | | $33.58 |
| Name on file<br>Address on file | 19300 | 7/13/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Washington County Tax Collector<br>155 N 1st Ave Ste 130 MS8<br>Hillsboro, OR 97124 | 19301 | 7/10/2025 | JOANN Inc. | | | $13,964.47 | | | $13,964.47 |
| Name on file<br>Address on file | 19302 | 7/13/2025 | Jo-Ann Stores, LLC | $3.53 | | | | | $3.53 |
| Name on file<br>Address on file | 19303 | 7/9/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 19304 | 7/9/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19305 | 7/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19306 | 7/10/2025 | joann.com, LLC | $9.06 | | | $0.00 | | $9.06 |
| SITE Centers Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 19307 | 7/10/2025 | Jo-Ann Stores, LLC | $532,041.00 | | | | | $532,041.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19308 | 7/13/2025 | JOANN Inc. | $3.40 | | | | | $3.40 |
| Name on file<br>Address on file | 19309 | 7/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19310 | 7/10/2025 | Jo-Ann Stores, LLC | $81.66 | | | | | $81.66 |
| Plaid Enterprises, Inc.<br>Attn: Tracy Aaron<br>3225 Westech Drive<br>Norcross, GA 30092 | 19311 | 7/10/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 19312 | 7/13/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| SHJR, LLC<br>11111 Santa Monica Blvd.<br>Suite 520<br>Los Angeles, CA 90025 | 19313 | 7/10/2025 | Jo-Ann Stores, LLC | $1,249,958.27 | | | | | $1,249,958.27 |
| Name on file<br>Address on file | 19314 | 7/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19315 | 7/14/2025 | JOANN Inc. | $34.27 | | | | | $34.27 |
| Name on file<br>Address on file | 19316 | 7/10/2025 | Jo-Ann Stores, LLC | $24.27 | | | | | $24.27 |
| Edmond, Elisha<br>Address on file | 19317 | 7/10/2025 | JOANN Inc. | $598.00 | $0.00 | | | | $598.00 |
| Name on file<br>Address on file | 19318 | 7/10/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 19319 | 7/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19320 | 7/14/2025 | JOANN Inc. | $34.67 | | | | | $34.67 |
| Name on file<br>Address on file | 19321 | 7/10/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19322 | 7/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ciambrone, Anna<br>Address on file | 19323 | 7/10/2025 | JOANN Inc. | $229.00 | $0.00 | | | | $229.00 |
| Name on file<br>Address on file | 19324 | 7/15/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 19325 | 7/10/2025 | JOANN Inc. | $70.00 | | | | | $70.00 |
| Name on file<br>Address on file | 19326 | 7/15/2025 | JOANN Inc. | $9.09 | | | | | $9.09 |
| Name on file<br>Address on file | 19327 | 7/11/2025 | JOANN Inc. | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 19328 | 7/11/2025 | Jo-Ann Stores, LLC | $22.22 | | | | | $22.22 |
| Name on file<br>Address on file | 19329 | 7/11/2025 | Jo-Ann Stores, LLC | $25.46 | | | | | $25.46 |
| Name on file<br>Address on file | 19330 | 7/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| CSM Bonaventure Limited Partnership, L.L.L.P.<br>DeWitt LLP<br>c/o Patrick C. Summers<br>901 Marquette Avenue<br>Ste. 2100<br>Minneapolis, MN 55402 | 19331 | 7/11/2025 | JOANN Inc. | $265,580.58 | | | | | $265,580.58 |
| Name on file<br>Address on file | 19332 | 7/15/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Cafolla, Wendy<br>Address on file | 19333 | 7/8/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 19334 | 7/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19335 | 7/15/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 19336 | 7/11/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 19337 | 7/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19338 | 7/11/2025 | Jo-Ann Stores, LLC | $19.23 | | | | | $19.23 |
| Name on file Address on file | 19339 | 7/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19340 | 7/7/2025 | JOANN Inc. | $40.00 | | | $0.00 | | $40.00 |
| Name on file Address on file | 19341 | 7/15/2025 | Jo-Ann Stores, LLC | $25.00 | $0.00 | | | | $25.00 |
| Name on file Address on file | 19342 | 7/7/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 19343 | 7/13/2025 | JOANN Inc. | $67.83 | | | | | $67.83 |
| Suriano, Francis A Address on file | 19344 | 7/13/2025 | JOANN Inc. | $1,862.00 | $0.00 | | | | $1,862.00 |
| Name on file Address on file | 19345 | 7/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 19346 | 7/11/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 19347 | 7/7/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file Address on file | 19348 | 7/11/2025 | JOANN Inc. | $300.00 | | | $0.00 | | $300.00 |
| Name on file Address on file | 19349 | 7/13/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Midtown Industrial Center, LLC and JCRS II Colfax, LLC Katie Mitchell 1805 S. Bellaire St. Ste. 40 Denver, CO 80222 | 19350 | 7/8/2025 | Jo-Ann Stores, LLC | $428,974.98 | | | | $0.00 | $428,974.98 |
| Name on file Address on file | 19351 | 7/14/2025 | JOANN Inc. | $8.51 | | | | | $8.51 |
| Name on file Address on file | 19352 | 7/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19353 | 7/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19354 | 7/13/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 19355 | 7/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19356 | 7/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19357 | 7/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19358 | 7/14/2025 | JOANN Inc. | $18.42 | | | | | $18.42 |
| Blum Boulders Associates I, LLC<br>Gilbert Bird Law Firm, PC<br>c/o Ryan J. Bird<br>10575 N 114th St<br>Ste 115<br>Scottsdale, AZ 85259 | 19359 | 7/11/2025 | Jo-Ann Stores, LLC | $273,391.62 | | | | $11,125.28 | $284,516.90 |
| Name on file<br>Address on file | 19360 | 7/11/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 19361 | 7/15/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19362 | 7/7/2025 | JOANN Inc. | $130.00 | | | | | $130.00 |
| Name on file<br>Address on file | 19363 | 7/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19364 | 7/15/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 19365 | 7/12/2025 | JOANN Inc. | $30.09 | | | | | $30.09 |
| Name on file<br>Address on file | 19366 | 7/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19367 | 7/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Busbee, John<br>Address on file | 19368 | 7/15/2025 | JOANN Inc. | $2,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,250.00 |
| Name on file<br>Address on file | 19369 | 7/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19370 | 7/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19371 | 7/13/2025 | JOANN Inc. | $18.50 | | | | | $18.50 |
| Name on file<br>Address on file | 19372 | 7/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| TKG Rock Bridge Center LLC<br>c/o Manning Gross + Manning LLP<br>Attn: David P. Primack<br>125 High Street, Oliver Street Tower<br>6th Floor<br>Boston, MA 02110 | 19373 | 7/15/2025 | Jo-Ann Stores, LLC | $312,141.60 | | | | | $312,141.60 |
| IN-Goshen Market, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 19374 | 7/15/2025 | Jo-Ann Stores, LLC | | $0.00 | | | $0.00 | $0.00 |
| THF Greengate Development LP<br>c/o Manning Gross + Massenburg LLP<br>Attn: David P. Primack<br>125 High Street, Oliver Street Tower<br>6th Floor<br>Boston, MA 02110 | 19375 | 7/15/2025 | Jo-Ann Stores, LLC | $444,673.20 | | | | | $444,673.20 |
| Name on file<br>Address on file | 19376 | 7/14/2025 | JOANN Inc. | $57.83 | | | | | $57.83 |
| FedEx Corporate Services Inc.<br>3965 Airways Blvd<br>Module G<br>3rd Floor<br>Memphis, TN 38116-5017 | 19377 | 7/14/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| IN-Goshen Market, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 19378 | 7/15/2025 | Jo-Ann Stores, LLC | $271,326.49 | | | | | $271,326.49 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19379 | 7/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19380 | 7/14/2025 | JOANN Inc. | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 19381 | 7/7/2025 | JOANN Inc. | $38.00 | | | | | $38.00 |
| Name on file<br>Address on file | 19382 | 7/12/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 19383 | 7/16/2025 | Jo-Ann Stores, LLC | $51.70 | | | | | $51.70 |
| TKG Colerain Towne Center LLC<br>c/o Manning Gross + Massenburg LLP<br>Attn: David P. Primack<br>125 High Street<br>Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 19384 | 7/15/2025 | Jo-Ann Stores, LLC | $340,382.52 | | | | | $340,382.52 |
| Dt University Centre LP<br>3300 Enterprise Parkwy<br>Beachwood, OH 44122 | 19385 | 7/15/2025 | Jo-Ann Stores, LLC | $725,231.00 | | | | | $725,231.00 |
| Name on file<br>Address on file | 19386 | 7/14/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Dt Ahwatukee Foothills LLC<br>3300 Enterprise Parkwy<br>Beachwood, OH 44122 | 19387 | 7/15/2025 | Jo-Ann Stores, LLC | $532,041.00 | | | | | $532,041.00 |
| Ultimate Realty, LLC<br>c/o Craig Stein<br>1305 Baker Road<br>Virginia Beach, VA 23455 | 19388 | 7/9/2025 | Jo-Ann Stores, LLC | $285,379.04 | | | | | $285,379.04 |
| Name on file<br>Address on file | 19389 | 7/16/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file<br>Address on file | 19390 | 7/16/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Name on file<br>Address on file | 19391 | 7/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Berentes, Diane E.<br>Address on file | 19392 | 7/14/2025 | JOANN Inc. | $8,534.00 | $0.00 | | | | $8,534.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19393 | 7/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19394 | 7/17/2025 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file Address on file | 19395 | 7/18/2025 | Jo-Ann Stores, LLC | $28.70 | | | | | $28.70 |
| Name on file Address on file | 19396 | 7/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Vickerry Realty Co. Trust Goulston & Storrs PC c/o Vanessa P. Moody One Post Office Square 25th Floor Boston, MA 02109 | 19397 | 7/17/2025 | Jo-Ann Stores, LLC | $966,612.46 | | | | | $966,612.46 |
| Dallas County Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 19398 | 7/17/2025 | Jo-Ann Stores, LLC | | | $64,806.25 | | | $64,806.25 |
| City of Frisco Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 19399 | 7/17/2025 | Jo-Ann Stores, LLC | | | $3,833.92 | | | $3,833.92 |
| SanTan MP, LP Clark Hill PLC c/o Audrey L. Hornisher 901 Main Street Suite 6000 Dallas, TX 75202 | 19400 | 7/18/2025 | Jo-Ann Stores, LLC | $846,182.51 | | | | $28,862.30 | $875,044.81 |
| Name on file Address on file | 19401 | 7/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19402 | 7/22/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 19403 | 7/22/2025 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file Address on file | 19404 | 7/22/2025 | JOANN Inc. | $40.00 | $0.00 | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19405 | 7/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Washington Gas<br>BNKY<br>6801 Industrial Rd 117B<br>Springfield, VA 22151 | 19406 | 7/9/2025 | JOANN Inc. | $1,492.08 | | | | | $1,492.08 |
| Washington Gas<br>BNKY<br>6801 Industrial Rd 117B<br>Springfield, VA 22151 | 19407 | 7/8/2025 | JOANN Inc. | $476.39 | | | | | $476.39 |
| Washington Gas<br>BNKY<br>6801 Industrial Rd #117<br>Springfield, VA 22151 | 19408 | 7/9/2025 | JOANN Inc. | $283.40 | | | | | $283.40 |
| Washington Gas<br>BNKY<br>6801 Industrial Rd 117B<br>Springfield, VA 22151 | 19409 | 7/9/2025 | JOANN Inc. | $578.71 | | | | | $578.71 |
| Name on file<br>Address on file | 19410 | 7/22/2025 | JOANN Inc. | $209.14 | | | | | $209.14 |
| Name on file<br>Address on file | 19411 | 7/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Cafolla, Wendy<br>Address on file | 19412 | 7/9/2025 | JOANN Inc. | $4,545.00 | $0.00 | | | | $4,545.00 |
| Name on file<br>Address on file | 19413 | 7/11/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 19414 | 7/11/2025 | Jo-Ann Stores, LLC | $31.72 | | | | | $31.72 |
| Bassista, Debra<br>Address on file | 19415 | 7/14/2025 | JOANN Inc. | $180.00 | $32.00 | | | $24.00 | $236.00 |
| Lasser Hochman LLC<br>75 Eisenhower Parkway<br>Suite 120<br>Roseland, NJ 07068 | 19416 | 7/10/2025 | JOANN Inc. | $427,549.42 | | | | | $427,549.42 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 19417 | 7/10/2025 | joann.com, LLC | $3,724.89 | | | | | $3,724.89 |
| Name on file<br>Address on file | 19418 | 7/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19419 | 7/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| McLennan County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 19420 | 7/15/2025 | Jo-Ann Stores, LLC | | | $1,368.44 | | | $1,368.44 |
| Name on file<br>Address on file | 19421 | 7/19/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19422 | 7/19/2025 | JOANN Inc. | $115.00 | | | | | $115.00 |
| Name on file<br>Address on file | 19423 | 7/10/2025 | JOANN Inc. | $400.00 | | | | | $400.00 |
| Name on file<br>Address on file | 19424 | 7/14/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 19425 | 7/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19426 | 7/17/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19427 | 7/19/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19428 | 7/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19429 | 7/19/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Siegen Lane Properties, LLC<br>c/o Michael S. Tucker, Esq.<br>UB Greensfelder LLP<br>1660 West 2nd Street, Suite 1100<br>Cleveland, OH 44113 | 19430 | 7/19/2025 | Jo-Ann Stores, LLC | $720,573.31 | | | | $79,355.43 | $799,928.74 |
| Ellis County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 19431 | 7/17/2025 | Jo-Ann Stores, LLC | | | $5,062.70 | | | $5,062.70 |
| Vasilyeva, Natalia<br>Address on file | 19432 | 7/16/2025 | JOANN Inc. | $2,474.00 | $0.00 | | | | $2,474.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEUTER 65, LLC<br>255 E. Brown Street, Suite 102<br>1970 Washington<br>Birmingham, MI 48009 | 19433 | 7/20/2025 | Jo-Ann Stores, LLC | $144,886.44 | | | | | $144,886.44 |
| Name on file<br>Address on file | 19434 | 7/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19435 | 7/20/2025 | JOANN Inc. | $221.21 | | | | | $221.21 |
| Name on file<br>Address on file | 19436 | 7/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Grayson County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: John Kendrick Turner<br>3500 Maple Avenue, Suite 800<br>Dallas, TX 75219 | 19437 | 7/17/2025 | Jo-Ann Stores, LLC | | | $8,866.16 | | | $8,866.16 |
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>C/O John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 19438 | 7/17/2025 | Jo-Ann Stores, LLC | | | $12,425.23 | | | $12,425.23 |
| Rockwall CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>C/O John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 19439 | 7/17/2025 | Jo-Ann Stores, LLC | | | $3,779.17 | | | $3,779.17 |
| Name on file<br>Address on file | 19440 | 7/22/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| University Hills Plaza LLC<br>c/o Miller United Real Estate (Attn. Mike Smith)<br>2696 S Colorado Blvd & 4201 E Yale<br>Denver, CO 80222 | 19441 | 7/22/2025 | JOANN Inc. | $668,325.00 | | | | $32,676.50 | $701,001.50 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 19442 | 7/17/2025 | Jo-Ann Stores, LLC | | | $64,811.00 | | | $64,811.00 |
| Smith County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: John Kendrick Turner<br>3500 Maple Avenue, Suite 800<br>Dallas, TX 75219 | 19443 | 7/17/2025 | Jo-Ann Stores, LLC | | | $9,983.00 | | | $9,983.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seven Corners Center LLC Attn: Stephen A. Metz, Esq. Offit Kurman, P.A. 7501 Wisconsin Ave, Suite 1000W Bethesda, MD 20910 | 19444 | 7/21/2025 | Jo-Ann Stores, LLC | $483,840.00 | | | | | $483,840.00 |
| Silas Creek Improvements, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 2310 New York, NY 10020 | 19445 | 7/22/2025 | Jo-Ann Stores, LLC | $527,166.98 | | | | | $527,166.98 |
| Name on file Address on file | 19446 | 7/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| EC Mesa, LLC C/O Ryan J. Bird Gilbert Bird Law Firm, PC 10575 North 114th Street Suite 115 Scottsdale, AZ 85259 | 19447 | 7/17/2025 | Jo-Ann Stores, LLC | $98,372.31 | | | | | $98,372.31 |
| Eckert, Deborah Address on file | 19448 | 7/14/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| Sequoia Plaza Associates, L.P. c/o Dustin P. Branch, Esq. Ballard Spahr LLP 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 19449 | 7/23/2025 | Jo-Ann Stores, LLC | $315,612.34 | | | | $12,618.06 | $328,230.40 |
| Silver Lake Mall, LLC Matt Adamson 801 Second Avenue Suite 700 Seattle, WA 98104 | 19450 | 7/22/2025 | Jo-Ann Stores, LLC | $100,842.47 | | | | $1,118.00 | $101,960.47 |
| Name on file Address on file | 19451 | 7/21/2025 | JOANN Inc. | $39.43 | | | | | $39.43 |
| Crimson 1031 Portfolio, LLC 6100 Camp Bowie Blvd # 23 Fort Worth, TX 76116 | 19452 | 7/22/2025 | Jo-Ann Stores, LLC | $385,300.41 | | | | $89,830.21 | $475,130.62 |
| Name on file Address on file | 19453 | 7/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19454 | 7/17/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Northway Mall Properties Sub, LLC<br>c/o Michael S. Tucker, Esq.<br>UB Greensfelder LLP<br>1660 West 2nd Street, Suite 1100<br>Cleveland, OH 44113 | 19455 | 7/19/2025 | Jo-Ann Stores, LLC | $1,193,098.64 | | | | $61,536.72 | $1,254,635.36 |
