**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Post-Effective Date Debtor. | ) |  |
|  | ) |  |

**AFFIDAVIT OF SERVICE**

I, Eladio Perez, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

On May 15, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Sustaining GUC Trust's Sixth Omnibus (Non-Substantive) Objection to Certain Claims (Insufficient Documentation, Amended, Duplicate, and Equity Claims) [Docket No. 2230] (the "***Sixth Omnibus Order***")

- Order Sustaining GUC Trust's Seventh Omnibus (Substantive) Objection to Certain Claims (Partially Unliquidated) [Docket No. 2231] (the "***Seventh Omnibus Order***")

- Order Sustaining GUC Trust's Eighth Omnibus (Substantive) Objection to Certain Claims (Partially Unliquidated) [Docket No. 2232] (the "***Eighth Omnibus Order***")

- Order Sustaining GUC Trust's Ninth Omnibus (Substantive) Objection to Certain Claims (Unliquidated Claims) [Docket No. 2233] (the "***Ninth Omnibus Order***")

On May 15, 2026, at my direction and under my supervision, employees of Kroll caused the Sixth Omnibus Order to be served (1) via First-Class Mail on the list of parties attached hereto as **Exhibit B**, and (2) via email on the list of parties attached hereto as **Exhibit C**.

On May 15, 2026, at my direction and under my supervision, employees of Kroll caused the Seventh Omnibus Order to be served (1) via First-Class Mail on the list of parties attached hereto as **Exhibit D**, and (2) via email on the list of parties attached hereto as **Exhibit E**.

---

[1] The Post-Effective Date Debtor in this chapter 11 cases, along with the last four digits of its federal tax identification number, is: JOANN Inc. (5540). The Post-Effective Date Debtor's mailing address is P.O. Box 268, Hudson, Ohio 44236.

On May 15, 2026, at my direction and under my supervision, employees of Kroll caused the Eighth Omnibus Order to be served (1) via First-Class Mail on the list of parties attached hereto as **Exhibit F**, and (2) via email on the list of parties attached hereto as **Exhibit G**.

On May 15, 2026, at my direction and under my supervision, employees of Kroll caused the Ninth Omnibus Order to be served (1) via First-Class Mail on the list of parties attached hereto as **Exhibit H**, and (2) via email on the list of parties attached hereto as **Exhibit I**.

Dated: May 21, 2026

*/s/ Eladio Perez*
Eladio Perez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 21, 2026, by Eladio Perez, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 96380

**Exhibit A**

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | ARCHER & GREINER, P.C. | ATTN: JIANGANG OU, ESQUIRE | JOU@ARCHERLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK, DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, JUAN E. MARTINEZ, JENNIFER R. HOOVER, MELISSA A. SOBREPERA, ESQ. | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM MSOBREPERA@BENESCHLAW.COM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | AMEYERS@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"), IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | JFALGOWSKI@BURR.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ATTN: JOAN S. HUH | JOAN.HUH@CDTFA.CA.GOV |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC, LIBERTY MUTUAL INSURANCE COMPANY | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS, DOUGLAS R. GOODING, JACOB S. LANG | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM DGOODING@CHOATE.COM JSLANG@CHOATE.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM COUELLETTE@COHENSEGLIAS.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESCHOTZ.COM MFITZPATRICK@COLESCHOTZ.COM JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| COUNSEL TO KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | FBT GIBBONS LLP | ATTN: CHRISTOPHER VICECONTE, ESQ. | CVICECONTE@FBTGIBBONS.COM |
| COUNSEL TO KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | FBT GIBBONS LLP | ATTN: JOHN S. MAIRO, ESQ., CHRISTOPHER P. ANTON, ESQ. | JMAIRO@FBTGIBBONS.COM CANTON@FBTGIBBONS.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM LEGAL@BRILEYFIN.COM |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ., MARGARET M. MANNING | MBUSENKELL@GSBBLAW.COM MMANNING@GSBBLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM ABERRO@GLENNAGRE.COM MDOSS@GLENNAGRE.COM EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV STROUPJ@HCFL.GOV CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM NBELLO@KSLAW.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE, CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ. | KBUCK@MCCARTER.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM SKHALIL@MILBANK.COM AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM JEFFREY.MASTERS@MORGANLEWIS.COM REUBEN.LACY@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM CDONNELLY@MORRISJAMES.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM<br>BDOLPHIN@MORRISNICHOLS.COM<br>DCULVER@MORRISNICHOLS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MICHAEL V. GIRELLO, JR., HOLLY A. DICE | MIKE.GIRELLO@USDOJ.GOV<br>USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL, ESQ. | BSANDLER@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM |
| COUNSLE TO LIBERTY MUTUAL INSURANCE COMPANY | PASHMAN STEIN WALDER HAYDEN P.C. | ATTN: JOSEPH C. BARSALONA II | JBARSALONA@PASHMANSTEIN.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM<br>GFLASSER@POTTERANDERSON.COM |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ., MARIA K. PUM | GERALD.KENNEDY@PROCOPIO.COM<br>MARIA.PUM@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM<br>ERICKAY@QUINNEMANUEL.COM<br>RACHELHARRINGTON@QUINNEMANUEL.COM |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM<br>DKRM@AOL.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM |
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM<br>COLLINS@RLF.COM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM<br>MPIPKIN@ROMCLAW.COM |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | HANNAH.RICHMOND@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MISSOURI DEPARTMENT OF REVENUE | STATE OF MISSOURI DEPARTMENT OF REVENUE | ATTN: JAMES TREECE | JAMES.TREECE@DOR.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| COUNSEL TO PLATTE PURCHASE PLAZA, LLC | STERN & EISENBERG, PC | ATTN: DAIRE PYLE, ESQ | DPYLE@STERNEISENBERG.COM |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM RAR@TOBINREYES.COM MHORTON@TOBINREYES.COM RREID@TOBINREYES.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM RBRADY@YCST.COM KENOS@YCST.COM |