| Name on file<br>Address on file | 19456 | 7/17/2025 | Jo-Ann Stores, LLC | $30.84 | | | | | $30.84 |
| Name on file<br>Address on file | 19457 | 7/17/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| GSD Pradsavi Colonial Commons, LLC<br>C/O Michelle E. Shriro<br>Singer & Levick, P.C.<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 19458 | 7/17/2025 | Jo-Ann Stores, LLC | $221,998.56 | | | | | $221,998.56 |
| Name on file<br>Address on file | 19459 | 7/17/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Clovis-Herndon Center, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 19460 | 7/23/2025 | Jo-Ann Stores, LLC | $282,957.59 | | | | $26,369.79 | $309,327.38 |
| Name on file<br>Address on file | 19461 | 7/21/2025 | Jo-Ann Stores, LLC | $39.98 | | | | | $39.98 |
| Name on file<br>Address on file | 19462 | 7/19/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 19463 | 7/21/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19464 | 7/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Town & Country Chicago Associates, LLC<br>C/O Michael S. Tucker, Esq.<br>(Ohio Bar No. 0034398)<br>UB Greensfelder LLP<br>1660 W. 2nd Street, Suite 1100<br>Cleveland, OH 44113 | 19465 | 7/17/2025 | Jo-Ann Stores, LLC | $1,035,002.57 | | | | | $1,035,002.57 |
| PTC TX Holdings, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 2310<br>New York, NY 10020 | 19466 | 7/22/2025 | Jo-Ann Stores, LLC | | | | | $38.10 | $38.10 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19467 | 7/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| PTC TX Holdings, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 2310<br>New York, NY 10020 | 19468 | 7/22/2025 | Jo-Ann Stores, LLC | $380,693.88 | | | | | $380,693.88 |
| Arbor Square II, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 2310<br>New York, NY 10020 | 19469 | 7/22/2025 | Jo-Ann Stores, LLC | $17,372.56 | | | | | $17,372.56 |
| PTC TX Holdings, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 2310<br>New York, NY 10020 | 19470 | 7/22/2025 | Jo-Ann Stores, LLC | $7,744.22 | | | | | $7,744.22 |
| Arbor Square II, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 2310<br>New York, NY 10020 | 19471 | 7/22/2025 | Jo-Ann Stores, LLC | $600,782.76 | | | | | $600,782.76 |
| CRI Easton Square LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 2310<br>New York, NY 10020 | 19472 | 7/22/2025 | Jo-Ann Stores, LLC | $27,930.05 | | | | | $27,930.05 |
| Name on file<br>Address on file | 19473 | 7/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| CRI Easton Square LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 2310<br>New York, NY 10020 | 19474 | 7/22/2025 | Jo-Ann Stores, LLC | | | | | $8,113.35 | $8,113.35 |
| Zero West Park Realty Trust<br>C/O Rion Vaughan Esq.<br>Rubin and Rudman LLP<br>53 State Street, 15th Floor<br>Boston, MA 02109 | 19475 | 7/18/2025 | Jo-Ann Stores, LLC | $200,043.06 | | | | | $200,043.06 |
| CRI Easton Square LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 2310<br>New York, NY 10020 | 19476 | 7/22/2025 | Jo-Ann Stores, LLC | $749,112.00 | | | | | $749,112.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frederick County Square Improvements, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 2310 New York, NY 10020 | 19477 | 7/22/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| WPI-Grand Plaza San Marcos, LLC and UAP-Grand Plaza, LLC New Mark Merrill Companies, Inc. c/o Jae Chung 427 Collage Blvd, Suite K Oceanside, CA 92057 | 19478 | 7/18/2025 | Jo-Ann Stores, LLC | $1,212,470.83 | | | | $16,744.86 | $1,229,215.69 |
| Silas Creek Improvements, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 2310 New York, NY 10020 | 19479 | 7/22/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Plymouth Center Limited Partnership 3333 Richmond Road Beachwood, OH 44122 | 19480 | 7/18/2025 | Jo-Ann Stores, LLC | $73,514.16 | | | | | $73,514.16 |
| Frederick County Square Improvements, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 2310 New York, NY 10020 | 19481 | 7/22/2025 | Jo-Ann Stores, LLC | $740,065.08 | | | | | $740,065.08 |
| Saginaw Center, LLC 3333 Richmond Road Suite 320 Beachwood, OH 44122 | 19482 | 7/18/2025 | Jo-Ann Stores, LLC | $379,440.00 | | | | | $379,440.00 |
| New Port Richey Development Company LLC 3333 Richmond Road Suite 320 Beachwood, OH 44122 | 19483 | 7/18/2025 | Jo-Ann Stores, LLC | $80,000.00 | | | | | $80,000.00 |
| Daane's Development Company Clark Hill PLC c/o Sandra S. Hamilton 200 Ottawa Avenue NW Suite 500 Grand Rapids, MI 49503 | 19484 | 7/18/2025 | Jo-Ann Stores, LLC | $294,082.80 | | | | $24,038.11 | $318,120.91 |
| Wilshire Plaza Limited Partnership 3333 Richmond Road Suite 320 Beachwood, OH 44122 | 19485 | 7/18/2025 | Jo-Ann Stores, LLC | $330,213.18 | | | | | $330,213.18 |
| Name on file Address on file | 19486 | 7/22/2025 | JOANN Inc. | $37.29 | | | | | $37.29 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brixmor Capitol SC LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 19487 | 7/22/2025 | Jo-Ann Stores, LLC | $412,190.39 | | | | $0.00 | $412,190.39 |
| Brixmor SPE 5 LLC c/o Ballard Spahr LLP Attorney for Creditor Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 19488 | 7/22/2025 | Jo-Ann Stores, LLC | $281,623.84 | | | | $0.00 | $281,623.84 |
| Indian Hills Plaza, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 2310 New York, NY 10020 | 19489 | 7/22/2025 | Jo-Ann Stores, LLC | $8,878.28 | | | | | $8,878.28 |
| G&I IX Primrose Marketplace LLC 3333 Richmond Road Suite 320 Beachwood, OH 44122 | 19490 | 7/18/2025 | Jo-Ann Stores, LLC | $260,315.97 | | | | | $260,315.97 |
| Indian Hills Plaza, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 2310 New York, NY 10020 | 19491 | 7/22/2025 | Jo-Ann Stores, LLC | | | | | $92,976.61 | $92,976.61 |
| Brixmor Residual Dickson City Crossings LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 19492 | 7/22/2025 | Jo-Ann Stores, LLC | $505,705.28 | | | | $0.00 | $505,705.28 |
| Greenfield, L.P. Burke, Warren, MacKay & Serritella, P.C. c/o Jeremy C. Kleinman 330 North Wabash Avenue Suite 2100 Chicago, IL 60611-3607 | 19493 | 7/22/2025 | Jo-Ann Stores, LLC | $2,449,333.51 | | | | | $2,449,333.51 |
| Brixmor GA Southland Shopping Center LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 19494 | 7/23/2025 | Jo-Ann Stores, LLC | $371,979.61 | | | | $0.00 | $371,979.61 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brixmor SPE 4 LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 19495 | 7/23/2025 | Jo-Ann Stores, LLC | $392,460.14 | | | | $0.00 | $392,460.14 |
| ROF TA Kohler LLC 3333 Richmond Road Suite 320 Beachwood, OH 44122 | 19496 | 7/18/2025 | Jo-Ann Stores, LLC | $318,596.25 | | | | | $318,596.25 |
| Vestar DRM-Opco, L.L.C. Clark Hill PLC c/o Audrey L. Hornisher 901 Main Street, Suite 6000 Dallas, TX 75202 | 19497 | 7/18/2025 | Jo-Ann Stores, LLC | $1,224,192.71 | | | | $0.00 | $1,224,192.71 |
| Plaza 20, Inc. 2600 Dodge Street Suite #D4 Dubuque, IA 52003 | 19498 | 7/18/2025 | JOANN Inc. | $24,582.74 | | | | | $24,582.74 |
| Square One Partners, LLC Clark Hill PLC c/o Audrey L. Hornisher 901 Main Street, Suite 6000 Dallas, TX 75202 | 19499 | 7/18/2025 | Jo-Ann Stores, LLC | $410,083.74 | | | | $11,986.19 | $422,069.93 |
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE C/O Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 19500 | 7/18/2025 | Jo-Ann Stores, LLC | | $240.00 | | | | $240.00 |
| Vestar Best in the West Property LLC c/o Clark Hill PLC Attn: Audrey L. Hornisher 901 Main Street Suite 6000 Dallas, TX 75202 | 19501 | 7/18/2025 | Jo-Ann Stores, LLC | $766,862.95 | | | | | $766,862.95 |
| Name on file Address on file | 19502 | 7/18/2025 | JOANN Inc. | $10.95 | | | | | $10.95 |
| Brixmor-Lakes Crossing, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 19503 | 7/23/2025 | Jo-Ann Stores, LLC | $353,693.92 | | | | $0.00 | $353,693.92 |
| Name on file Address on file | 19504 | 7/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19505 | 7/19/2025 | JOANN Inc. | $180.00 | | | | | $180.00 |
| Brixmor Buckland Plaza LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 19506 | 7/23/2025 | Jo-Ann Stores, LLC | $756,784.51 | | | | $0.00 | $756,784.51 |
| Name on file<br>Address on file | 19507 | 7/19/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Brixmor GA Hilltop Plaza, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 19508 | 7/23/2025 | Jo-Ann Stores, LLC | $529,660.02 | | | | $0.00 | $529,660.02 |
| Brixmor Holdings 10 SPE, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 19509 | 7/23/2025 | Jo-Ann Stores, LLC | $699,718.11 | | | | $0.00 | $699,718.11 |
| Name on file<br>Address on file | 19510 | 7/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| DDR WINTER GARDEN LLC<br>3300 Enterprise Parkwy<br>Beachwood, OH 44122 | 19511 | 7/23/2025 | Jo-Ann Stores, LLC | $753,050.00 | | | | | $753,050.00 |
| Hidalgo County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 19512 | 7/15/2025 | Jo-Ann Stores, LLC | | | $19,311.71 | | | $19,311.71 |
| Name on file<br>Address on file | 19513 | 7/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19514 | 7/20/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Brixmor SPE 3 LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 19515 | 7/23/2025 | Jo-Ann Stores, LLC | $387,949.78 | | | | $0.00 | $387,949.78 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallatin Mall Group, L.L.C. Ballard Spahr LLP c/o Dustin P. Branch, Esq. 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 19516 | 7/23/2025 | Jo-Ann Stores, LLC | $159,533.82 | | | | $78,500.24 | $238,034.06 |
| Brixmor GA Westminster LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 19517 | 7/23/2025 | Jo-Ann Stores, LLC | $413,082.70 | | | | $0.00 | $413,082.70 |
| Name on file Address on file | 19518 | 7/20/2025 | Jo-Ann Stores, LLC | $39.16 | | | | | $39.16 |
| MLO Great South Bay, LLC UB Greensfelder LLP c/o Michael S. Tucker, Esq. 1660 West 2nd Street Suite 1100 Cleveland, OH 44113 | 19519 | 7/21/2025 | Jo-Ann Stores, LLC | $397,906.29 | | | | $6,523.53 | $404,429.82 |
| Marketplace West Partners, LLC Ballard Spahr LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 19520 | 7/23/2025 | Jo-Ann Stores, LLC | $338,942.72 | | | | $7,797.68 | $346,740.40 |
| Name on file Address on file | 19521 | 7/21/2025 | JOANN Inc. | $50.00 | $0.00 | | | | $50.00 |
| Name on file Address on file | 19522 | 7/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| American Fork SC, LLC Ballard Spahr LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 19523 | 7/23/2025 | Jo-Ann Stores, LLC | $406,255.73 | | | | $38,308.15 | $444,563.88 |
| Name on file Address on file | 19524 | 7/21/2025 | Jo-Ann Stores, LLC | $12.74 | | | $0.00 | | $12.74 |
| NNN Reit, LP c/o Gina Steffens 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 19525 | 7/21/2025 | Jo-Ann Stores, LLC | $402,772.34 | | | | $0.00 | $402,772.34 |
| Name on file Address on file | 19526 | 7/21/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NNN Reit, LP<br>C/O Gina Steffens<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 19527 | 7/21/2025 | Jo-Ann Stores, LLC | $417,583.00 | | | | $493.65 | $418,076.65 |
| Name on file<br>Address on file | 19528 | 7/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19529 | 7/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| ARC NLLKLFL001, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 19530 | 7/23/2025 | Jo-Ann Stores, LLC | $141,309.27 | | | | | $141,309.27 |
| Name on file<br>Address on file | 19531 | 7/21/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| COL 1005 W. Columbia, LLC<br>400 Memorial Drive Ext<br>Suite 200<br>Greer, SC 29651 | 19532 | 7/21/2025 | JOANN Inc. | $11,589.95 | $18,299.31 | | | | $29,889.26 |
| Santa Susana GRF2, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 19533 | 7/23/2025 | Jo-Ann Stores, LLC | $313,698.02 | | | | $43,652.67 | $357,350.69 |
| Mobile Festival Acquisition LLC<br>2100 W. 7th Street<br>Fort Worth, TX 76107 | 19534 | 7/21/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 19535 | 7/23/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Mobile Festival Acquisition LLC<br>2100 W. 7th Street<br>Fort Worth, TX 76107 | 19536 | 7/21/2025 | Jo-Ann Stores, LLC | $327,340.02 | | | | | $327,340.02 |
| ARG MHMORNC001, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 19537 | 7/23/2025 | Jo-Ann Stores, LLC | $16,637.55 | | | | | $16,637.55 |
| Name on file<br>Address on file | 19538 | 7/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARC CLORLFL001, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 19539 | 7/23/2025 | Jo-Ann Stores, LLC | $174,015.76 | | | | | $174,015.76 |
| MGP XII Sunrise Village, LLC<br>425 California Street, 10th Floor<br>San Francisco, CA 94104 | 19540 | 7/22/2025 | Jo-Ann Stores, LLC | $778,860.00 | | | | $16,568.15 | $795,428.15 |
| Vestal Parkway Plaza LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 19541 | 7/21/2025 | Jo-Ann Stores, LLC | $743,816.06 | | | | $0.00 | $743,816.06 |
| Arbor Square II, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 2310<br>New York, NY 10020 | 19542 | 7/22/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Westford Valley Marketplace, Inc.<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 19543 | 7/21/2025 | Jo-Ann Stores, LLC | $242,071.98 | | | | $2,201.66 | $244,273.64 |
| Spirit Master Funding IV, LLC<br>c/o Ballard Spahr LLP<br>Attn: Michael Myers<br>1 East Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 19544 | 7/22/2025 | Jo-Ann Stores, LLC | $833,721.29 | | | | $6,934.18 | $840,655.47 |
| Silas Creek Improvements, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 2310<br>New York, NY 10020 | 19545 | 7/22/2025 | Jo-Ann Stores, LLC | | | | | $4,759.47 | $4,759.47 |
| Realty Income Properties 31, LLC<br>c/o Ballard Spahr LLP<br>Attn: Michael Myers<br>1 East Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 19546 | 7/22/2025 | Jo-Ann Stores, LLC | $381,797.80 | | | | $6,731.13 | $388,528.93 |
| Sugarland Plaza LP<br>Combined Properties<br>7315 Wisconsin Ave, Suite 1000 W<br>Bethesda, MD 20814 | 19547 | 7/22/2025 | Jo-Ann Stores, LLC | $619,035.01 | | | | $17,901.32 | $636,936.33 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palouse Mall, LLC<br>Matt Adamson<br>801 Second Avenue<br>Suite 700<br>Seattle, WA 98104 | 19548 | 7/22/2025 | Jo-Ann Stores, LLC | $231,509.00 | | | | $0.00 | $231,509.00 |
| Taylor Square Holdings, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 2310<br>New York, NY 10020 | 19549 | 7/22/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Fletcher Hills Town and Country Shopping Center, LP<br>c/o Tullius Law Group<br>515 S. Flower St., 18th Floor<br>Los Angeles, CA 90071 | 19550 | 7/22/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Frederick County Square Improvements, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 2310<br>New York, NY 10020 | 19551 | 7/22/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Taylor Square Holdings, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 2310<br>New York, NY 10020 | 19552 | 7/22/2025 | Jo-Ann Stores, LLC | $627,283.45 | | | | | $627,283.45 |
| BVA Deerbrook SPE LLC<br>c/o Smith, Gambrell & Russell, LLP<br>Attn: Brian P. Hall<br>1105 W. Peachtree St. NE<br>Suite 1000<br>Atlanta, GA 30309 | 19553 | 7/22/2025 | Jo-Ann Stores, LLC | $844,440.34 | | | | | $844,440.34 |
| Indian Hills Plaza, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 19554 | 7/22/2025 | Jo-Ann Stores, LLC | $185,452.74 | | | | | $185,452.74 |
| Name on file<br>Address on file | 19555 | 7/22/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Marc NaperW, LLC and NaperW, LLC<br>Burke, Warren, MacKay & Serritella, P.C<br>c/o Jeremy C. Kleinman<br>330 North Wabash Avenue Suite 2100<br>Chicago, IL 60611-3607 | 19556 | 7/22/2025 | Jo-Ann Stores, LLC | $2,041,193.02 | | | | | $2,041,193.02 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1943 Holdings LLC<br>c/o IRG Realty Advisors, LLC<br>Attn: Joel Dachner<br>4020 Kinross Lakes Parkway, Suite 200<br>Richfield, OH 44286 | 19557 | 7/22/2025 | Jo-Ann Stores Support Center, Inc. | $19,884,874.55 | | $0.00 | | | $19,884,874.55 |
| 1943 Holdings LLC<br>c/o IRG Realty Advisors, LLC<br>Attn: Joel Dachner<br>4020 Kinross Lakes Parkway, Suite 200<br>Richfield, OH 44286 | 19558 | 7/22/2025 | JOANN Inc. | $19,884,874.55 | | $0.00 | | | $19,884,874.55 |
| Pietro, Tiziana Di<br>Address on file | 19559 | 7/21/2025 | JOANN Inc. | $365.00 | $0.00 | | | | $365.00 |
| Name on file<br>Address on file | 19560 | 7/18/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | | | $100.00 |
| Colonia Limited Partnership<br>c/o Lasser Hochman, LLC<br>Attn: Richard L. Zucker, Esq.<br>75 Eisenhower Parkway<br>Suite 120<br>Roseland, NJ 07068-1694 | 19561 | 7/10/2025 | JOANN Inc. | $387,415.64 | | | | $651.11 | $388,066.75 |
| Taylor Square Holdings, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 2310<br>New York, NY 10020 | 19562 | 7/22/2025 | Jo-Ann Stores, LLC | $17,478.71 | | | | | $17,478.71 |
| CR Taylorsville, LLC<br>c/o Ballard Spahr LLP<br>Attn: Laurel D. Roglen<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 19563 | 7/23/2025 | Jo-Ann Stores, LLC | $559,613.21 | | | | | $559,613.21 |