**Exhibit B**

Exhibit B

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30401816 | Emser International LLC | 8431 Santa Monica Blvd | | | | Los Angeles | CA | 90069 |
| 30442889 | OH Waterville LLC | c/o Metropolis Prop Mgmt Grp Inc. | 1662 Elm Street | | | Manchester | NH | 03101 |
| 30442890 | OH Waterville LLC | The Gordon Law Firm LLP | Attn: Stephen F. Gordon, Esq. | 57 River Street | Suite 200 | Wellesley | MA | 02481 |
| 29926183 | STEWART, JORDAN | Address on File | | | | | | |
| 30443375 | Towers Retail, LLC | c/o Miles & Stockbridge P.C. | Attn: Catherine Harrington | 11 N. Washington St. | Suite 700 | Rockville | MD | 20850 |
| 30443376 | Towers Retail, LLC | Miles & Stockbridge P.C. | Addison Jared Chappell | 100 Light Street | 7th Floor | Baltimore | MD | 21044 |
| 30443549 | Tyler Broadway/Centennial LP | Matt Wilson | 2525 McKinnon Street | Suite 700 | | Dallas | TX | 75201 |
| 30440796 | Vereit Real Estate, L.P. | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004 |

**Exhibit C**

Exhibit C

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30401816 | Emser International LLC | EmserLLC@Emser.com |
| 30442890 | OH Waterville LLC | sgordon@gordonfirm.com |
| 29926183 | STEWART, JORDAN | Email on File |
| 30443376 | Towers Retail, LLC | achappell@milesstockbridge.com |
| 30443375 | Towers Retail, LLC | charrington@milesstockbridge.com |
| 30443549 | Tyler Broadway/Centennial LP | ashor@theretailconnection.net; mwilson@theretailconnection.net |
| 30440796 | Vereit Real Estate, L.P. | myersm@ballardspahr.com |