| Federal Realty OP LP<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 19564 | 7/23/2025 | Jo-Ann Stores, LLC | $504,003.55 | | | | | $504,003.55 |
| HH Golden Gate, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 19565 | 7/23/2025 | Jo-Ann Stores, LLC | $402,581.06 | | | | $88,892.26 | $491,473.32 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shopping Center Associates c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 19566 | 7/23/2025 | Jo-Ann Stores, LLC | $1,342,871.32 | | | | $0.00 | $1,342,871.32 |
| Lake View Owner, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 19567 | 7/23/2025 | Jo-Ann Stores, LLC | $626,734.90 | | | | | $626,734.90 |
| MP Northglenn Investors, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 19568 | 7/23/2025 | Jo-Ann Stores, LLC | $486,374.84 | | | | $100,285.81 | $586,660.65 |
| Shops at Lindale, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 19569 | 7/23/2025 | Jo-Ann Stores, LLC | $317,009.37 | | | | $24,014.66 | $341,024.03 |
| Bloomingdale Owner, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 19570 | 7/23/2025 | Jo-Ann Stores, LLC | $426,678.15 | | | | | $426,678.15 |
| RB Merchants LLC, YPF Merchants LLC and Merchants Owner LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 19571 | 7/23/2025 | Jo-Ann Stores, LLC | $220,035.20 | | | | $24,816.17 | $244,851.37 |
| Name on file Address on file | 19572 | 7/23/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 19573 | 7/26/2025 | JOANN Inc. | $18.96 | | | | | $18.96 |
| Name on file Address on file | 19574 | 7/27/2025 | JOANN Inc. | $78.43 | | | | | $78.43 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19575 | 7/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19576 | 7/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19577 | 7/23/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Spirit SPE Loan Portfolio 2013-3, LLC<br>c/o Ballard Spahr LLP<br>Attn: Michael Myers<br>1 East Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 19578 | 7/23/2025 | Jo-Ann Stores, LLC | $953,853.39 | | | | $68,140.34 | $1,021,993.73 |
| Spirit Master Funding IV, LLC<br>c/o Ballard Spahr LLP<br>Attn: Michael Myers<br>1 East Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 19579 | 7/23/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| B33 Great Northern II LLC<br>Singer & Levick, P.C.<br>Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 19580 | 7/23/2025 | Jo-Ann Stores, LLC | $1,097,257.19 | | | | | $1,097,257.19 |
| Name on file<br>Address on file | 19581 | 7/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| B33 Shops at Centerpoint III LLC<br>Singer & Levick, P.C.<br>Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 19582 | 7/23/2025 | Jo-Ann Stores, LLC | $593,560.42 | | | | | $593,560.42 |
| FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP<br>Drew Ireland<br>3131 McKinney Ave., L10<br>Dallas, TX 75204 | 19583 | 7/23/2025 | Jo-Ann Stores, LLC | $385,810.85 | | | | | $385,810.85 |
| EREP Forest Hill I, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 19584 | 7/23/2025 | Jo-Ann Stores, LLC | $514,729.09 | | | | $0.00 | $514,729.09 |
| NADG/TRC Lakepointe LP<br>Carla Neel<br>2525 McKinnon Street, Suite 700<br>Dallas, TX 75201 | 19585 | 7/23/2025 | Jo-Ann Stores, LLC | $464,126.69 | | | | | $464,126.69 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| E&A Northeast Limited Partnership<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 19586 | 7/23/2025 | Jo-Ann Stores, LLC | $488,313.30 | | | | $5,683.36 | $493,996.66 |
| New Towne Center Owner LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 19587 | 7/23/2025 | Jo-Ann Stores, LLC | $362,471.76 | | | | $121,996.10 | $484,467.86 |
| Acadia Merrillville Realty, L.P.<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 19588 | 7/23/2025 | Jo-Ann Stores, LLC | $456,602.24 | | | | $13,191.74 | $469,793.98 |
| Realty Income Corporation<br>c/o Ballard Spahr LLP<br>Attn: Michael Myers<br>1 East Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 19589 | 7/23/2025 | Jo-Ann Stores, LLC | $428,497.68 | | | | $4,055.14 | $432,552.82 |
| Pride Center Co., LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 19590 | 7/23/2025 | Jo-Ann Stores, LLC | $631,544.57 | | | | $80,836.32 | $712,380.89 |
| ARC SMWMBFL001, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 19591 | 7/23/2025 | Jo-Ann Stores, LLC | $660,186.16 | | | | $15,763.66 | $675,949.82 |
| Vereit Real Estate, L.P.<br>c/o Ballard Spahr LLP<br>Attn: Michael Myers<br>1 East Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 19592 | 7/23/2025 | Jo-Ann Stores, LLC | $514,192.84 | | | | $30,778.52 | $544,971.36 |
| PRTC, LP<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 19593 | 7/23/2025 | Jo-Ann Stores, LLC | $1,777,730.13 | | | | $38,804.76 | $1,816,534.89 |
| Name on file<br>Address on file | 19594 | 7/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19595 | 7/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19596 | 7/23/2025 | JOANN Inc. | $20.14 | | | | | $20.14 |
| KRG Cool Springs, LLC<br>30 S. Meridian Street<br>Suite 1100<br>Indianapolis, IN 46204 | 19597 | 7/24/2025 | Jo-Ann Stores, LLC | $693,300.07 | | | | | $693,300.07 |
| KRG Market Street Village, LP<br>30 S. Meridian Street<br>Suite 1100<br>Indianapolis, IN 46204 | 19598 | 7/24/2025 | Jo-Ann Stores, LLC | $590,424.00 | | | | | $590,424.00 |
| KRG Sugarland Colony LLC<br>30 S. Meridian Street<br>Suite 1100<br>Indianapolis, IN 46204 | 19599 | 7/24/2025 | Jo-Ann Stores, LLC | $425,743.32 | | | | | $425,743.32 |
| KRG Temecula Commons LLC<br>30 S. Meridian Street<br>Suite 1100<br>Indianapolis, IN 46204 | 19600 | 7/24/2025 | Jo-Ann Stores, LLC | $382,275.24 | | | | | $382,275.24 |
| KRG Bel Air Square LLC<br>30 S. Meridian Street<br>Suite 1100<br>Indianapolis, IN 46204 | 19601 | 7/24/2025 | Jo-Ann Stores, LLC | $753,665.08 | | | | | $753,665.08 |
| Ruisi, Anna<br>Address on file | 19602 | 7/24/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries (see attached)<br>Choate Hall & Stewart LLP<br>Douglas R. Gooding<br>2 International Place<br>Boston, MA 02110 | 19603 | 7/24/2025 | JOANN Inc. | | | $8,711,406.00 | | $516,199.00 | $9,227,605.00 |
| Niki Auburn Mile, LP, Samex Properties, LLC, Sunray Property Investments, LLC<br>c/o The Niki Group, LLC<br>11720 El Camino Real, Suite 250<br>San Diego, CA 92130 | 19604 | 7/24/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries (see attached)<br>Choate Hall & Stewart LLP<br>Douglas R. Gooding<br>2 International Place<br>Boston, MA 02110 | 19605 | 7/24/2025 | JOANN Holdings 1, LLC | | | $8,711,406.00 | | $516,199.00 | $9,227,605.00 |
| Name on file<br>Address on file | 19606 | 7/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company and its affiliates and subsidiaries (see attached) Choate Hall & Stewart LLP Douglas R. Gooding 2 International Place Boston, MA 02110 | 19607 | 7/24/2025 | JOANN Holdings 2, LLC | | | $8,711,406.00 | | $516,199.00 | $9,227,605.00 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries (see attached) Choate Hall & Stewart LLP Douglas R. Gooding 2 International Place Boston, MA 02110 | 19608 | 7/24/2025 | Needle Holdings LLC | | | $8,711,406.00 | | $516,199.00 | $9,227,605.00 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries (see attached) Choate Hall & Stewart LLP Douglas R. Gooding 2 International Place Boston, MA 02110 | 19609 | 7/24/2025 | Jo-Ann Stores, LLC | | | $8,711,406.00 | | $516,199.00 | $9,227,605.00 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries (see attached) Choate Hall & Stewart LLP Douglas R. Gooding 2 International Place Boston, MA 02110 | 19610 | 7/24/2025 | Creative Tech Solutions LLC | | | $8,711,406.00 | | $516,199.00 | $9,227,605.00 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries (see attached) Choate Hall & Stewart LLP Douglas R. Gooding 2 International Place Boston, MA 02110 | 19611 | 7/24/2025 | Creativebug, LLC | | | $8,711,406.00 | | $516,199.00 | $9,227,605.00 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries (see attached) Choate Hall & Stewart LLP Douglas R. Gooding 2 International Place Boston, MA 02110 | 19612 | 7/24/2025 | WeaveUp, Inc. | | | $8,711,406.00 | | $516,199.00 | $9,227,605.00 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries (see attached) Choate Hall & Stewart LLP Douglas R. Gooding 2 International Place Boston, MA 02110 | 19613 | 7/24/2025 | JAS Aviation, LLC | | | $8,711,406.00 | | $516,199.00 | $9,227,605.00 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries (see attached) Choate Hall & Stewart LLP Douglas R. Gooding 2 International Place Boston, MA 02110 | 19614 | 7/24/2025 | joann.com, LLC | | | $8,711,406.00 | | $516,199.00 | $9,227,605.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19615 | 7/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Gladly Software, Inc.<br>423 Broadway, 503<br>Millbrae, CA 94030 | 19616 | 7/24/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries (see attached)<br>Choate Hall & Stewart LLP<br>Douglas R. Gooding<br>2 International Place<br>Boston, MA 02110 | 19617 | 7/24/2025 | JOANN Ditto Holdings Inc. | | | $8,711,406.00 | | $516,199.00 | $9,227,605.00 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries (see attached)<br>Choate Hall & Stewart LLP<br>Douglas R. Gooding<br>2 International Place<br>Boston, MA 02110 | 19618 | 7/24/2025 | Jo-Ann Stores Support Center, Inc. | | | $8,711,406.00 | | $516,199.00 | $9,227,605.00 |
| Montgomery Realty Group LLC<br>Fennemore LLP<br>Fennemore Wendel<br>471 Tramrod Trail<br>Travelers Rest<br>Oakland, SC 29690 | 19619 | 7/24/2025 | Jo-Ann Stores, LLC | $149,883.87 | | | | $29,990.88 | $179,874.75 |
| Liberty Mutual Insurance Company and its affiliates and subsidiaries (see attached)<br>Choate Hall & Stewart LLP<br>Douglas R. Gooding<br>2 International Place<br>Boston, MA 02110 | 19620 | 7/24/2025 | Dittopatterns LLC | | | $8,711,406.00 | | $516,199.00 | $9,227,605.00 |
| Blue Yonder, Inc.<br>Mark A. Salzberg, Squire Patton Boggs (US) LLP<br>2550 M Street, NW<br>Washington, DC 20037 | 19621 | 7/24/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 19622 | 7/29/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 19623 | 7/24/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 19624 | 7/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19625 | 7/25/2025 | JOANN Inc. | $70.90 | | | | | $70.90 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19626 | 7/25/2025 | Jo-Ann Stores, LLC | $14.57 | | | | | $14.57 |
| Name on file Address on file | 19627 | 7/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19628 | 7/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19629 | 7/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19630 | 7/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19631 | 7/25/2025 | Jo-Ann Stores, LLC | $32.76 | $0.00 | | | | $32.76 |
| Name on file Address on file | 19632 | 7/25/2025 | Jo-Ann Stores, LLC | $12.21 | $0.00 | | | | $12.21 |
| Name on file Address on file | 19633 | 7/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19634 | 7/25/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19635 | 7/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 19636 | 7/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19637 | 7/26/2025 | JOANN Inc. | $132.42 | | | | | $132.42 |
| Name on file Address on file | 19638 | 7/26/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 19639 | 7/26/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 19640 | 7/26/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 19641 | 7/26/2025 | JOANN Inc. | $86.48 | | | | | $86.48 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19642 | 7/26/2025 | Jo-Ann Stores, LLC | $47.46 | | | | | $47.46 |
| Name on file<br>Address on file | 19643 | 7/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19644 | 7/27/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 19645 | 7/27/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file<br>Address on file | 19646 | 7/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19647 | 7/27/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 19648 | 7/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19649 | 7/28/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 19650 | 7/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19651 | 7/29/2025 | Jo-Ann Stores, LLC | $794.06 | | | | | $794.06 |
| Name on file<br>Address on file | 19652 | 7/28/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19653 | 7/28/2025 | JOANN Inc. | $37.07 | | | | | $37.07 |
| Name on file<br>Address on file | 19654 | 7/28/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 19655 | 7/28/2025 | JOANN Inc. | $44.23 | | | | | $44.23 |
| EQYInvest Owner II, Ltd.<br>c/o Timothy Mitchell<br>Rashti and Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 19656 | 7/28/2025 | Jo-Ann Stores, LLC | $149,650.91 | | | | $23,849.10 | $173,500.01 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19657 | 7/28/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 19658 | 7/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19659 | 7/29/2025 | Jo-Ann Stores, LLC | $40.00 | | $0.00 | $0.00 | | $40.00 |
| Name on file Address on file | 19660 | 7/28/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 19661 | 7/29/2025 | JOANN Inc. | $30.00 | | | $0.00 | $0.00 | $30.00 |
| Name on file Address on file | 19662 | 7/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19663 | 7/29/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Humble Independent School District Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 19664 | 7/29/2025 | Jo-Ann Stores, LLC | | | $10,980.66 | | | $10,980.66 |
| City Of Houston Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Melissa E Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 19665 | 7/29/2025 | Jo-Ann Stores, LLC | | | $3,339.84 | | | $3,339.84 |
| SPRING BRANCH INDEPENDENT SCHOOL DISTRICT PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. MELISSA E VALDEZ 1235 NORTH LOOP WEST SUITE 600 HOUSTON, TX 77008 | 19666 | 7/29/2025 | Jo-Ann Stores, LLC | | | $3,588.56 | | | $3,588.56 |
| Name on file Address on file | 19667 | 7/30/2025 | Jo-Ann Stores, LLC | $100.00 | | | $0.00 | | $100.00 |
| Name on file Address on file | 19668 | 7/30/2025 | JOANN Inc. | $40.03 | | | | | $40.03 |
| Name on file Address on file | 19669 | 7/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19670 | 7/30/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| SDD, Inc.<br>Neal M. Ruben, Esq.<br>179 Avenue at the Common<br>Suite 201<br>Shrewsbury, NJ 07702 | 19671 | 7/21/2025 | JOANN Inc. | $10,000.00 | | | | $0.00 | $10,000.00 |
| Name on file<br>Address on file | 19672 | 7/30/2025 | joann.com, LLC | $92.96 | | | | | $92.96 |
| Name on file<br>Address on file | 19673 | 7/30/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Washington Gas<br>6801 Industrial Rd<br>117B<br>Springfield, VA 22151 | 19674 | 7/14/2025 | JOANN Inc. | $976.62 | | | | | $976.62 |
| Name on file<br>Address on file | 19675 | 7/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Sacramento County Tax Collector<br>700 H Street<br>Room 1710<br>Sacramento, CA 95814 | 19676 | 7/21/2025 | JOANN Inc. | $14,174.95 | | | | | $14,174.95 |
| Eckert, Deborah<br>Address on file | 19677 | 7/15/2025 | JOANN Inc. | $8,023.00 | $0.00 | | | | $8,023.00 |
| Name on file<br>Address on file | 19678 | 7/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19679 | 7/23/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 19680 | 8/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19681 | 8/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19682 | 8/4/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file<br>Address on file | 19683 | 8/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19684 | 8/5/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 19685 | 8/5/2025 | Jo-Ann Stores, LLC | $17.90 | | | | | $17.90 |
| Name on file<br>Address on file | 19686 | 8/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19687 | 8/5/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 19688 | 8/4/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19689 | 7/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19690 | 8/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19691 | 8/5/2025 | Jo-Ann Stores, LLC | $79.47 | | | | | $79.47 |
| Name on file<br>Address on file | 19692 | 8/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19693 | 8/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19694 | 8/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19695 | 8/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19696 | 8/4/2025 | Jo-Ann Stores, LLC | $58.60 | | | | | $58.60 |
| Name on file<br>Address on file | 19697 | 8/5/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Waste Management National Services, Inc.<br>Attn: Jacquolyn Mills<br>800 Capitol Street<br>Ste. 3000<br>Houston, TX 77002 | 19698 | 8/5/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19699 | 8/4/2025 | JOANN Inc. | $12.13 | | | | | $12.13 |
| Name on file Address on file | 19700 | 8/3/2025 | Jo-Ann Stores, LLC | $12.57 | | | | | $12.57 |
| Name on file Address on file | 19701 | 8/5/2025 | Jo-Ann Stores, LLC | $2.51 | | | | | $2.51 |
| Name on file Address on file | 19702 | 8/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19703 | 8/4/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19704 | 8/3/2025 | Jo-Ann Stores, LLC | $17.11 | | | | | $17.11 |