**Exhibit D**

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30261844 | Name on File | Address on FIle | | | | | | |
| 30256796 | Name on File | Address on FIle | | | | | | |
| 30279607 | Name on File | Address on FIle | | | | | | |
| 30158570 | ALVAREZ, SHARON | Address on File | | | | | | |
| 30197858 | ALVAREZ, SHARON | Address on File | | | | | | |
| 30183256 | Ates, Jennifer | Address on File | | | | | | |
| 30261656 | Athens Center, LLC | 1220 Dublin Road | | | | Columbus | OH | 43215 |
| 30261657 | Athens Center, LLC | Michael P. Shuster | Porter Wright Morris & Arthur LLP | 950 Main Avenue | Suite 500 | Cleveland | OH | 44113 |
| 30259890 | Name on File | Address on FIle | | | | | | |
| 30275213 | Name on File | Address on FIle | | | | | | |
| 30285886 | Name on File | Address on FIle | | | | | | |
| 30274463 | Name on File | Address on FIle | | | | | | |
| 30277842 | Bellon, Anna | Address on File | | | | | | |
| 30281240 | Bemel, Allen J. | Address on File | | | | | | |
| 30294773 | Bennett, Barbara | Address on File | | | | | | |
| 30294774 | Bennett, Barbara | Address on File | | | | | | |
| 30274589 | Name on File | Address on FIle | | | | | | |
| 30274495 | Name on File | Address on FIle | | | | | | |
| 30283738 | Name on File | Address on FIle | | | | | | |
| 30282644 | Name on File | Address on FIle | | | | | | |
| 30261616 | Name on File | Address on FIle | | | | | | |
| 30193148 | Brown, Vivvente S | Address on File | | | | | | |
| 30193147 | Brown, Vivvente S | Address on File | | | | | | |
| 30260483 | Name on File | Address on FIle | | | | | | |
| 30281602 | Name on File | Address on FIle | | | | | | |
| 30280289 | Name on File | Address on FIle | | | | | | |
| 30297208 | Caron, Laura | Address on File | | | | | | |
| 30292506 | Name on File | Address on FIle | | | | | | |
| 30261487 | Catrette, Barbara Ann | Address on File | | | | | | |
| 30261489 | Catrette, Barbara Ann | Address on File | | | | | | |
| 30280519 | Name on File | Address on FIle | | | | | | |
| 30181584 | Cintas Corporation | c/o Steve Malkiewicz | Stephen Malkiewicz | 6800 Cintas Blvd | | Mason | OH | 45040 |
| 30297389 | Connecticut Department of Revenue Services | 450 Columbus Blvd., Ste - 1 - Bankruptcy Team | | | | Hartford | CT | 06103 |
| 30295641 | Name on File | Address on FIle | | | | | | |
| 30278803 | Name on File | Address on FIle | | | | | | |
| 30257864 | Name on File | Address on FIle | | | | | | |
| 30296232 | De Anza Properties 4, LLC | c/o J. Timothy Bak, Attorney at Law | 1167 W. Baltimore Pike | Suite 305 | | Media | PA | 19063 |
| 30296233 | De Anza Properties 4, LLC | c/o Oldham Goodwin | 1901 NW Military Highway | Suite 201 | | San Antonio | TX | 78213 |
| 30286706 | Delacruz, Maria | Address on File | | | | | | |
| 30261546 | Name on File | Address on FIle | | | | | | |
| 29966950 | DeVries Public Relations, Ltd | 909 Third Ave, Fl 9 | | | | New York | NY | 10022 |
| 29966951 | DeVries Public Relations, Ltd | P.O. Box 74008248 | | | | Chicago | IL | 60674-8248 |
| 30168005 | Dyno LLC | 1571 West Copans Rd, Ste 105 | | | | Pompano Beach | FL | 33064 |
| 30287254 | Elicea Arenas, Gonzalo Manuel | Address on File | | | | | | |
| 30295536 | Ernest, Doreen | Address on File | | | | | | |
| 30295537 | Ernest, Doreen | Address on File | | | | | | |
| 30295558 | Name on File | Address on FIle | | | | | | |
| 30295557 | Name on File | Address on FIle | | | | | | |
| 30291698 | EVP Auburn, LLC | Attn: Michael V. Scanio | Equity Venture Partners | 49 Lexington Street | Suite 5 | West Newton | MA | 02465 |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30291697 | EVP Auburn, LLC | Gellert Seitz Busenkell & Brown, LLC | c/o Amy D. Brown, Esquire | 1201 N. Orange St. | Suite 300 | Wilmington | DE | 19801 |
| 30262603 | Name on File | Address on FIle | | | | | | |
| 30262824 | Name on File | Address on FIle | | | | | | |
| 30280097 | Name on File | Address on FIle | | | | | | |
| 30258969 | Gildan USA LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings | 301 S. College Street | Suite 2150 | Charlotte | NC | 28202 |
| 30222685 | Name on File | Address on FIle | | | | | | |
| 30260314 | Name on File | Address on FIle | | | | | | |
| 30262826 | Name on File | Address on FIle | | | | | | |
| 30296257 | Name on File | Address on FIle | | | | | | |
| 30257501 | Name on File | Address on FIle | | | | | | |
| 30254176 | IRC Schaumburg, L.L.C. | Karen C. Bifferato, Esq. | 1201 North Market Street | 20th Floor | | Wilmington | DE | 19801 |
| 30254418 | IRC Schaumburg, L.L.C. | Pinetree | Pete Foran | 814 Commerce Drive | Suite 300 | Oak Brook | IL | 60523 |
| 30290048 | Name on File | Address on FIle | | | | | | |
| 30296213 | Kayne, Carol | Address on File | | | | | | |
| 30257303 | Name on File | Address on FIle | | | | | | |
| 30284743 | Klingborg, Karen | Address on File | | | | | | |
| 30260141 | Name on File | Address on FIle | | | | | | |
| 30290223 | Name on File | Address on FIle | | | | | | |
| 30284634 | Name on File | Address on FIle | | | | | | |
| 30262244 | LINCOLN COUNTY TAX COLLECTOR | 225 WEST OLIVE STREET | ROOM 205 | | | NEWPORT | OR | 97365 |
| 30261109 | Name on File | Address on FIle | | | | | | |
| 30258923 | Name on File | Address on FIle | | | | | | |
| 30263427 | Name on File | Address on FIle | | | | | | |
| 30289506 | Name on File | Address on FIle | | | | | | |
| 30293060 | Name on File | Address on FIle | | | | | | |
| 30284995 | Name on File | Address on FIle | | | | | | |
| 30284851 | Name on File | Address on FIle | | | | | | |
| 30258057 | Name on File | Address on FIle | | | | | | |
| 30262822 | Morse, Crystal R. | Address on File | | | | | | |
| 30295671 | Nash, Richel | Address on File | | | | | | |
| 30284776 | Niki Auburn Mile, LP, Samex Properties, LLC, Sunray Property Investments, LLC | c/o The Niki Group, LLC | 11720 El Camino Real | Suite 250 | | San Diego | CA | 92130 |
| 30263184 | Name on File | Address on FIle | | | | | | |
| 30292686 | Name on File | Address on FIle | | | | | | |
| 30260995 | Ohio Bureau of Workers' Compensation | Erin M. Dooley | BWC Attorney | 30 W Spring St | 26th Floor | Columbus | OH | 43215 |
| 30260994 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 |
| 30275087 | Name on File | Address on FIle | | | | | | |
| 30260087 | Name on File | Address on FIle | | | | | | |
| 30295898 | Penta, Cheryl Ann | Address on File | | | | | | |
| 30279920 | Name on File | Address on FIle | | | | | | |
| 30296267 | Rhino Holdings Arden, LLC | Attn: CEO or COO | 2200 Paseo Verde Parkway | Suite 260 | | Henderson | NV | 89052 |
| 30296266 | Rhino Holdings Arden, LLC | Holland & Knight LLP | c/o Barbra Parlin | 787 7th Ave. | 31st Floo | New York | NY | 10019 |
| 30432404 | RSS WFRBS2001-C3-DE PMHN, LLC | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |
| 30277867 | Name on File | Address on FIle | | | | | | |
| 30206546 | Sandoval, Maria Garcia | Address on File | | | | | | |
| 30202136 | Sandoval, Maria Garcia | Address on File | | | | | | |
| 30206547 | Sandoval, Maria Garcia | Address on File | | | | | | |
| 30260439 | Name on File | Address on FIle | | | | | | |
| 30289451 | Sarjo, Hawa | Address on File | | | | | | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30288951 | Name on File | Address on FIle | | | | | | |
| 30280115 | Name on File | Address on FIle | | | | | | |
| 30294459 | SRP LLC a/k/a Shelbyville Road Plaza LLC | 12911 Reamers Road | | | | Louisville | KY | 40245 |
| 30294458 | SRP LLC a/k/a Shelbyville Road Plaza LLC | McCarter & English LLP | Kate R. Buck, Esquire | 405 N King Street, Suite 800 | | Wilmington | DE | 19801 |
| 30261185 | Name on File | Address on FIle | | | | | | |
| 30192608 | Stevens, Ruby | Address on File | | | | | | |
| 30184225 | Tri Marsh Realty LLC | Attn: Boaz Avnery | 4801 Harbor Dr | | | Flower Mound | TX | 75022 |
| 30291473 | Van Gundy, Anita Lee | Address on File | | | | | | |
| 30291472 | Van Gundy, Anita Lee | Address on File | | | | | | |
| 30259296 | Wegmans Food Markets, Inc. | c/o Michelle Daubert, Rsq., Senior Counsel | 1500 Brooks Avenue | P.O. Box 30844 | | Rochester | NY | 14603 |
| 30259298 | Wegmans Food Markets, Inc. | Harter Secrest & Emery LLP | Nicholas Gatto | 50 Fountain Plaza | 10th Floor | Buffalo | NY | 14202 |
| 30259297 | Wegmans Food Markets, Inc. | P.O. Box 24470 | | | | Rochester | NY | 14624 |
| 30284414 | Name on File | Address on FIle | | | | | | |
| 30277799 | Name on File | Address on FIle | | | | | | |
| 30279311 | Name on File | Address on FIle | | | | | | |
| 30278071 | Name on File | Address on FIle | | | | | | |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