| Prince William County 1 County Complex Court (M. Arena MC485) M Arena (MC485) Prince William, VA 22192 | 19705 | 8/4/2025 | Jo-Ann Stores, LLC | | | $2,626.25 | | | $2,626.25 |
| Name on file Address on file | 19706 | 8/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19707 | 8/4/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19708 | 8/2/2025 | Jo-Ann Stores Support Center, Inc. | $10.05 | | | | | $10.05 |
| Name on file Address on file | 19709 | 8/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19710 | 8/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19711 | 8/2/2025 | JOANN Inc. | $37.00 | | | | | $37.00 |
| Name on file Address on file | 19712 | 8/3/2025 | Jo-Ann Stores, LLC | $64.38 | | | | | $64.38 |
| Name on file Address on file | 19713 | 8/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19714 | 8/3/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 19715 | 8/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19716 | 8/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19717 | 8/3/2025 | JOANN Inc. | $16.60 | | | | | $16.60 |
| Name on file Address on file | 19718 | 8/2/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 19719 | 7/30/2025 | Jo-Ann Stores, LLC | $330.00 | | | | | $330.00 |
| Name on file Address on file | 19720 | 8/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19721 | 8/1/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19722 | 8/1/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 19723 | 8/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19724 | 8/1/2025 | Jo-Ann Stores, LLC | $24.00 | | | | | $24.00 |
| Name on file Address on file | 19725 | 8/1/2025 | JOANN Inc. | $185.98 | | | | | $185.98 |
| Name on file Address on file | 19726 | 7/25/2025 | JOANN Inc. | $124.83 | | | | | $124.83 |
| Name on file Address on file | 19727 | 8/2/2025 | Jo-Ann Stores, LLC | $20.31 | | | | | $20.31 |
| Name on file Address on file | 19728 | 7/30/2025 | JOANN Inc. | $29.42 | | | | | $29.42 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schneider National Carriers, Inc.<br>Carl Koski<br>3101 S Packerland Drive<br>Green Bay, WI 54313 | 19729 | 8/1/2025 | Jo-Ann Stores, LLC | | | $57,520.22 | | $57,520.22 | $115,040.44 |
| Name on file<br>Address on file | 19730 | 7/30/2025 | JOANN Inc. | $320.00 | | | | | $320.00 |
| Name on file<br>Address on file | 19731 | 7/29/2025 | JOANN Inc. | $135.00 | | | | | $135.00 |
| Williamson County, Tennessee Trustee<br>PO BOX 1365<br>Franklin, TN 37065 | 19732 | 8/1/2025 | JOANN Inc. | | | $73.28 | | | $73.28 |
| Name on file<br>Address on file | 19733 | 7/30/2025 | JOANN Inc. | $32.80 | | | | | $32.80 |
| Name on file<br>Address on file | 19734 | 7/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | $0.00 | | $50.00 |
| Name on file<br>Address on file | 19735 | 7/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| NNN Yulee FL Owner LP<br>c/o Ballard Spahr LLP<br>Attn: Michael Myers<br>1 East Washington Street<br>Suite 2300<br>Phoenix, AZ 85004 | 19736 | 7/31/2025 | Jo-Ann Stores, LLC | $278,633.22 | | | | | $278,633.22 |
| Brixmor Exchange Property Owner IV, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 19737 | 8/1/2025 | Jo-Ann Stores, LLC | $6,384.20 | | | | $3,173.93 | $9,558.13 |
| Name on file<br>Address on file | 19738 | 7/30/2025 | JOANN Inc. | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 19739 | 7/31/2025 | Jo-Ann Stores, LLC | $34.83 | | | | | $34.83 |
| Washington Gas<br>BNKY<br>6801 Industrial Rd 117B<br>Springfield, VA 22151 | 19740 | 7/29/2025 | Jo-Ann Stores, LLC | $539.72 | | | | | $539.72 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brixmor/IA Cayuga Plaza, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 19741 | 8/1/2025 | Jo-Ann Stores, LLC | $24,413.21 | | | | $0.00 | $24,413.21 |
| Kilkenny, Lynn Address on file | 19742 | 7/25/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 19743 | 7/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19744 | 7/31/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Century Distribution Systems, Incorporated 140 Eastshore Drive Suite 210 Glen Allen, VA 23059 | 19745 | 7/30/2025 | JOANN Inc. | | | | | $10,141.00 | $10,141.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 19746 | 7/31/2025 | Dittopatterns LLC | | $0.00 | | | | $0.00 |
| Town of Culpeper 400 S Main St #105 Suite 109 Culpeper, VA 22701 | 19747 | 7/25/2025 | JOANN Inc. | $1,359.63 | | | | | $1,359.63 |
| Name on file Address on file | 19748 | 7/29/2025 | JOANN Inc. | $59.58 | | | | | $59.58 |
| Name on file Address on file | 19749 | 7/25/2025 | Jo-Ann Stores, LLC | $20.00 | | $0.00 | | | $20.00 |
| Spirit BD Reading PA, LLC c/o Ballard Spahr LLP Attn: Michael Myers 1 East Washington Street Suite 2300 Phoenix, AZ 85004 | 19750 | 7/31/2025 | Jo-Ann Stores, LLC | $720,621.56 | | | | $54,795.23 | $775,416.79 |
| Washington Gas BNKY 6801 Industrial Rd 117B Springfield, VA 22151 | 19751 | 7/28/2025 | JOANN Inc. | $894.51 | | | | | $894.51 |
| Name on file Address on file | 19752 | 7/25/2025 | Jo-Ann Stores, LLC | $71.84 | | | | | $71.84 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19753 | 7/25/2025 | Jo-Ann Stores, LLC | $215.38 | | | | $0.00 | $215.38 |
| Name on file Address on file | 19754 | 7/28/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 19755 | 7/30/2025 | JOANN Inc. | $150.00 | $0.00 | $0.00 | | | $150.00 |
| Name on file Address on file | 19756 | 7/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Tennessee Department of Revenue c/o 20207 Nashville, TN 37202-0207 | 19757 | 7/31/2025 | Jo-Ann Stores Support Center, Inc. | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 19758 | 7/31/2025 | Jo-Ann Stores, LLC | | $0.00 | | | | $0.00 |
| NNN Yulee FL Owner LP c/o Ballard Spahr LLP Attn: Michael Myers 1 East Washington Street Suite 2300 Phoenix, AZ 85004 | 19759 | 7/31/2025 | Jo-Ann Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Kim Hastie, Revenue Commissioner PO Drawer 1169 Mobile, AL 36633 | 19760 | 8/1/2025 | JOANN Inc. | $0.10 | | | | $1,628.03 | $1,628.13 |
| Name on file Address on file | 19761 | 8/5/2025 | Jo-Ann Stores, LLC | $24.15 | | | | | $24.15 |
| Name on file Address on file | 19762 | 8/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Workday, Inc. Perkins Coie LLP Attn: Bradley A. Cosman 2525 E. Camelback Road Suite 500 Phoenix, AZ 85016 | 19763 | 8/6/2025 | Jo-Ann Stores, LLC | | | | | $103,538.24 | $103,538.24 |
| Name on file Address on file | 19764 | 8/6/2025 | Jo-Ann Stores, LLC | $127.00 | | | | | $127.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| B33 Shops at Centerpoint III LLC<br>Singer & Levick, P.C.<br>Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison, TX 75001 | 19765 | 8/6/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 19766 | 8/6/2025 | Jo-Ann Stores, LLC | $35.52 | | | | | $35.52 |
| DW28 Fremont, LLC<br>5839 Monroe Street<br>Unit #1<br>Sylvania, OH 43560 | 19767 | 8/6/2025 | Jo-Ann Stores, LLC | $4,102.16 | | | | | $4,102.16 |
| Name on file<br>Address on file | 19768 | 8/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | $0.00 | | $25.00 |
| Name on file<br>Address on file | 19769 | 8/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| KB Riverdale LLC<br>2743 Perimeter PW Bld 100<br>#370<br>Augusta, GA 30909 | 19770 | 8/4/2025 | JOANN Inc. | $24,223.55 | | | | | $24,223.55 |
| Edwardsville Mall LP<br>c/o Jeffrey Smith<br>20 Commerce Drive<br>Suite 140<br>Cranford, NJ 07016 | 19771 | 8/6/2025 | Jo-Ann Stores, LLC | | | | | $52,560.00 | $52,560.00 |
| Name on file<br>Address on file | 19772 | 8/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19773 | 8/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19774 | 8/4/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 19775 | 7/31/2025 | JOANN Inc. | $250.00 | $0.00 | | $0.00 | $0.00 | $250.00 |
| Name on file<br>Address on file | 19776 | 8/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19777 | 8/6/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19778 | 8/8/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19779 | 8/11/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 19780 | 8/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19781 | 8/12/2025 | JOANN Inc. | $27.00 | | $0.00 | | | $27.00 |
| Name on file<br>Address on file | 19782 | 8/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19783 | 8/11/2025 | JOANN Inc. | $117.79 | | | | | $117.79 |
| Cook, Patricia<br>Address on file | 19784 | 8/11/2025 | JOANN Inc. | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 19785 | 8/11/2025 | Jo-Ann Stores Support Center, Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19786 | 8/11/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file<br>Address on file | 19787 | 8/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19788 | 8/10/2025 | JOANN Inc. | $24.11 | $0.00 | | | | $24.11 |
| Jones Lang LaSalle Americas, Inc.<br>Walsh Pizzi O'Reilly Falanga LLP<br>100 Mulberry Street<br>15th Floor<br>Newark, NJ 07102 | 19789 | 8/6/2025 | Jo-Ann Stores, LLC | $176,217.72 | | | | $0.00 | $176,217.72 |
| Winkal Holdings, LLC<br>c/o Rick Yarmy<br>WIN Properties, Inc.<br>10 Rye Ridge Plaza<br>Suite 200<br>Rye Brook, NY 10573 | 19790 | 8/6/2025 | Jo-Ann Stores, LLC | $251,682.17 | | | | $20,433.70 | $272,115.87 |
| Milwaukee Falls, LLC<br>570 Delaware Avenue<br>Buffalo, NY 14202 | 19791 | 8/6/2025 | JOANN Inc. | $5,292.27 | | | | $0.00 | $5,292.27 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19792 | 8/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19793 | 8/6/2025 | Jo-Ann Stores, LLC | $19.55 | | | | | $19.55 |
| Eagle Mark 4 Equipment Co.<br>95 Ohio Brass Rd.<br>Mansfield, OH 44902 | 19794 | 8/6/2025 | JOANN Inc. | $14,800.00 | | | | | $14,800.00 |
| Name on file<br>Address on file | 19795 | 8/6/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 19796 | 8/6/2025 | Jo-Ann Stores, LLC | $33.44 | | | | | $33.44 |
| Hapag-Lloyd AG<br>Attn: Jason W. Drouyor, Esq.<br>3 Ravinia Drive<br>Atlanta, GA 30346 | 19797 | 8/6/2025 | Jo-Ann Stores, LLC | | | | $0.00 | $23,648,151.92 | $23,648,151.92 |
| Name on file<br>Address on file | 19798 | 8/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19799 | 8/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| City of Davenport, IA<br>PO Box 8003<br>Davenport, IA 52808-8003 | 19800 | 8/7/2025 | Jo-Ann Stores, LLC | $129.61 | | | | | $129.61 |
| Name on file<br>Address on file | 19801 | 8/7/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 19802 | 8/7/2025 | JOANN Inc. | $30.23 | | | | | $30.23 |
| Name on file<br>Address on file | 19803 | 8/7/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 19804 | 8/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19805 | 8/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19806 | 8/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19807 | 8/8/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 19808 | 8/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19809 | 8/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19810 | 8/8/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19811 | 8/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19812 | 8/8/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 19813 | 8/9/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 19814 | 8/8/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 19815 | 8/9/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 19816 | 8/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 19817 | 8/9/2025 | Jo-Ann Stores, LLC | $105.00 | | | | | $105.00 |
| Name on file Address on file | 19818 | 8/12/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19819 | 8/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19820 | 8/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 19821 | 8/12/2025 | Jo-Ann Stores, LLC | $24.53 | | | | | $24.53 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butte County Treasurer-Tax Collector<br>25 County Center Dr<br>Ste 125<br>Oroville, CA 95965 | 19822 | 8/12/2025 | Jo-Ann Stores, LLC | | | $673.49 | | | $673.49 |
| Name on file<br>Address on file | 19823 | 8/12/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 19824 | 8/12/2025 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file<br>Address on file | 19825 | 8/12/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19826 | 8/12/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19827 | 8/12/2025 | JOANN Inc. | $65.00 | | | | | $65.00 |
| Indiana Department of Revenue<br>100 North Senate Avenue<br>N-240 MS 108<br>Indianapolis, IN 46204 | 19828 | 8/12/2025 | WeaveUp, Inc. | $583.66 | $2,949.16 | | | | $3,532.82 |
| Washington Gas<br>BNKY<br>6801 Industrial Rd 117B<br>Springfield, VA 22151 | 19829 | 8/1/2025 | JOANN Inc. | $580.81 | | | | | $580.81 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions<br>Office of the Attorney General Bankruptcy & Collections Division<br>P.O. Box 12548. MC-008<br>Austin, TX 78711 | 19830 | 8/11/2025 | Jo-Ann Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 19831 | 8/12/2025 | JOANN Inc. | $30.01 | | | | | $30.01 |
| Name on file<br>Address on file | 19832 | 8/12/2025 | Jo-Ann Stores, LLC | $130.00 | | | | | $130.00 |
| Name on file<br>Address on file | 19833 | 8/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19834 | 8/13/2025 | Jo-Ann Stores, LLC | $63.91 | | | | | $63.91 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19835 | 8/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19836 | 8/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19837 | 8/13/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 19838 | 8/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19839 | 8/13/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Workday, Inc.<br>Perkins Coie LLP<br>Attn: Bradley A. Cosman<br>2525 E. Camelback Road<br>Suite 500<br>Phoenix, AZ 85016 | 19840 | 8/13/2025 | Jo-Ann Stores, LLC | $1,875,972.96 | | | | | $1,875,972.96 |
| Name on file<br>Address on file | 19841 | 8/13/2025 | Jo-Ann Stores, LLC | $39.99 | | | | | $39.99 |
| Dona Ana County Treasurer<br>PO Box 1179<br>Las Cruces, NM 88004 | 19842 | 8/14/2025 | Jo-Ann Stores, LLC | | $296.80 | | | | $296.80 |
| Name on file<br>Address on file | 19843 | 8/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19844 | 8/14/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19845 | 8/14/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Oracle America, Inc. ("Oracle")<br>Buchalter, a Professional Corporation<br>c/o Shawn M. Christianson, Esq.<br>425 Market St.<br>Suite 2900<br>San Francisco, CA 94105 | 19846 | 8/14/2025 | Jo-Ann Stores, LLC | $1,038,005.92 | | | | | $1,038,005.92 |
| Name on file<br>Address on file | 19847 | 8/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19848 | 8/14/2025 | Jo-Ann Stores, LLC | $25.29 | | | | | $25.29 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19849 | 8/14/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 19850 | 8/15/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 19851 | 8/16/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19852 | 8/16/2025 | JOANN Inc. | $18.80 | | | | | $18.80 |
| Name on file Address on file | 19853 | 8/17/2025 | Jo-Ann Stores, LLC | $158.56 | | | | | $158.56 |
| Name on file Address on file | 19854 | 8/17/2025 | JOANN Inc. | $43.78 | | | | | $43.78 |
| Name on file Address on file | 19855 | 8/17/2025 | JOANN Inc. | $46.64 | | | | | $46.64 |
| Name on file Address on file | 19856 | 8/18/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 19857 | 8/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19858 | 8/18/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 19859 | 8/18/2025 | JOANN Inc. | $42.47 | | | | | $42.47 |
| Name on file Address on file | 19860 | 8/18/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 19861 | 8/19/2025 | JOANN Inc. | $3,666.96 | | $0.00 | | $0.00 | $3,666.96 |
| Name on file Address on file | 19862 | 8/19/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19863 | 8/15/2025 | Jo-Ann Stores, LLC | $17.46 | | | | | $17.46 |
| Name on file Address on file | 19864 | 8/14/2025 | Jo-Ann Stores, LLC | $27.00 | | | | | $27.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19865 | 8/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19866 | 8/16/2025 | Jo-Ann Stores, LLC | $50.00 | $0.00 | | | | $50.00 |
| Name on file<br>Address on file | 19867 | 8/20/2025 | Jo-Ann Stores, LLC | $6.92 | | | | | $6.92 |
| Name on file<br>Address on file | 19868 | 8/19/2025 | JOANN Inc. | $48.72 | | | | | $48.72 |
| Name on file<br>Address on file | 19869 | 8/19/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 19870 | 8/19/2025 | Jo-Ann Stores, LLC | $32.98 | | | | | $32.98 |
| Name on file<br>Address on file | 19871 | 8/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19872 | 8/18/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 19873 | 8/20/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19874 | 8/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19875 | 8/20/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19876 | 8/20/2025 | JOANN Inc. | $14.41 | | | | | $14.41 |