Page 3 of 3

**Exhibit E**

Exhibit E

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30261844 | Name on File | Email on File |
| 30256796 | Name on File | Email on File |
| 30279607 | Name on File | Email on File |
| 30197858 | ALVAREZ, SHARON | Email on File |
| 30183256 | Ates, Jennifer | Email on File |
| 30261657 | Athens Center, LLC | mshuster@porterwright.com |
| 30261656 | Athens Center, LLC | slecuyer@elford.com |
| 30259890 | Name on File | Email on File |
| 30275213 | Name on File | Email on File |
| 30285886 | Name on File | Email on File |
| 30274463 | Name on File | Email on File |
| 30277842 | Bellon, Anna | Email on File |
| 30281240 | Bemel, Allen J. | Email on File |
| 30294773 | Bennett, Barbara | Email on File |
| 30294774 | Bennett, Barbara | Email on File |
| 30274589 | Name on File | Email on File |
| 30274495 | Name on File | Email on File |
| 30283738 | Name on File | Email on File |
| 30282644 | Name on File | Email on File |
| 30261616 | Name on File | Email on File |
| 30193148 | Brown, Vivvente S | Email on File |
| 30193147 | Brown, Vivvente S | Email on File |
| 30260483 | Name on File | Email on File |
| 30281602 | Name on File | Email on File |
| 30280289 | Name on File | Email on File |
| 30297208 | Caron, Laura | Email on File |
| 30292506 | Name on File | Email on File |
| 30261489 | Catrette, Barbara Ann | Email on File |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

Exhibit E

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30280519 | Name on File | Email on File |
| 30181584 | Cintas Corporation | stephen.malkiewicz@cintas.com |
| 30297389 | Connecticut Department of Revenue Services | DRS.Bankruptcy@ct.gov |
| 30295641 | Name on File | Email on File |
| 30278803 | Name on File | Email on File |
| 30257864 | Name on File | Email on File |
| 30296232 | De Anza Properties 4, LLC | baklawpa@gmail.com |
| 30296233 | De Anza Properties 4, LLC | barbara.scheel@oldhamgoodwin.com |
| 30286706 | Delacruz, Maria | Email on File |
| 30261546 | Name on File | Email on File |
| 29966951 | DeVries Public Relations, Ltd | DeVriesAccountsReceivable@devriesglobal.com |
| 29966950 | DeVries Public Relations, Ltd | DeVriesAccountsReceivable@devriesglobal.com; jhoffman@devriesglobal.com |
| 30168005 | Dyno LLC | rannello@dynollc.com |
| 30287254 | Elicea Arenas, Gonzalo Manuel | Email on File |
| 30295536 | Ernest, Doreen | Email on File |
| 30295537 | Ernest, Doreen | Email on File |
| 30295557 | Name on File | Email on File |
| 30295558 | Name on File | Email on File |
| 30291697 | EVP Auburn, LLC | abrown@gsbblaw.com |
| 30291698 | EVP Auburn, LLC | mscanio@equityvp.com |
| 30262603 | Name on File | Email on File |
| 30262824 | Name on File | Email on File |
| 30280097 | Name on File | Email on File |
| 30258969 | Gildan USA LLC | jarret.hitchings@bclplaw.com |
| 30222685 | Name on File | Email on File |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