| Name on file<br>Address on file | 19877 | 8/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19878 | 8/20/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 19879 | 8/21/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Clarke County Tax Commissioner<br>P.O. Box 1768<br>Athens, GA 30603 | 19880 | 8/21/2025 | JOANN Inc. | | | $9,771.89 | | | $9,771.89 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19881 | 8/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19882 | 8/21/2025 | JOANN Inc. | $709.06 | | | | | $709.06 |
| Name on file Address on file | 19883 | 8/21/2025 | Jo-Ann Stores, LLC | $64.66 | | | | | $64.66 |
| Name on file Address on file | 19884 | 8/21/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | $0.00 | $25.00 |
| Name on file Address on file | 19885 | 8/21/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Harford County, Maryland Attn:  County Treasurer 220 S. Main Street Bel Air, MD 21014 | 19886 | 8/21/2025 | JOANN Inc. | | $0.00 | $0.00 | | | $0.00 |
| Name on file Address on file | 19887 | 8/18/2025 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19888 | 8/21/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19889 | 8/21/2025 | JOANN Inc. | $11.24 | | | | | $11.24 |
| Name on file Address on file | 19890 | 8/22/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 19891 | 8/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19892 | 8/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19893 | 8/22/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 19894 | 8/22/2025 | JOANN Inc. | $200.00 | | | | $0.00 | $200.00 |
| Name on file Address on file | 19895 | 8/23/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19896 | 8/23/2025 | JOANN Inc. | $23.54 | | | | | $23.54 |
| Name on file Address on file | 19897 | 8/23/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 19898 | 8/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19899 | 8/23/2025 | Jo-Ann Stores, LLC | $20.00 | | | $0.00 | | $20.00 |
| Name on file Address on file | 19900 | 8/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19901 | 8/24/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19902 | 8/25/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 19903 | 8/25/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19904 | 8/25/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 19905 | 8/25/2025 | JOANN Inc. | $18.82 | | | | | $18.82 |
| Name on file Address on file | 19906 | 8/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19907 | 8/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19908 | 8/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19909 | 8/26/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 19910 | 8/22/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 19911 | 8/23/2025 | JOANN Inc. | $6.29 | | | | | $6.29 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19912 | 8/25/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19913 | 8/24/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19914 | 8/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 19915 | 9/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19916 | 8/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Shelby County Trustee PO Box 2751 Memphis, TN 38101 | 19917 | 8/18/2025 | Jo-Ann Stores, LLC | | | $1,719.67 | | | $1,719.67 |
| Name on file Address on file | 19918 | 8/27/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 19919 | 8/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19920 | 8/30/2025 | JOANN Inc. | $6.90 | | $0.00 | | | $6.90 |
| Name on file Address on file | 19921 | 8/30/2025 | JOANN Inc. | $36.07 | | | | | $36.07 |
| Name on file Address on file | 19922 | 8/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19923 | 8/31/2025 | Jo-Ann Stores, LLC | $90.00 | | | | | $90.00 |
| Name on file Address on file | 19924 | 8/31/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division MC-008 P.O. Box 12548 Austin, TX 78711-2548 | 19925 | 8/25/2025 | Jo-Ann Stores, LLC | $124,571.56 | | | | | $124,571.56 |
| Scarcella, John Address on file | 19926 | 8/22/2025 | Jo-Ann Stores, LLC | $766.80 | | | | | $766.80 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division MC-008 P.O. Box 12548 Austin, TX 78711-2548 | 19927 | 8/25/2025 | Creativebug, LLC | | | | | $124,571.56 | $124,571.56 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division MC-008 P.O. Box 12548 Austin, TX 78711-2548 | 19928 | 8/25/2025 | joann.com, LLC | $124,571.56 | | | | | $124,571.56 |
| Scarcella, John Address on file | 19929 | 8/22/2025 | Jo-Ann Stores, LLC | | $15,150.00 | | | | $15,150.00 |
| Cranberry Township, PA Attn: Utility Department 2525 Rochester Road Suite 400 Cranberry Township, PA 16066-6499 | 19930 | 8/27/2025 | JOANN Inc. | $807.06 | | | | | $807.06 |
| Name on file Address on file | 19931 | 8/26/2025 | JOANN Inc. | $16.05 | | | | | $16.05 |
| Name on file Address on file | 19932 | 8/26/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file Address on file | 19933 | 9/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| City of Pompano Beach 100 W. Atlantic Boulevard Suite 467 Pompano Beach, FL 33060 | 19934 | 8/27/2025 | JOANN Inc. | $755.00 | | | | | $755.00 |
| Name on file Address on file | 19935 | 8/27/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 19936 | 8/27/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 19937 | 8/27/2025 | Jo-Ann Stores, LLC | $20.00 | | $0.00 | $0.00 | $0.00 | $20.00 |
| City of San Jose Attn: AR Legal Desk 200 E Santa Clara Street 13th Floor San Jose, CA 95113 | 19938 | 8/27/2025 | Jo-Ann Stores, LLC | $142.50 | | | | | $142.50 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IBM Corp<br>2200 Camino A El Castillo<br>Guadalajara, JA 45680<br>Mexico | 19939 | 8/27/2025 | Jo-Ann Stores, LLC | | | | | $605,632.63 | $605,632.63 |
| Name on file<br>Address on file | 19940 | 9/2/2025 | JOANN Inc. | $8.30 | | | | | $8.30 |
| Name on file<br>Address on file | 19941 | 8/27/2025 | Jo-Ann Stores, LLC | $65.54 | | | | | $65.54 |
| Name on file<br>Address on file | 19942 | 8/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| McAnally, Meghan Patricia<br>Address on file | 19943 | 8/28/2025 | Jo-Ann Stores, LLC | $7,600.00 | | | | | $7,600.00 |
| Name on file<br>Address on file | 19944 | 8/28/2025 | Jo-Ann Stores, LLC | $201.13 | | | | | $201.13 |
| Fresno County Tax Collector<br>2281 Tulare Street<br>Room 105<br>Fresno, CA 93721 | 19945 | 8/28/2025 | Jo-Ann Stores, LLC | | $8,789.51 | $0.00 | | | $8,789.51 |
| Gwinnett County Tax Commissioner's office<br>PO Box 372<br>Lawrenceville, GA 30046 | 19946 | 8/29/2025 | Jo-Ann Stores, LLC | | $11,453.43 | | | | $11,453.43 |
| Name on file<br>Address on file | 19947 | 8/29/2025 | Jo-Ann Stores, LLC | $9.73 | | | | | $9.73 |
| Name on file<br>Address on file | 19948 | 8/29/2025 | JOANN Inc. | $25.00 | | | | $0.00 | $25.00 |
| Gwinnett County Tax Commissioner's Office<br>PO Box 372<br>Lawrenceville, GA 30046 | 19949 | 8/29/2025 | Jo-Ann Stores, LLC | | $8,445.18 | | | | $8,445.18 |
| Name on file<br>Address on file | 19950 | 8/29/2025 | JOANN Inc. | $59.17 | | | | | $59.17 |
| Name on file<br>Address on file | 19951 | 8/29/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 19952 | 8/29/2025 | JOANN Inc. | $4.29 | | | | | $4.29 |
| Name on file<br>Address on file | 19953 | 8/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huff, Jared Tyler<br>Address on file | 19954 | 8/30/2025 | JOANN Inc. | $880.00 | | | | | $880.00 |
| Name on file<br>Address on file | 19955 | 8/30/2025 | JOANN Inc. | $141.86 | | | | | $141.86 |
| Name on file<br>Address on file | 19956 | 8/30/2025 | JOANN Inc. | $7.24 | | | | | $7.24 |
| Name on file<br>Address on file | 19957 | 8/30/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 19958 | 8/30/2025 | JOANN Inc. | $24.79 | | | | | $24.79 |
| Name on file<br>Address on file | 19959 | 8/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19960 | 8/30/2025 | JOANN Inc. | $149.45 | | | | | $149.45 |
| Name on file<br>Address on file | 19961 | 8/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19962 | 8/30/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 19963 | 8/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19964 | 9/1/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 19965 | 8/31/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 19966 | 9/1/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 19967 | 9/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 19968 | 9/1/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 19969 | 9/1/2025 | Jo-Ann Stores, LLC | $100.00 | $0.00 | | $0.00 | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 19970 | 9/2/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Miami Dade Office of the Tax Collector (Bourne)<br>200 NW 2nd Avenue<br>4th Floor<br>Miami, FL 33128 | 19971 | 9/2/2025 | Jo-Ann Stores, LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 19972 | 9/2/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 19973 | 9/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19974 | 9/3/2025 | JOANN Inc. | $19.43 | | | | | $19.43 |
| Name on file<br>Address on file | 19975 | 9/3/2025 | JOANN Inc. | $140.00 | | | | | $140.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy &<br>Collections Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 19976 | 8/28/2025 | joann.com, LLC | | $238,055.59 | | | | $238,055.59 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O Box 12548<br>MC-008<br>Austin, TX 78711 | 19977 | 8/28/2025 | Creativebug, LLC | | $238,055.59 | | | | $238,055.59 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O Box 12548<br>MC-008<br>Austin, TX 78711 | 19978 | 8/28/2025 | Jo-Ann Stores, LLC | | $238,055.59 | | | | $238,055.59 |
| Name on file<br>Address on file | 19979 | 9/3/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 19980 | 9/3/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Payscale, Inc.<br>68 Harrison Ave<br>Ste 605<br>PMB 96140<br>Boston, MA 02111-1929 | 19981 | 9/3/2025 | JOANN Inc. | $103,000.00 | | | | | $103,000.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 19982 | 9/3/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19983 | 9/3/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 19984 | 9/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 19985 | 9/3/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 19986 | 9/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 19987 | 9/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Glynn County Board of Commissioners 701 G Street, Second Floor Brunswick, GA 31520 | 19988 | 9/2/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| Name on file Address on file | 19989 | 9/5/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |
| Name on file Address on file | 19990 | 9/4/2025 | JOANN Inc. | $17.96 | | | | | $17.96 |
| U.S. Customs and Border Protection Revenue Divison, Bankrutcy Team Attn: Mail Stop 203-Ja 8899 E. 56th Street Indianapolis, IN 46249 | 19991 | 9/2/2025 | Jo-Ann Stores, LLC | $248,526.50 | $15,120.27 | | | | $263,646.77 |
| Elkhart County, Indiana Treasurer Nathaniel M. Jordan 130 N. Main St Goshen, IN 46526 | 19992 | 8/29/2025 | Jo-Ann Stores, LLC | | $3,329.41 | | | | $3,329.41 |
| Name on file Address on file | 19993 | 9/4/2025 | JOANN Inc. | $32.51 | | | | | $32.51 |
| Comptroller of Maryland c/o Bankruptcy Unit 7 St. Paul Street, Suite #230 Baltimore, MD 21202 | 19994 | 9/4/2025 | Jo-Ann Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Comptroller of Maryland 7 St. Paul Street Bankruptcy Unit Suite #230 Baltimore, MD 21202 | 19995 | 9/4/2025 | Jo-Ann Stores, LLC | $12,992.00 | $302,717.00 | | | | $315,709.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wegmans Food Markets, Inc. c/o Michelle Daubert, Esq., Senior Counsel 1500 Brooks Avenue P.O. Box 30844 Rochester, NY 14603 | 19996 | 9/4/2025 | Jo-Ann Stores, LLC | $290,094.08 | | | | | $290,094.08 |
| Comptroller of Maryland 7 St. Paul Street Bankruptcy Unit Suite #230 Baltimore, MD 21202 | 19997 | 9/4/2025 | joann.com, LLC | | $2,099.00 | | | | $2,099.00 |
| Name on file Address on file | 19998 | 9/4/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 19999 | 9/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20000 | 9/4/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20001 | 9/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20002 | 8/28/2025 | JOANN Inc. | $48.69 | | | | | $48.69 |
| Name on file Address on file | 20003 | 8/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20004 | 9/7/2025 | JOANN Inc. | $132.21 | | | | | $132.21 |
| Name on file Address on file | 20005 | 9/7/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 20006 | 9/7/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20007 | 9/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20008 | 9/2/2025 | JOANN Inc. | $71.43 | | | | | $71.43 |
| Name on file Address on file | 20009 | 9/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20010 | 9/6/2025 | Jo-Ann Stores, LLC | $88.40 | | | | | $88.40 |
| Name on file<br>Address on file | 20011 | 9/5/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Tuscaloosa County Tax Collector<br>714 Greensboro Ave, Room 124<br>Tuscaloosa, AL 35401 | 20012 | 9/5/2025 | Jo-Ann Stores, LLC | | $1,201.51 | | | | $1,201.51 |
| Name on file<br>Address on file | 20013 | 9/8/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20014 | 9/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20015 | 9/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20016 | 9/7/2025 | JOANN Inc. | $97.56 | | | | | $97.56 |
| South Carolina Public Service Authority<br>Lauren Blount<br>1 Riverwood Dr.<br>Moncks Corner, SC 29461 | 20017 | 9/3/2025 | Jo-Ann Stores, LLC | $1,365.78 | | | | | $1,365.78 |
| Name on file<br>Address on file | 20018 | 9/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20019 | 9/8/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 20020 | 9/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| CITY TREASURERS OFFICE<br>161 W MICHIGAN AVE.<br>JACKSON, MI 49201 | 20021 | 9/3/2025 | JOANN Inc. | $155.39 | | | | | $155.39 |
| Name on file<br>Address on file | 20022 | 9/5/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20023 | 9/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| City of Fort Myers<br>2200 Second Street<br>Fort Myers, FL 33901 | 20024 | 9/8/2025 | JOANN Inc. | | $4.23 | | | | $4.23 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Fort Myers<br>2200 Second Street<br>Fort Myers, FL 33901 | 20025 | 9/8/2025 | JOANN Inc. | $2,245.02 | | | | | $2,245.02 |
| City of Tulsa Utilities<br>175 E. 2nd Street<br>Suite 685<br>Tulsa, OK 74103 | 20026 | 9/8/2025 | Jo-Ann Stores, LLC | $111.69 | | | | | $111.69 |
| Name on file<br>Address on file | 20027 | 9/8/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| City of Greeley<br>1100 10th Street, Suite 401<br>Greeley, CO 80631 | 20028 | 9/8/2025 | JOANN Inc. | | $2,464.68 | | | | $2,464.68 |
| City of Greeley<br>1100 10th Street<br>Suite 401<br>Greeley, CO 80631 | 20029 | 9/8/2025 | joann.com, LLC | | $0.00 | | | | $0.00 |
| City of South Bend<br>1200 County-City Building<br>City Legal Dept<br>227 W. Jefferson Blvd, 12 Floor<br>South Bend, IN 46601 | 20030 | 9/8/2025 | Jo-Ann Stores, LLC | $298.19 | | | | | $298.19 |
| City of Montgomery, AL<br>P.O. Box 5070<br>Montgomery, AL  36103 | 20031 | 9/8/2025 | Jo-Ann Stores, LLC | | $716.72 | | | | $716.72 |
| Name on file<br>Address on file | 20032 | 9/8/2025 | JOANN Inc. | $63.52 | | | | | $63.52 |
| Name on file<br>Address on file | 20033 | 9/5/2025 | Jo-Ann Stores, LLC | $45.73 | | | | | $45.73 |
| Name on file<br>Address on file | 20034 | 9/8/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 20035 | 9/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20036 | 9/8/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Maricopa County Treasurer<br>Bankruptcy Depart<br>301 W. Jefferson Street<br>Suite 100<br>Phoenix, AZ 85003 | 20037 | 9/8/2025 | Jo-Ann Stores, LLC | | | $15,104.32 | | | $15,104.32 |
| Name on file<br>Address on file | 20038 | 9/8/2025 | JOANN Inc. | $5.88 | | | | | $5.88 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20039 | 9/8/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 20040 | 9/5/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20041 | 9/9/2025 | JOANN Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on file Address on file | 20042 | 9/9/2025 | Jo-Ann Stores, LLC | | | | $0.00 | | $0.00 |
| Name on file Address on file | 20043 | 9/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20044 | 9/9/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20045 | 9/9/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Name on file Address on file | 20046 | 9/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20047 | 9/9/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 20048 | 9/10/2025 | JOANN Inc. | $109.17 | | | | | $109.17 |
| Name on file Address on file | 20049 | 9/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20050 | 9/10/2025 | JOANN Inc. | $92.48 | | | | | $92.48 |
| Name on file Address on file | 20051 | 9/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20052 | 9/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20053 | 9/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wegmans Food Markets, Inc. Attn: Michelle Daubert, Esq., Senior Counsel 1500 Brooks Avenue P.O. Box 30844 Rochester, NY 14603 | 20054 | 9/11/2025 | Jo-Ann Stores, LLC | | | | | $0.00 | $0.00 |