Exhibit E

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30260314 | Name on File | Email on File |
| 30262826 | Name on File | Email on File |
| 30296257 | Name on File | Email on File |
| 30257501 | Name on File | Email on File |
| 30254176 | IRC Schaumburg, L.L.C. | kbifferato@connollygallagher.com |
| 30254418 | IRC Schaumburg, L.L.C. | pforan@pinetree.com |
| 30290048 | Name on File | Email on File |
| 30296213 | Kayne, Carol | Email on File |
| 30257303 | Name on File | Email on File |
| 30284743 | Klingborg, Karen | Email on File |
| 30260141 | Name on File | Email on File |
| 30290223 | Name on File | Email on File |
| 30284634 | Name on File | Email on File |
| 30262244 | LINCOLN COUNTY TAX COLLECTOR | CGAVETTE@CO.LINCOLN.OR.US |
| 30261109 | Name on File | Email on File |
| 30258923 | Name on File | Email on File |
| 30263427 | Name on File | Email on File |
| 30289506 | Name on File | Email on File |
| 30293060 | Name on File | Email on File |
| 30284995 | Name on File | Email on File |
| 30284851 | Name on File | Email on File |
| 30258057 | Name on File | Email on File |
| 30262822 | Morse, Crystal R. | Email on File |
| 30295671 | Nash, Richel | Email on File |
| 30284776 | Niki Auburn Mile, LP, Samex Properties, LLC, Sunray Property Investments, LLC | alyson@thenikigroup.com |
| 30263184 | Name on File | Email on File |
| 30292686 | Name on File | Email on File |

Exhibit E

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30258537 | Ohio Bureau of Workers' Compensation | bwclegalbankruptcy@bwc.ohio.gov |
| 30260995 | Ohio Bureau of Workers' Compensation | Erin.D.1@bwc.ohio.gov |
| 30275087 | Name on File | Email on File |
| 30260087 | Name on File | Email on File |
| 30295898 | Penta, Cheryl Ann | Email on File |
| 30279920 | Name on File | Email on File |
| 30296266 | Rhino Holdings Arden, LLC | barbra.parlin@hklaw.com; chris.bailey@hklaw.com |
| 30296267 | Rhino Holdings Arden, LLC | msanchez@rhinoig.com |
| 30432404 | RSS WFRBS2001-C3-DE PMHN, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30277867 | Name on File | Email on File |
| 30202135 | Sandoval, Maria Garcia | Email on File |
| 30206547 | Sandoval, Maria Garcia | Email on File |
| 30260439 | Name on File | Email on File |
| 30289451 | Sarjo, Hawa | Email on File |
| 30280115 | Name on File | Email on File |
| 30294458 | SRP LLC a/k/a Shelbyville Road Plaza LLC | kbuck@mccarter.com |
| 30294459 | SRP LLC a/k/a Shelbyville Road Plaza LLC | Tommy@hagan.com |
| 30261185 | Name on File | Email on File |
| 30192608 | Stevens, Ruby | Email on File |
| 30184225 | Tri Marsh Realty LLC | bo@trimarsh.com |
| 30291472 | Van Gundy, Anita Lee | Email on File |
| 30259296 | Wegmans Food Markets, Inc. | michelle.daubert@wegmans.com |
| 30259298 | Wegmans Food Markets, Inc. | ngatto@hselaw.com |
| 30284414 | Name on File | Email on File |
| 30279311 | Name on File | Email on File |
| 30278071 | Name on File | Email on File |

In re: JOANN Inc.