| Name on file Address on file | 20055 | 9/11/2025 | JOANN Inc. | $9.13 | | | | | $9.13 |
| Name on file Address on file | 20056 | 9/11/2025 | Jo-Ann Stores, LLC | $83.26 | | | | | $83.26 |
| Name on file Address on file | 20057 | 9/11/2025 | JOANN Inc. | $42.96 | | | | | $42.96 |
| Name on file Address on file | 20058 | 9/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Benton County Treasurer c/o Benton County Prosecutor 620 Market St Prosser, WA 99350 | 20059 | 9/10/2025 | Jo-Ann Stores, LLC | | | $3,584.96 | | $6,432.91 | $10,017.87 |
| Name on file Address on file | 20060 | 9/12/2025 | joann.com, LLC | $9.60 | | | $0.00 | $0.00 | $9.60 |
| Name on file Address on file | 20061 | 9/12/2025 | joann.com, LLC | $200.00 | | | | | $200.00 |
| Name on file Address on file | 20062 | 9/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 20063 | 9/12/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20064 | 9/14/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 20065 | 9/14/2025 | JOANN Inc. | $109.94 | | | | | $109.94 |
| Name on file Address on file | 20066 | 9/12/2025 | Jo-Ann Stores, LLC | $40.90 | | | | | $40.90 |
| Name on file Address on file | 20067 | 9/13/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20068 | 9/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20069 | 9/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20070 | 9/14/2025 | Jo-Ann Stores, LLC | $85.00 | | | | | $85.00 |
| Name on file Address on file | 20071 | 9/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| MIAMI DADE OFFICE OF THE TAX COLLECTOR(BOURNE) 200 NW 2ND AVENUE 4TH FLOOR MIAMI, FL 33128 | 20072 | 9/15/2025 | Jo-Ann Stores, LLC | | | $5,418.78 | | | $5,418.78 |
| Name on file Address on file | 20073 | 9/15/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20074 | 9/15/2025 | JOANN Inc. | $27.51 | | | | | $27.51 |
| Name on file Address on file | 20075 | 9/16/2025 | JOANN Inc. | $110.00 | | | | | $110.00 |
| Name on file Address on file | 20076 | 9/16/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20077 | 9/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20078 | 9/15/2025 | JOANN Inc. | $56.00 | | | | | $56.00 |
| Name on file Address on file | 20079 | 9/21/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 20080 | 9/21/2025 | JOANN Inc. | $19.23 | | | | | $19.23 |
| Name on file Address on file | 20081 | 9/21/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 20082 | 9/21/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20083 | 9/20/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Virginia Beach<br>City Treasurer - Bankruptcy Department<br>2401 Courthouse Drive, Bldg 1<br>Room 2098<br>Virginia Beach, VA 23456 | 20084 | 9/15/2025 | JOANN Inc. | $130.00 | | | | | $130.00 |
| Name on file<br>Address on file | 20085 | 9/20/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 20086 | 9/17/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 20087 | 9/19/2025 | JOANN Inc. | $49.18 | | | | | $49.18 |
| Name on file<br>Address on file | 20088 | 9/19/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20089 | 9/21/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20090 | 9/20/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20091 | 9/19/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 20092 | 9/18/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 20093 | 9/18/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 20094 | 9/18/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20095 | 9/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 20096 | 9/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20097 | 9/11/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 20098 | 9/15/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TMA-LIVCOM LLC c/o Wasinger Daming LC Attn: James Day 1401 S Brentwood Blvd., Ste. 875 Brentwood, MO 63144 | 20099 | 9/18/2025 | Jo-Ann Stores, LLC | $58,048.45 | | | | | $58,048.45 |
| City of Grand Junction 250 N. 5th Street Grand Junction, CO 81501 | 20100 | 9/18/2025 | Jo-Ann Stores, LLC | | $7,719.73 | | | | $7,719.73 |
| Name on file Address on file | 20101 | 9/20/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20102 | 9/17/2025 | JOANN Inc. | $8.77 | | | | | $8.77 |
| Name on file Address on file | 20103 | 9/23/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20104 | 9/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20105 | 9/22/2025 | Jo-Ann Stores, LLC | $9.20 | | | | | $9.20 |
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 20106 | 9/22/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 20107 | 9/22/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20108 | 9/22/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 20109 | 9/24/2025 | JOANN Inc. | $16.71 | | | | | $16.71 |
| Name on file Address on file | 20110 | 9/24/2025 | Jo-Ann Stores, LLC | $140.00 | | | | | $140.00 |
| Name on file Address on file | 20111 | 9/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20112 | 9/22/2025 | JOANN Inc. | $43.28 | | | | | $43.28 |
| Name on file Address on file | 20113 | 9/24/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20114 | 9/24/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20115 | 9/22/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 20116 | 9/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20117 | 9/24/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 20118 | 9/25/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 20119 | 9/25/2025 | Jo-Ann Stores, LLC | $197.36 | | | | | $197.36 |
| Name on file Address on file | 20120 | 9/25/2025 | Jo-Ann Stores, LLC | $58.12 | | | | | $58.12 |
| Name on file Address on file | 20121 | 9/26/2025 | Jo-Ann Stores, LLC | $9.87 | | | | | $9.87 |
| Name on file Address on file | 20122 | 9/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20123 | 9/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20124 | 9/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20125 | 9/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20126 | 9/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20127 | 9/26/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 20128 | 9/26/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20129 | 9/26/2025 | Jo-Ann Stores, LLC | $27.20 | | | | | $27.20 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Towers Retail, LLC c/o Miles & Stockbridge P.C. Attn: Catherine Harrington 915 Meeting Street Suite 1110 North Bethesda, MD 20852 | 20130 | 9/27/2025 | Jo-Ann Stores, LLC | $362,212.39 | | | | | $362,212.39 |
| Name on file Address on file | 20131 | 9/27/2025 | JOANN Inc. | $59.05 | | | | | $59.05 |
| Name on file Address on file | 20132 | 9/28/2025 | JOANN Inc. | $130.00 | | | | | $130.00 |
| Name on file Address on file | 20133 | 9/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20134 | 9/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20135 | 9/29/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 20136 | 9/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20137 | 9/29/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 20138 | 9/30/2025 | Jo-Ann Stores, LLC | $15.79 | | | | | $15.79 |
| Name on file Address on file | 20139 | 9/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20140 | 9/30/2025 | Jo-Ann Stores, LLC | $52.74 | | | | | $52.74 |
| Name on file Address on file | 20141 | 9/30/2025 | JOANN Inc. | $52.00 | | | | | $52.00 |
| Name on file Address on file | 20142 | 9/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20143 | 9/26/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 20144 | 9/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20145 | 9/26/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 20146 | 9/29/2025 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 20147 | 9/24/2025 | JOANN Inc. | $14.04 | | | | | $14.04 |
| Name on file<br>Address on file | 20148 | 10/1/2025 | JOANN Inc. | $3.70 | | | | | $3.70 |
| Name on file<br>Address on file | 20149 | 10/1/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20150 | 10/2/2025 | JOANN Inc. | $44.59 | | | | | $44.59 |
| Name on file<br>Address on file | 20151 | 10/2/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 20152 | 10/2/2025 | JOANN Inc. | $43.96 | | | | | $43.96 |
| Name on file<br>Address on file | 20153 | 10/2/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| AFP Rockridge 2019, LLC<br>C/O GRACO Real Estate Development, Inc.<br>Attention: Dana Whitaker<br>P.O. Box 65207<br>Lubbock, TX 79464 | 20154 | 10/2/2025 | JOANN Inc. | $209,887.32 | | | | | $209,887.32 |
| Name on file<br>Address on file | 20155 | 10/2/2025 | Jo-Ann Stores, LLC | $75,000.00 | | | | | $75,000.00 |
| Name on file<br>Address on file | 20156 | 10/2/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 20157 | 10/3/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20158 | 10/3/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 20159 | 10/3/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20160 | 10/3/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 20161 | 10/4/2025 | JOANN Inc. | $25.32 | | | | | $25.32 |
| Name on file<br>Address on file | 20162 | 10/4/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 20163 | 10/4/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 20164 | 10/4/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 20165 | 10/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20166 | 10/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20167 | 10/5/2025 | Jo-Ann Stores, LLC | $113.29 | | | | | $113.29 |
| Name on file<br>Address on file | 20168 | 10/6/2025 | Jo-Ann Stores, LLC | $4.87 | | | | | $4.87 |
| Name on file<br>Address on file | 20169 | 10/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20170 | 10/6/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| SMB Holdings, LLC<br>c/o Tonkon Torp LLP<br>Attn: Timothy J. Conway<br>1300 SW 5th Ave., Ste. 2400<br>Portland, OR 97201 | 20171 | 10/6/2025 | Jo-Ann Stores, LLC | $32,638.00 | | | | | $32,638.00 |
| Name on file<br>Address on file | 20172 | 10/6/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20173 | 10/6/2025 | Jo-Ann Stores, LLC | $34.06 | | | | | $34.06 |
| Name on file<br>Address on file | 20174 | 10/6/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20175 | 10/7/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Name on file Address on file | 20176 | 10/7/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 20177 | 10/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20178 | 10/6/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20179 | 10/7/2025 | JOANN Inc. | $5.75 | | | | | $5.75 |
| Name on file Address on file | 20180 | 10/1/2025 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 20181 | 9/29/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20182 | 10/8/2025 | JOANN Inc. | $44.71 | | | | | $44.71 |
| Name on file Address on file | 20183 | 10/8/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20184 | 10/8/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20185 | 10/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20186 | 10/9/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20187 | 10/11/2025 | JOANN Inc. | $17.26 | | | | | $17.26 |
| Name on file Address on file | 20188 | 10/13/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20189 | 10/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20190 | 10/14/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20191 | 10/14/2025 | JOANN Inc. | $9.90 | | | | | $9.90 |
| Thurston County Treasurer<br>Personal Property Tax<br>3000 Pacific Ave SE<br>Ste 130<br>Olympia, WA 98501 | 20192 | 10/3/2025 | JOANN Inc. | | | $6,304.84 | | | $6,304.84 |
| Name on file<br>Address on file | 20193 | 10/7/2025 | JOANN Inc. | | $0.00 | | $0.00 | $0.00 | $0.00 |
| Name on file<br>Address on file | 20194 | 10/10/2025 | JOANN Inc. | $92.44 | | | | | $92.44 |
| Name on file<br>Address on file | 20195 | 10/10/2025 | Jo-Ann Stores, LLC | $14.15 | | | | | $14.15 |
| Name on file<br>Address on file | 20196 | 10/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20197 | 10/11/2025 | Jo-Ann Stores, LLC | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 20198 | 10/11/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20199 | 10/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20200 | 10/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20201 | 10/12/2025 | Jo-Ann Stores, LLC | $28.03 | | | | | $28.03 |
| Name on file<br>Address on file | 20202 | 10/12/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20203 | 10/9/2025 | JOANN Inc. | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Name on file<br>Address on file | 20204 | 10/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20205 | 10/13/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20206 | 10/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20207 | 10/13/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| The County of Williamson, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn:  Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 20208 | 10/13/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| City of Waco and/or Waco ISD<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 20209 | 10/13/2025 | JOANN Inc. | | | $5,813.54 | | | $5,813.54 |
| The County of Denton, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn:  Julie Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 20210 | 10/13/2025 | Jo-Ann Stores, LLC | | | $16,037.09 | | | $16,037.09 |
| Central Appraisal District of Taylor County<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 20211 | 10/13/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 20212 | 10/13/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 20213 | 10/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20214 | 10/14/2025 | Jo-Ann Stores Support Center, Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20215 | 10/13/2025 | JOANN Inc. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 20216 | 10/14/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 20217 | 10/15/2025 | Jo-Ann Stores, LLC | $37.17 | | | | | $37.17 |
| Name on file<br>Address on file | 20218 | 10/15/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20219 | 10/17/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20220 | 10/16/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 20221 | 10/15/2025 | JOANN Inc. | $93.22 | | | | | $93.22 |
| DCTN3 509 Panama City FL, LLC c/o Tobin Reyes PLLC Attn: Ricardo A. Reyes 225 NW Mizner Blvd, Suite 510 Boca Raton, FL 33432 | 20222 | 10/16/2025 | JOANN Inc. | $132,686.96 | | | | $57,951.04 | $190,638.00 |
| Name on file Address on file | 20223 | 10/17/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 20224 | 10/18/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20225 | 10/19/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 20226 | 10/19/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 20227 | 10/19/2025 | joann.com, LLC | | $0.00 | | | | $0.00 |
| Name on file Address on file | 20228 | 10/19/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file Address on file | 20229 | 10/19/2025 | Jo-Ann Stores Support Center, Inc. | $300.00 | | | | | $300.00 |
| Name on file Address on file | 20230 | 10/20/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| The County of Brazos, Texas c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 20231 | 10/20/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| Name on file Address on file | 20232 | 10/20/2025 | JOANN Holdings 1, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20233 | 10/20/2025 | JOANN Inc. | $22.35 | | | | | $22.35 |
| Name on file Address on file | 20234 | 10/22/2025 | Jo-Ann Stores, LLC | $44.92 | | | | | $44.92 |
| Name on file Address on file | 20235 | 10/22/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20236 | 10/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20237 | 10/23/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Name on file Address on file | 20238 | 10/27/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20239 | 10/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20240 | 10/23/2025 | JOANN Inc. | $170.00 | | | | | $170.00 |
| Name on file Address on file | 20241 | 10/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20242 | 10/24/2025 | Jo-Ann Stores, LLC | $5.65 | | | | | $5.65 |
| Name on file Address on file | 20243 | 10/25/2025 | Jo-Ann Stores, LLC | $86.39 | | | | | $86.39 |
| Name on file Address on file | 20244 | 10/25/2025 | JOANN Inc. | $25.27 | | | | | $25.27 |
| Name on file Address on file | 20245 | 10/26/2025 | JOANN Inc. | $22.16 | | | | | $22.16 |
| Name on file Address on file | 20246 | 10/26/2025 | JOANN Inc. | $13.35 | | | | | $13.35 |
| Name on file Address on file | 20247 | 10/26/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20248 | 10/26/2025 | Jo-Ann Stores, LLC | $210.00 | | | | | $210.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20249 | 10/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 20250 | 10/27/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 20251 | 10/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20252 | 10/28/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20253 | 10/29/2025 | Jo-Ann Stores, LLC | $21.82 | | | | | $21.82 |