Case No. 25-10068 (CTG)                    Page 4 of 4

**Exhibit F**

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30442965 | 4908 Associates, LLC | c/o NAI Platform | Attn: David Rees | 14 Corporate Woods Blvd. | Suite 100 | Albany | NY | 12211 |
| 30442961 | 4908 Associates, LLC | Golenbock Eiseman Assoe Bell & Peskoe LLP | Michael S. Weinstein, Esq. | 711 Third Avenue | | New York | NY | 10017 |
| 30442964 | 4908 Associates, LLC | Golenbock Eiseman Assor Bell & Peskoe LLP | 711 Third Avenue | | | New York | NY | 10017 |
| 30440628 | 95 ORRPT, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 |
| 30507978 | Arbor Square II, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 |
| 30639328 | Name on File | Address on File | | | | | | |
| 30443554 | Name on File | Address on File | | | | | | |
| 30441296 | Beavercreek Towne Station LLC | Saul Ewing LLP | Monique B. DiSabatino, Esquire | 1201 N. Market Street, Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 |
| 30589323 | Name on File | Address on File | | | | | | |
| 30511084 | Bloomingdale Owner, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30620759 | Name on File | Address on File | | | | | | |
| 30432673 | Brandywine Crossing SC LLC; Brandywine Crossing SC TIC 1 LLC; Brandywine Crossing SC TIC 2 LLC; Bran | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 |
| 30508344 | Brixmor Buckland Plaza LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30508318 | Brixmor GA Southland Shopping Center LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30508304 | Brixmor Holdings 10 SPE, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30508068 | Brixmor Residual Dickson City Crossings LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30508048 | Brixmor SPE 5 LLC | c/o Ballard Spahr LLP | Attorney for Creditor | Attn: Leslie C. Heilman | 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 |
| 30540659 | Brixmor/IA Cayuga Plaza, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30610444 | Name on File | Address on File | | | | | | |
| 30440765 | CCA-Renaissance Square Shopping Center, LLC | c/o CCA Acquisition Company LLC | 5670 Wilshire Blvd | Suite 1250 | | Los Angeles | CA | 90036 |
| 30440767 | CCA-Renaissance Square Shopping Center, LLC | c/o Mark M. Sharf | 2080 Kerwood Ave | | | Los Angeles | CA | 90025 |
| 30534287 | Name on File | Address on File | | | | | | |
| 30511103 | CR Taylorsville, LLC | c/o Ballard Spahr LLP | Attn: Laurel D. Roglen | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30507985 | CRI Easton Square LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 |
| 30611760 | Daily Services, LLC dba Surge | Robert C. Whipple | 4 Easton Oval | | | Columbus | OH | 43219 |
| 30611759 | Daily Services, LLC dba Surge | Vorys, Sater, Seymour and Pease LLP | c/o Kari B. Coniglio | 200 Public Square | Suite 1400 | Cleveland | OH | 44114 |
| 30441869 | Name on File | Address on File | | | | | | |
| 30442816 | EMMES, LLC | c/o Shiner Management Group | 3201 Old Glenview Rd | Ste 235 | | Wilmette | IL | 60091 |
| 30442817 | EMMES, LLC | Ronald Rashkow, Managing Member | 343 Wainwright Drive | Suite 2E | | Northbrook | IL | 60062 |
| 30432811 | Florence (Florence Mall) FMH, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |
| 30440355 | Franchise Tax Board | Bankruptcy Section Ms A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 30508036 | Frederick County Square Improvements, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 |
| 30444810 | Name on File | Address on File | | | | | | |
| 30583825 | Name on File | Address on File | | | | | | |
| 30442533 | Name on File | Address on File | | | | | | |
| 30441235 | HK New Plan ERP Property Holdings, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |
| 30432784 | HV Center LLC, HV Center TIC 1 LLC, HV Center TIC 2 LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 |
| 30508070 | Indian Hills Plaza, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 |
| 30508076 | Indian Hills Plaza, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 |
| 30501486 | IN-Goshen Market, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |
| 30432683 | Kingston Center L.P.; GBR Neighborhood Road Limited Liability Company; Kingshop Co., LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 501 | | New York | NY | 10020 |
| 30610863 | Name on File | Address on File | | | | | | |
| 30511076 | Lake View Owner, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 |
| 30441201 | Lebanon Pad, LP | Barley Snyder | Eden R. Bucher, Esquire | 2755 Century Blvd. | | Wyomissing | PA | 19610 |
| 30441200 | Lebanon Pad, LP | c/o Lavipour & Company, LLC | Lease Administrator | 6 East 45th St. | Suite 801 | New York | NY | 10017 |
| 30442922 | LVP Center, LLC and Richmond Road Plaza, LLC | Equity Management Group, Inc. | Kelly B Mullins | 840 East High Street | | Lexington | KY | 40502 |