| Name on file<br>Address on file | 20254 | 10/29/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 20255 | 11/1/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 20256 | 11/1/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 20257 | 11/4/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20258 | 11/1/2025 | Jo-Ann Stores, LLC | $48.67 | | | | | $48.67 |
| City of Fresno, Business Tax<br>2600 Fresno Street<br>Room 2031<br>Fresno, CA 93721 | 20259 | 10/30/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| Seattle City Light<br>PO Box 34023<br>Seattle, WA 98124 | 20260 | 10/30/2025 | JOANN Inc. | $3,224.19 | | | | | $3,224.19 |
| Name on file<br>Address on file | 20261 | 10/30/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20262 | 10/30/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 20263 | 10/30/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20264 | 11/1/2025 | Jo-Ann Stores, LLC | $139.35 | | | | | $139.35 |
| Name on file<br>Address on file | 20265 | 11/1/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20266 | 11/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20267 | 11/2/2025 | Jo-Ann Stores, LLC | $19.75 | | | | | $19.75 |
| Name on file<br>Address on file | 20268 | 11/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20269 | 11/2/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file<br>Address on file | 20270 | 11/3/2025 | JOANN Inc. | | | | $0.00 | $0.00 | $0.00 |
| Name on file<br>Address on file | 20271 | 11/3/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 20272 | 11/3/2025 | JOANN Inc. | $52.94 | | | | | $52.94 |
| Name on file<br>Address on file | 20273 | 11/3/2025 | JOANN Inc. | $0.00 | | $0.00 | | | $0.00 |
| Williamsburg Developers, LLC<br>Attn:Gita E. Carter, Esq.<br>1224 Mill Street<br>Building D<br>Suite 103<br>East Berlin, CT 06023 | 20274 | 11/4/2025 | Jo-Ann Stores, LLC | $224,432.32 | | | | $262.81 | $224,695.13 |
| Name on file<br>Address on file | 20275 | 11/4/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Missouri Department of Revenue<br>301 W High St<br>PO Box 475<br>Jefferson City, MO 65105 | 20276 | 11/4/2025 | Jo-Ann Stores, LLC | $4.65 | $185.56 | | | | $190.21 |
| Name on file<br>Address on file | 20277 | 11/5/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Case 25-10068-CTG   Doc 2159-1   Filed 04/08/26   Page 1363 of 1386

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20278 | 10/28/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 20279 | 11/5/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 20280 | 11/5/2025 | Jo-Ann Stores, LLC | $24.52 | | | | | $24.52 |
| Sumter Electric Cooperative, Inc. Attention to: LEGAL P.O. Box 301 Sumterville, FL 35585 | 20281 | 11/5/2025 | JOANN Inc. | $3,418.75 | | | | | $3,418.75 |
| Name on file Address on file | 20282 | 11/5/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 20283 | 11/8/2025 | JOANN Inc. | $17.92 | | | | | $17.92 |
| Name on file Address on file | 20284 | 11/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20285 | 11/11/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20286 | 11/5/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 20287 | 11/6/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20288 | 11/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20289 | 11/6/2025 | JOANN Inc. | $579.67 | | | | | $579.67 |
| Name on file Address on file | 20290 | 11/6/2025 | Jo-Ann Stores, LLC | $1.00 | | | | | $1.00 |
| Name on file Address on file | 20291 | 11/7/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20292 | 11/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20293 | 11/9/2025 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Grant County Treasurer<br>35 C St NW<br>#204<br>Ephrata, WA 98823 | 20294 | 11/10/2025 | JOANN Inc. | | | $1,621.50 | | | $1,621.50 |
| Name on file<br>Address on file | 20295 | 11/10/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20296 | 11/11/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 20297 | 11/11/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 20298 | 11/11/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 20299 | 11/11/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20300 | 11/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20301 | 11/12/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| The County of Comal, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 20302 | 11/12/2025 | Jo-Ann Stores, LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 20303 | 11/12/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 20304 | 11/13/2025 | Jo-Ann Stores, LLC | $27.93 | | | | | $27.93 |
| Name on file<br>Address on file | 20305 | 11/13/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20306 | 11/13/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20307 | 11/13/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmericasMart Real Estate, LLC c/o Wiles & Wiles, LLP 800 Kennesaw Avenue Suite 400 Marietta, GA 30060 | 20308 | 11/14/2025 | JOANN Inc. | $0.00 | $0.00 | | | | $0.00 |
| Edwards, Classie Address on file | 20309 | 11/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20310 | 11/16/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20311 | 11/16/2025 | Jo-Ann Stores, LLC | $65.00 | | | | | $65.00 |
| Daily Services, LLC dba Surge Vorys, Sater, Seymour and Pease LLP c/o Kari B. Coniglio 200 Public Square Suite 1400 Cleveland, OH 44114 | 20312 | 11/18/2025 | Jo-Ann Stores, LLC | $633,057.00 | | | | | $633,057.00 |
| Name on file Address on file | 20313 | 11/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20314 | 11/18/2025 | JOANN Inc. | $43.00 | | | | | $43.00 |
| WA ST Dept of Labor and Industries Attn: Bankruptcy Unit PO Box 44171 Olympia, WA 98504 | 20315 | 11/17/2025 | JOANN Inc. | | | | | $72,479.37 | $72,479.37 |
| Surge Staffing, LLC Vorys, Sater, Seymour and Pease LLP c/o Kari B. Coniglio 200 Public Square Suite 1400 Cleveland, OH 44114 | 20316 | 11/18/2025 | Jo-Ann Stores, LLC | $15,170.88 | | | | | $15,170.88 |
| Name on file Address on file | 20317 | 11/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Utah State Tax Commission Attn: Bankruptcy Unit 210 N 1950 W Salt Lake City, UT 84134-9000 | 20318 | 11/18/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 20319 | 11/18/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20320 | 11/17/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 20321 | 11/18/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 20322 | 11/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20323 | 11/15/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 20324 | 11/10/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20325 | 11/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| POTTAWATOMIE COUNTY TREASURER PO BOX 3069 SHAWNEE, OK 74802 | 20326 | 11/17/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| Name on file Address on file | 20327 | 11/19/2025 | Jo-Ann Stores, LLC | $65.15 | | | | | $65.15 |
| Name on file Address on file | 20328 | 11/19/2025 | JOANN Inc. | | | | $0.00 | | $0.00 |
| Name on file Address on file | 20329 | 11/19/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20330 | 11/23/2025 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file Address on file | 20331 | 11/20/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 20332 | 11/20/2025 | Jo-Ann Stores, LLC | $250.00 | | | | | $250.00 |
| Name on file Address on file | 20333 | 11/20/2025 | JOANN Inc. | $34.48 | | | | | $34.48 |
| Name on file Address on file | 20334 | 11/20/2025 | joann.com, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20335 | 11/20/2025 | JOANN Inc. | $30.76 | | | | | $30.76 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20336 | 11/21/2025 | Jo-Ann Stores, LLC | $8.46 | | | | | $8.46 |
| Name on file<br>Address on file | 20337 | 11/21/2025 | JOANN Inc. | $21.35 | | | | | $21.35 |
| Name on file<br>Address on file | 20338 | 11/22/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 20339 | 11/22/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 20340 | 11/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20341 | 11/24/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 20342 | 11/20/2025 | JOANN Inc. | $75.97 | | | | | $75.97 |
| Name on file<br>Address on file | 20343 | 11/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20344 | 11/24/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Anybill Financial Services, Inc.<br>Attn: Dia Bedok<br>PO Box 34781<br>Bethesda, MD 20827 | 20345 | 11/24/2025 | Jo-Ann Stores, LLC | $3,225.89 | | | | | $3,225.89 |
| Name on file<br>Address on file | 20346 | 11/24/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20347 | 11/24/2025 | JOANN Inc. | | $400.00 | | | | $400.00 |
| Travis County c/o Jason A. Starks<br>Travis County Attorney's Office<br>P.O. Box 1748<br>Austin, TX 78767 | 20348 | 11/25/2025 | Jo-Ann Stores, LLC | | | $34,661.31 | | | $34,661.31 |
| Name on file<br>Address on file | 20349 | 11/25/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 20350 | 11/25/2025 | JOANN Inc. | $75.57 | | | | | $75.57 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20351 | 11/26/2025 | Jo-Ann Stores, LLC | $36.90 | | | | | $36.90 |
| Name on file Address on file | 20352 | 11/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20353 | 11/28/2025 | JOANN Inc. | $26.51 | | | | | $26.51 |
| Name on file Address on file | 20354 | 11/28/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 20355 | 11/28/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20356 | 11/30/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 20357 | 11/30/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 20358 | 12/1/2025 | JOANN Inc. | $27.97 | | | | | $27.97 |
| Name on file Address on file | 20359 | 12/1/2025 | JOANN Inc. | $145.12 | | | | | $145.12 |
| Name on file Address on file | 20360 | 11/26/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20361 | 11/27/2025 | JOANN Inc. | $12.89 | | | | | $12.89 |
| Name on file Address on file | 20362 | 11/27/2025 | JOANN Inc. | $10.00 | | | | | $10.00 |
| Name on file Address on file | 20363 | 11/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20364 | 11/27/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20365 | 11/27/2025 | JOANN Inc. | $60.00 | | | | | $60.00 |
| Name on file Address on file | 20366 | 11/28/2025 | Jo-Ann Stores, LLC | $22.61 | | | | | $22.61 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20367 | 11/29/2025 | JOANN Inc. | $80.56 | | | | | $80.56 |
| Name on file Address on file | 20368 | 11/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20369 | 11/29/2025 | Jo-Ann Stores, LLC | $45.00 | | | | | $45.00 |
| Name on file Address on file | 20370 | 11/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20371 | 11/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20372 | 11/30/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20373 | 11/30/2025 | JOANN Inc. | $179.62 | | | | | $179.62 |
| Name on file Address on file | 20374 | 12/1/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file Address on file | 20375 | 12/1/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| Name on file Address on file | 20376 | 12/1/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20377 | 12/1/2025 | Jo-Ann Stores, LLC | $223.39 | | | | | $223.39 |
| Name on file Address on file | 20378 | 12/1/2025 | Jo-Ann Stores, LLC | $60.00 | | | | | $60.00 |
| Name on file Address on file | 20379 | 12/2/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20380 | 12/2/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20381 | 12/2/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20382 | 12/3/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20383 | 12/3/2025 | JOANN Inc. | $77.75 | | | | | $77.75 |
| Name on file<br>Address on file | 20384 | 12/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20385 | 12/9/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20386 | 12/9/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20387 | 12/9/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20388 | 12/3/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20389 | 12/4/2025 | Jo-Ann Stores, LLC | $38.21 | | | | | $38.21 |
| Name on file<br>Address on file | 20390 | 12/5/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20391 | 12/6/2025 | Jo-Ann Stores, LLC | $23.41 | | | | | $23.41 |
| Name on file<br>Address on file | 20392 | 12/6/2025 | Jo-Ann Stores, LLC | $6.35 | | | | | $6.35 |
| Name on file<br>Address on file | 20393 | 12/7/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| West-Camp Press, Inc.<br>39 Collegeview Road<br>Westerville, OH 43081 | 20394 | 12/8/2025 | Jo-Ann Stores, LLC | $26,318.53 | | | | | $26,318.53 |
| Crafty (AL) LLC<br>c/o W.P. Carey Inc.<br>Attn: Sam Rubenstein, Vice President<br>One Manhattan West<br>395 9th Avenue, 58th Floor<br>New York, NY 10001 | 20395 | 11/25/2025 | Jo-Ann Stores, LLC | $81,046,703.53 | $0.00 | $0.00 | | | $81,046,703.53 |
| Crafty (AL) LLC<br>c/o W.P. Carey Inc.<br>Attn: Sam Rubenstein, Vice President<br>Once Manhattan West<br>395 9th Avenue, 58th Floor<br>New York, NY 10001 | 20396 | 11/25/2025 | JOANN Inc. | $81,046,703.53 | | $0.00 | | | $81,046,703.53 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20397 | 11/26/2025 | JOANN Inc. | $24.38 | | | | | $24.38 |
| Novak's Construction Inc.<br>Meyers, Roman, Friedberg & Lewis<br>David M. Neumann, Esq.<br>28601 Chagrin Boulevard<br>Suite 600<br>Cleveland, OH 44122 | 20398 | 12/10/2025 | Jo-Ann Stores, LLC | $714,806.93 | | | | | $714,806.93 |
| Name on file<br>Address on file | 20399 | 12/10/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 20400 | 12/10/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20401 | 12/11/2025 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 20402 | 12/11/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 20403 | 12/12/2025 | JOANN Inc. | $14.78 | | | | | $14.78 |
| Name on file<br>Address on file | 20404 | 12/12/2025 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 20405 | 12/12/2025 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 20406 | 12/12/2025 | JOANN Inc. | $21.60 | | | | | $21.60 |
| Name on file<br>Address on file | 20407 | 12/13/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 20408 | 12/14/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20409 | 12/16/2025 | Jo-Ann Stores, LLC | $11.15 | | | | | $11.15 |
| Name on file<br>Address on file | 20410 | 12/15/2025 | JOANN Inc. | $18.75 | | | | | $18.75 |
| Name on file<br>Address on file | 20411 | 12/11/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20412 | 12/15/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20413 | 12/14/2025 | Jo-Ann Stores Support Center, Inc. | | | $0.00 | | | $0.00 |
| Name on file Address on file | 20414 | 12/14/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20415 | 12/15/2025 | JOANN Inc. | $23.21 | | | | | $23.21 |
| Name on file Address on file | 20416 | 12/15/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 20417 | 12/17/2025 | Jo-Ann Stores, LLC | $80.00 | | | | | $80.00 |
| Name on file Address on file | 20418 | 12/17/2025 | Jo-Ann Stores, LLC | $17.29 | | | | | $17.29 |
| Name on file Address on file | 20419 | 12/17/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20420 | 12/17/2025 | JOANN Inc. | $106.03 | | | | | $106.03 |
| Name on file Address on file | 20421 | 12/17/2025 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 20422 | 12/17/2025 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 20423 | 12/21/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20424 | 12/21/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20425 | 12/23/2025 | JOANN Inc. | $76.36 | | | | | $76.36 |
| Name on file Address on file | 20426 | 12/18/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gavora, Inc.<br>Miller Nash LLP<br>John R. Knapp, Jr.<br>605 5th Ave S, Ste 900<br>Seattle, WA 98104 | 20427 | 12/18/2025 | Jo-Ann Stores, LLC | $490,360.58 | | | | | $490,360.58 |
| Name on file<br>Address on file | 20428 | 12/18/2025 | JOANN Inc. | $132.42 | | | | | $132.42 |
| Name on file<br>Address on file | 20429 | 12/18/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 20430 | 12/18/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20431 | 12/19/2025 | JOANN Inc. | $16.73 | | | | | $16.73 |
| Name on file<br>Address on file | 20432 | 12/19/2025 | Jo-Ann Stores, LLC | $196.76 | | | | | $196.76 |
| Name on file<br>Address on file | 20433 | 12/20/2025 | Jo-Ann Stores, LLC | $24.94 | | | | | $24.94 |
| Name on file<br>Address on file | 20434 | 12/21/2025 | Jo-Ann Stores, LLC | $6.36 | | | | | $6.36 |
| Name on file<br>Address on file | 20435 | 12/21/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 20436 | 12/21/2025 | Jo-Ann Stores, LLC | $55.00 | | | | | $55.00 |
| Name on file<br>Address on file | 20437 | 12/21/2025 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 20438 | 12/21/2025 | JOANN Inc. | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 20439 | 12/22/2025 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 20440 | 12/23/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 20441 | 12/23/2025 | Jo-Ann Stores, LLC | $125.00 | | | | | $125.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20442 | 12/23/2025 | JOANN Inc. | $125.00 | | | | | $125.00 |
| Name on file Address on file | 20443 | 12/23/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20444 | 12/23/2025 | Jo-Ann Stores, LLC | $10.00 | | | | | $10.00 |