Exhibit F

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 30442780 | Madison Victory Group, LLC | 10K Lakes Enterprises | David Schoof | 1400 Madison Ave. | Suite 730 | Mankato | MN | 56001 |
| 30442778 | Madison Victory Group, LLC | Taft Stettinius & Hollister LLP | 27777 Franklin Road | Suite 2500 | | Southfield | MI | 48034 |
| 30604589 | Name on File | Address on File | | | | | | |
| 30442408 | Montgomery Realty Group LLC | c/o Michael G. Kasolas, Ch. 7 Trustee | P.O. Box 27526 | | | San Francisco | CA | 94127 |
| 30533952 | Montgomery Realty Group LLC | c/o Michael G. Kasolas, Trustee | PO Box 27526 | | | San Francisco | CA | 94127 |
| 30442407 | Montgomery Realty Group LLC | Fennemore LLP | c/o Mark S. Bostick, Esq. | 1111 Broadway | 24th Floor | Oakland | CA | 94607 |
| 30533951 | Montgomery Realty Group LLC | Fennemore LLP | Fennemore Wendel | 471 Tramrod Trail | Travelers Rest | Oakland | SC | 29690 |
| 30442997 | Name on File | Address on File | | | | | | |
| 30507955 | PTC TX Holdings, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 2310 | | New York | NY | 10020 |
| 30440477 | R/M Vacaville Ltd., L.P., a California Limited Partnership | c/o Buchalter APC | Attn: Jarrett Osborne-Revis | 500 Capitol Mall | Suite 1900 | Sacramento | CA | 95814 |
| 30440478 | R/M Vacaville Ltd., L.P., a California Limited Partnership | c/o The Rodde Company | Attn: Linda Rusin | 710 South Broadway | Suite 211 | Walnut Creek | CA | 94596 |
| 30608534 | Name on File | Address on File | | | | | | |
| 30441305 | Richmond Station LLC | Saul Ewing LLP | Monique B. DiSabatino, Esquire | 1201 N. Market Street, Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 |
| 30432404 | RSS WFRBS2001-C3-DE PMHN, LLC | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |
| 30503000 | Name on File | Address on File | | | | | | |
| 30442954 | RVA West Broad, LLC | Hirschler Fleischer, P.C. | Kollin Bender | 2100 East Cary Street | | Richmond | VA | 23223 |
| 30442955 | RVA West Broad, LLC | Logan Stycos | 200 South 10th Street | Suite 1010 | | Richmond | VA | 23219 |
| 30445036 | Name on File | Address on File | | | | | | |
| 30442495 | Shelby Town Center I, LLC | c/o Center Management Services, Inc | Attn: Catherine Allen | 34120 Woodward Ave | | Birmingham | MI | 48009 |
| 30508018 | Silas Creek Improvements, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 |
| 30635542 | Name on File | Address on File | | | | | | |
| 30440709 | Name on File | Address on File | | | | | | |
| 30440710 | Name on File | Address on File | | | | | | |
| 30603621 | Name on File | Address on File | | | | | | |
| 30611762 | Surge Staffing, LLC | Robert C. Whipple | 4 Easton Oval | | | Columbus | OH | 43219 |
| 30611761 | Surge Staffing, LLC | Vorys, Sater, Seymour and Pease LLP | c/o Kari B. Coniglio | 200 Public Square | Suite 1400 | Cleveland | OH | 44114 |
| 30441428 | Name on File | Address on File | | | | | | |
| 30508040 | Taylor Square Holdings, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 2310 | | New York | NY | 10020 |
| 30641371 | Name on File | Address on File | | | | | | |
| 30639748 | Name on File | Address on File | | | | | | |
| 30508356 | Name on File | Address on File | | | | | | |
| 30443549 | Tyler Broadway/Centennial LP | Matt Wilson | 2525 McKinnon Street | Suite 700 | | Dallas | TX | 75201 |
| 30589344 | U.S. Customs and Border Protection | Revenue Divison, Bankrutcy Team | Attn: Mail Stop 203-Ja | 8899 E. 56th Street | | Indianapolis | IN | 46249 |
| 30440773 | UFPTCF, LLC and BBPTFC, LLC | c/o CCA Acquisition Company LLC | 5760 Wilshire Blvd | Suite 1250 | | Los Angeles | CA | 90036 |
| 30440774 | UFPTCF, LLC and BBPTFC, LLC | Mark M. Sharf | 2080 Kerwood Ave | | | Los Angeles | CA | 90025 |

**Exhibit G**

Case 25-10068-CTG    Doc 2245    Filed 05/27/26    Page 27 of 35

Exhibit G

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30442961 | 4908 Associates, LLC | mweinstein@golenbock.com |
| 30440628 | 95 ORRPT, LLC | laurakryta@benderson.com |
| 30507978 | Arbor Square II, LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30639328 | Name on File | Email on File |
| 30441296 | Beavercreek Towne Station LLC | monique.disabatino@saul.com; robyn.warren@saul.com |
| 30589323 | Name on File | Email on File |
| 30511084 | Bloomingdale Owner, LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30620759 | Name on File | Email on File |
| 30432669 | Brandywine Crossing SC LLC; Brandywine Crossing SC TIC 1 LLC; Brandywine Crossing SC TIC 2 LLC; Bran | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30508344 | Brixmor Buckland Plaza LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30508318 | Brixmor GA Southland Shopping Center LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30508304 | Brixmor Holdings 10 SPE, LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30508068 | Brixmor Residual Dickson City Crossings LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30508048 | Brixmor SPE 5 LLC | heilmanl@ballardspahr.com |
| 30540659 | Brixmor/IA Cayuga Plaza, LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30610444 | Name on File | Email on File |
| 30440765 | CCA-Renaissance Square Shopping Center, LLC | kennys@cdreprops.com |
| 30440767 | CCA-Renaissance Square Shopping Center, LLC | mark@sharflaw.com |
| 30534287 | Name on File | Email on File |

In re: JOANN Inc.

Case No. 25-10068 (CTG)                    Page 1 of 4

Exhibit G

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30511103 | CR Taylorsville, LLC | roglenL@ballardspahr.com; vesperm@ballardspahr.com |
| 30507981 | CRI Easton Square LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30611759 | Daily Services, LLC dba Surge | kbconiglio@vorys.com; mdwalkuski@vorys.com |
| 30611760 | Daily Services, LLC dba Surge | rowhipple@surgestaffing.com |
| 30441869 | Name on File | Email on File |
| 30442816 | EMMES, LLC | mhoward@shinergrp.com |
| 30432811 | Florence (Florence Mall) FMH, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30508036 | Frederick County Square Improvements, LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30444810 | Name on File | Email on File |
| 30583825 | Name on File | Email on File |
| 30442533 | Name on File | Email on File |
| 30441239 | HK New Plan ERP Property Holdings, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30432784 | HV Center LLC, HV Center TIC 1 LLC, HV Center TIC 2 LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30508070 | Indian Hills Plaza, LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30501486 | IN-Goshen Market, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30432683 | Kingston Center L.P.; GBR Neighborhood Road Limited Liability Company; Kingshop Co., LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30610863 | Name on File | Email on File |