| Comptroller of Maryland 7 St. Paul Street, Bankruptcy Unit Suite #230 Baltimore, MD 21202 | 20445 | 12/23/2025 | Jo-Ann Stores, LLC | | $0.00 | | | | $0.00 |
| Name on file Address on file | 20446 | 12/23/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20447 | 12/23/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20448 | 12/25/2025 | JOANN Inc. | $90.00 | | | | | $90.00 |
| Name on file Address on file | 20449 | 12/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20450 | 12/25/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20451 | 12/25/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20452 | 12/26/2025 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file Address on file | 20453 | 12/26/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20454 | 12/26/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20455 | 12/26/2025 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file Address on file | 20456 | 12/27/2025 | Jo-Ann Stores, LLC | $35.00 | | | | | $35.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20457 | 12/27/2025 | JOANN Inc. | $19.00 | | | | | $19.00 |
| Name on file Address on file | 20458 | 12/28/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20459 | 12/29/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20460 | 12/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20461 | 12/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20462 | 12/26/2025 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 20463 | 12/27/2025 | JOANN Inc. | $200.00 | | | | | $200.00 |
| Name on file Address on file | 20464 | 12/27/2025 | Jo-Ann Stores, LLC | $60.03 | | | | | $60.03 |
| Name on file Address on file | 20465 | 12/27/2025 | Jo-Ann Stores, LLC | $9.23 | | | | | $9.23 |
| Name on file Address on file | 20466 | 12/27/2025 | JOANN Inc. | $41.00 | | | | | $41.00 |
| Name on file Address on file | 20467 | 12/27/2025 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file Address on file | 20468 | 12/27/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20469 | 12/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20470 | 12/30/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20471 | 12/30/2025 | JOANN Inc. | $29.98 | | | | | $29.98 |
| Name on file Address on file | 20472 | 12/30/2025 | JOANN Inc. | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20473 | 12/29/2025 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20474 | 12/28/2025 | Jo-Ann Stores Support Center, Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 20475 | 12/28/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 20476 | 12/29/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20477 | 12/29/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20478 | 12/31/2025 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20479 | 12/28/2025 | JOANN Inc. | $50.00 | | | | $0.00 | $50.00 |
| Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 20480 | 12/24/2025 | Jo-Ann Stores, LLC | $3,880.60 | | | $0.00 | | $3,880.60 |
| Name on file<br>Address on file | 20481 | 12/31/2025 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 20482 | 12/23/2025 | JOANN Inc. | $0.00 | | $0.00 | | | $0.00 |
| Boone County Collector<br>Attn: Brian McCollum<br>801 E. Walnut St. Room 118<br>Columbia, MO 65201 | 20483 | 12/31/2025 | JOANN Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 20484 | 12/31/2025 | JOANN Inc. | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 20485 | 12/29/2025 | JOANN Inc. | | | | $25.00 | | $25.00 |
| Name on file<br>Address on file | 20486 | 12/31/2025 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20487 | 12/31/2025 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20488 | 12/29/2025 | JOANN Inc. | $33.05 | | | | | $33.05 |
| Name on file Address on file | 20489 | 12/31/2025 | Jo-Ann Stores, LLC | | | | $0.00 | $0.00 | $0.00 |
| Name on file Address on file | 20490 | 12/31/2025 | JOANN Inc. | $11.75 | | | | | $11.75 |
| Name on file Address on file | 20491 | 12/31/2025 | Jo-Ann Stores Support Center, Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20492 | 12/31/2025 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20493 | 1/1/2026 | Jo-Ann Stores, LLC | $15.00 | | | | | $15.00 |
| Name on file Address on file | 20494 | 1/1/2026 | JOANN Inc. | $8.59 | | | | | $8.59 |
| Name on file Address on file | 20495 | 1/2/2026 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file Address on file | 20496 | 1/1/2026 | JOANN Inc. | $85.52 | | | | | $85.52 |
| Name on file Address on file | 20497 | 1/2/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20498 | 1/1/2026 | joann.com, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20499 | 1/1/2026 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file Address on file | 20500 | 1/1/2026 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Nocchi, Theresa Marie Address on file | 20501 | 1/2/2026 | JOANN Inc. | $37,500.00 | | | | | $37,500.00 |
| Name on file Address on file | 20502 | 1/2/2026 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20503 | 1/2/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20504 | 1/2/2026 | JOANN Inc. | $120.00 | | | | | $120.00 |
| Name on file Address on file | 20505 | 1/2/2026 | JOANN Inc. | $300.00 | | | | | $300.00 |
| Name on file Address on file | 20506 | 1/2/2026 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20507 | 1/4/2026 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20508 | 1/3/2026 | JOANN Inc. | | $0.00 | | | | $0.00 |
| Name on file Address on file | 20509 | 1/3/2026 | JOANN Inc. | $12.90 | | | | | $12.90 |
| Name on file Address on file | 20510 | 1/3/2026 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20511 | 1/4/2026 | Jo-Ann Stores, LLC | $23.70 | | | | | $23.70 |
| Name on file Address on file | 20512 | 1/4/2026 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file Address on file | 20513 | 1/4/2026 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Nocchi, Theresa Address on file | 20514 | 1/5/2026 | Jo-Ann Stores, LLC | $37,500.00 | | | | | $37,500.00 |
| Name on file Address on file | 20515 | 1/5/2026 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20516 | 1/5/2026 | JOANN Inc. | | | | | $0.00 | $0.00 |
| Name on file Address on file | 20517 | 1/6/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20518 | 1/6/2026 | JOANN Inc. | $250.00 | | | | | $250.00 |
| Name on file Address on file | 20519 | 1/6/2026 | JOANN Inc. | $22.31 | | | | | $22.31 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20520 | 1/6/2026 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20521 | 1/6/2026 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 20522 | 1/6/2026 | JOANN Inc. | | | | $0.00 | $0.00 | $0.00 |
| North Point Centre, LLP<br>Attn: John Sileno<br>5429 North 118th Court<br>Milwaukee, WI 53225 | 20523 | 1/7/2026 | JOANN Inc. | $217,733.75 | | | | | $217,733.75 |
| AmericasMart Real Estate, LLC<br>c/o Wiles & Wiles, LLP<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta, GA 30060 | 20524 | 1/7/2026 | JOANN Inc. | $25,019.52 | | | | | $25,019.52 |
| Name on file<br>Address on file | 20525 | 1/7/2026 | Jo-Ann Stores, LLC | $34.00 | | | | | $34.00 |
| Name on file<br>Address on file | 20526 | 1/8/2026 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 20527 | 1/9/2026 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20528 | 1/10/2026 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 20529 | 1/11/2026 | JOANN Inc. | $15.00 | | | | | $15.00 |
| Name on file<br>Address on file | 20530 | 1/11/2026 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20531 | 1/11/2026 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 20532 | 1/13/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20533 | 1/8/2026 | JOANN Inc. | $139.02 | | | | | $139.02 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue c/o Attorney General PO Pox 20207 Nashville, TN 37202-0207 | 20534 | 1/8/2026 | Jo-Ann Stores, LLC | | $49,522.50 | | | | $49,522.50 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 20535 | 1/8/2026 | Jo-Ann Stores Support Center, Inc. | | $52,377.00 | | | | $52,377.00 |
| Name on file Address on file | 20536 | 1/9/2026 | Jo-Ann Stores, LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file Address on file | 20537 | 1/9/2026 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20538 | 1/10/2026 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20539 | 1/10/2026 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20540 | 1/10/2026 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20541 | 1/10/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20542 | 1/10/2026 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |
| Name on file Address on file | 20543 | 1/10/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20544 | 1/11/2026 | JOANN Inc. | $180.00 | | | | | $180.00 |
| Name on file Address on file | 20545 | 1/11/2026 | Jo-Ann Stores, LLC | $3.20 | | | | | $3.20 |
| Name on file Address on file | 20546 | 1/11/2026 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20547 | 1/12/2026 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file Address on file | 20548 | 1/12/2026 | Jo-Ann Stores, LLC | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20549 | 1/13/2026 | JOANN Inc. | $14.26 | | | | | $14.26 |
| Name on file<br>Address on file | 20550 | 1/13/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Missouri Department Of Revenue<br>301 W High St<br>Jefferson City, MO 65105 | 20551 | 1/13/2026 | Jo-Ann Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 20552 | 1/13/2026 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20553 | 1/13/2026 | Jo-Ann Stores, LLC | $30.00 | | | | | $30.00 |
| Name on file<br>Address on file | 20554 | 1/13/2026 | Jo-Ann Stores, LLC | $8.00 | | | | | $8.00 |
| Name on file<br>Address on file | 20555 | 1/15/2026 | Jo-Ann Stores, LLC | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 20556 | 1/15/2026 | JOANN Inc. | $20,000.00 | | | | | $20,000.00 |
| Name on file<br>Address on file | 20557 | 1/16/2026 | JOANN Inc. | $164.91 | | | | | $164.91 |
| Name on file<br>Address on file | 20558 | 1/17/2026 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20559 | 1/18/2026 | Jo-Ann Stores, LLC | $29.99 | | | | | $29.99 |
| Name on file<br>Address on file | 20560 | 1/19/2026 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20561 | 1/19/2026 | Jo-Ann Stores, LLC | | $25.00 | | $25.00 | | $50.00 |
| Name on file<br>Address on file | 20562 | 1/19/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20563 | 1/19/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20564 | 1/20/2026 | JOANN Inc. | $20.00 | | | | | $20.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20565 | 1/20/2026 | Jo-Ann Stores, LLC | $89.02 | | | | | $89.02 |
| Name on file<br>Address on file | 20566 | 1/20/2026 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Loyalty and Family Forever LLC<br>6023 Crystal Dr Lot 62<br>Columbus, GA 31907 | 20567 | 1/20/2026 | JOANN Inc. | | $600,000,000.00 | $0.00 | $0.00 | $0.00 | $600,000,000.00 |
| Name on file<br>Address on file | 20568 | 1/20/2026 | JOANN Inc. | | | $50.00 | | | $50.00 |
| ECTOR CAD<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>ATTN: DON STECKER<br>112 E. PECAN STREET,<br>SUITE 2200<br>SAN ANTONIO, TX 78205 | 20569 | 1/13/2026 | Jo-Ann Stores, LLC | | | $3,064.49 | | | $3,064.49 |
| Name on file<br>Address on file | 20570 | 1/9/2026 | JOANN Inc. | $75.00 | | | | | $75.00 |
| Name on file<br>Address on file | 20571 | 1/21/2026 | JOANN Inc. | $349.40 | | | | | $349.40 |
| Union County Tax Administration<br>500 N. Main Street<br>Suite 119<br>Monroe, NC 28112-500 | 20572 | 1/22/2026 | JOANN Inc. | | $1,946.23 | | | | $1,946.23 |
| Name on file<br>Address on file | 20573 | 1/22/2026 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20574 | 1/23/2026 | JOANN Inc. | $107.00 | | | | | $107.00 |
| Red Chair on a Green Hill<br>2223 S Plumberosa Rd<br>Fayetteville, AR 72701 | 20575 | 1/23/2026 | Jo-Ann Stores, LLC | $600.00 | | | | | $600.00 |
| Red Chair on a Green Hill<br>2223 S Plumberosa Rd.<br>Fayetteville, AR 72701 | 20576 | 1/23/2026 | Jo-Ann Stores, LLC | $800.00 | | | | | $800.00 |
| Red Chair on a Green Hill<br>2223 S Plumberosa Rd.<br>Fayetteville, AR 72701 | 20577 | 1/23/2026 | Jo-Ann Stores, LLC | $800.00 | | | | | $800.00 |
| Name on file<br>Address on file | 20578 | 1/27/2026 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Red Chair on a Green Hill<br>2223 S Plumberosa Rd.<br>Fayetteville, AR 72701 | 20579 | 1/23/2026 | Jo-Ann Stores, LLC | $800.00 | | | | | $800.00 |
| Name on file<br>Address on file | 20580 | 1/16/2026 | joann.com, LLC | $160.31 | | | | | $160.31 |
| Name on file<br>Address on file | 20581 | 1/20/2026 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20582 | 1/27/2026 | JOANN Inc. | | | $50.00 | | | $50.00 |
| Name on file<br>Address on file | 20583 | 1/27/2026 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 20584 | 2/5/2026 | Jo-Ann Stores, LLC | $145.00 | | | | | $145.00 |
| Name on file<br>Address on file | 20585 | 2/6/2026 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20586 | 2/7/2026 | Jo-Ann Stores, LLC | $100.00 | | | | | $100.00 |
| Name on file<br>Address on file | 20587 | 2/7/2026 | JOANN Inc. | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20588 | 2/10/2026 | Jo-Ann Stores, LLC | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 20589 | 2/11/2026 | JOANN Inc. | | $50.00 | | | | $50.00 |
| Name on file<br>Address on file | 20590 | 2/15/2026 | Jo-Ann Stores Support Center, Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20591 | 2/18/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20592 | 2/21/2026 | Jo-Ann Stores, LLC | $200.00 | | | | | $200.00 |
| Name on file<br>Address on file | 20593 | 2/23/2026 | JOANN Inc. | $175.00 | | | | | $175.00 |
| Name on file<br>Address on file | 20594 | 2/25/2026 | Jo-Ann Stores, LLC | | | $30.00 | | | $30.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file Address on file | 20595 | 2/25/2026 | JOANN Inc. | | $150.00 | | | | $150.00 |
| Name on file Address on file | 20596 | 2/25/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20597 | 2/10/2026 | Jo-Ann Stores, LLC | $12.60 | | | | | $12.60 |
| Name on file Address on file | 20598 | 2/14/2026 | JOANN Inc. | $80.00 | | | | | $80.00 |
| Name on file Address on file | 20599 | 2/21/2026 | JOANN Inc. | $3,300.00 | | | | | $3,300.00 |
| Name on file Address on file | 20600 | 3/1/2026 | Jo-Ann Stores, LLC | $75.00 | | | | | $75.00 |
| Calvert County, Maryland Meyers, Rodbell & Rosenbaum, P.A. Nicole C. Kenworthy 6801 Kenilworth Ave. Ste 400 Riverdale Park, MD 20737 | 20601 | 2/25/2026 | Jo-Ann Stores, LLC | | | $738.80 | | | $738.80 |
| Name on file Address on file | 20602 | 2/2/2026 | JOANN Inc. | $0.00 | | | | | $0.00 |
| Name on file Address on file | 20603 | 2/2/2026 | JOANN Inc. | $77.18 | | | | | $77.18 |
| Wells Fargo Bank, N.A. 800 Walnut Street MAC F0006-052 Des Moines, IA 50309 | 20604 | 2/26/2026 | Jo-Ann Stores, LLC | $75,125.12 | | | | | $75,125.12 |
| KLAMATH COUNTY TAX COLLECTOR 305 MAIN STREET ROOM 121 KLAMATH FALLS, OR 97601 | 20605 | 3/4/2026 | Jo-Ann Stores, LLC | | | $2,043.12 | | | $2,043.12 |
| Name on file Address on file | 20606 | 3/4/2026 | Jo-Ann Stores, LLC | | | $1,272.00 | | | $1,272.00 |
| Name on file Address on file | 20607 | 3/6/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file Address on file | 20608 | 3/6/2026 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Name on file Address on file | 20609 | 3/8/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20610 | 3/9/2026 | JOANN Inc. | $35.00 | | | | | $35.00 |
| Name on file<br>Address on file | 20611 | 3/12/2026 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20612 | 3/13/2026 | JOANN Inc. | $45.00 | | | | | $45.00 |
| Name on file<br>Address on file | 20613 | 3/16/2026 | JOANN Inc. | $20.00 | | | | | $20.00 |
| Name on file<br>Address on file | 20614 | 3/17/2026 | Jo-Ann Stores, LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20615 | 3/15/2026 | JOANN Inc. | $100.00 | | | | | $100.00 |
| Harford County, Maryland<br>Harford County Treasury Department<br>220 S. Main Street<br>Bel Air, MD 21014 | 20616 | 2/27/2026 | JOANN Inc. | | | $10,663.94 | | | $10,663.94 |
| Wells Fargo Bank, N.A.<br>800 Walnut Street MAC F0006-052<br>Des Moines, IA 50309 | 20617 | 3/12/2026 | Jo-Ann Stores, LLC | $75,125.12 | | | | | $75,125.12 |
| Name on file<br>Address on file | 20618 | 3/18/2026 | Jo-Ann Stores, LLC | $25.00 | | | | | $25.00 |
| Name on file<br>Address on file | 20619 | 3/19/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20620 | 3/20/2026 | Jo-Ann Stores, LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 20621 | 3/22/2026 | JOANN Inc. | $150.00 | | | | | $150.00 |
| Name on file<br>Address on file | 20622 | 3/22/2026 | JOANN Inc. | $40.00 | | | | | $40.00 |
| Name on file<br>Address on file | 20623 | 3/23/2026 | JOANN Inc. | $17.63 | | | | | $17.63 |
| Name on file<br>Address on file | 20624 | 3/25/2026 | JOANN Inc. | $40.00 | | | | | $40.00 |

Claim Register - Numeric By Claim Number - Q1 2026
In re JOANN Inc., et al.
Case No. 25-10068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 20625 | 3/25/2026 | JOANN Inc. | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 20626 | 4/1/2026 | JOANN Inc. | $25.00 | | | | | $25.00 |