Exhibit G

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30511076 | Lake View Owner, LLC | heilmanl@ballardspahr.com; weidmanb@ballardspahr.com |
| 30441200 | Lebanon Pad, LP | dkline@barley.com |
| 30441201 | Lebanon Pad, LP | ebucher@barley.com |
| 30442922 | LVP Center, LLC and Richmond Road Plaza, LLC | kmullins@equity-management.com |
| 30442780 | Madison Victory Group, LLC | autumn@plaidhatmgmt.com |
| 30442778 | Madison Victory Group, LLC | kclayson@taftlaw.com |
| 30604589 | Name on File | Email on File |
| 30533951 | Montgomery Realty Group LLC | llenherr@fennemorelaw.com; mbostick@fennemorelaw.com |
| 30442407 | Montgomery Realty Group LLC | mbostick@fennemorelaw.com; msanchez@fennemorelaw.com |
| 30533952 | Montgomery Realty Group LLC | trustee@kasolas.net |
| 30442997 | Name on File | Email on File |
| 30507955 | PTC TX Holdings, LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30507959 | PTC TX Holdings, LLC | sfleischer@barclaydamon.com |
| 30440477 | R/M Vacaville Ltd., L.P., a California Limited Partnership | josbornerevis@buchalter.com; mjohnson@buchalter.com |
| 30440478 | R/M Vacaville Ltd., L.P., a California Limited Partnership | linda@rodde.com |
| 30608534 | Name on File | Email on File |
| 30441305 | Richmond Station LLC | monique.disabatino@saul.com; robyn.warren@saul.com |
| 30432404 | RSS WFRBS2001-C3-DE PMHN, LLC | avrooman@barclaydamon.com; knewman@barclaydamon.com |
| 30503000 | Name on File | Email on File |
| 30442954 | RVA West Broad, LLC | kbender@hirschlerlaw.com |
| 30442955 | RVA West Broad, LLC | logan.stycos@divaris.co |

Exhibit G

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30445036 | Name on File | Email on File |
| 30442495 | Shelby Town Center I, LLC | cat@center360.net |
| 30508018 | Silas Creek Improvements, LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30635542 | Name on File | Email on File |
| 30440709 | Name on File | Email on File |
| 30440710 | Name on File | Email on File |
| 30603621 | Name on File | Email on File |
| 30611761 | Surge Staffing, LLC | kbconiglio@vorys.com; mdwalkuski@vorys.com |
| 30611762 | Surge Staffing, LLC | rowhipple@surgestaffing.com |
| 30508040 | Taylor Square Holdings, LLC | avrooman@barclaydamon.com; sfleischer@barclaydamon.com |
| 30641371 | Name on File | Email on File |
| 30639748 | Name on File | Email on File |
| 30508356 | Name on File | Email on File |
| 30441097 | Tyler Broadway/ Centennial LP | ashor@theretailconnection.net; jsteele@condontobin.com; mwilson@theretailconnection.net |
| 30443549 | Tyler Broadway/Centennial LP | ashor@theretailconnection.net; mwilson@theretailconnection.net |
| 30589344 | U.S. Customs and Border Protection | bakruptcyteam@cbp.dns.gov |
| 30440773 | UFPTCF, LLC and BBPTFC, LLC | kennys@cdreprops.com |
| 30440774 | UFPTCF, LLC and BBPTFC, LLC | mark@sharflaw.com |

**Exhibit H**

Exhibit H

| ADDRESSID | NAME | ADDRESS |
|---|---|---|
| 30338387 | Name on File | Address on File |
| 30333487 | Name on File | Address on File |
| 30333477 | Name on File | Address on File |
| 29957401 | Harrell, Donna | Address on File |
| 30297150 | Hudnell, Deborah | Address on File |
| 30641926 | Name on File | Address on File |
| 30641911 | Name on File | Address on File |
| 30225301 | Name on File | Address on File |
| 30339444 | Name on File | Address on File |
| 29945558 | Margraf, Teresa | Address on File |
| 30333563 | Margraf, Teresa | Address on File |
| 29909694 | MCNALLY-JOHNSON, AYSHA | Address on File |
| 29938228 | Name on File | Address on File |
| 30340259 | Name on File | Address on File |
| 30294321 | Name on File | Address on File |
| 29918238 | Rodriguez, Edna | Address on File |
| 30333521 | Rodriguez, Edna | Address on File |

**Exhibit I**

Exhibit I

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 30338387 | Name on File | Email on File |
| 30333487 | Name on File | Email on File |
| 30333477 | Name on File | Email on File |
| 29957401 | Harrell, Donna | Email on File |
| 30297150 | Hudnell, Deborah | Email on File |
| 30641926 | Name on File | Email on File |
| 30225301 | Name on File | Email on File |
| 30333563 | Margraf, Teresa | Email on File |
| 29938228 | Name on File | Email on File |
| 30340259 | Name on File | Email on File |
| 30294321 | Name on File | Email on File |
| 30333521 | Rodriguez, Edna | Email on File |