**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
|  | ) |  |
| Post-Effective Date Debtor. | ) |  |
|  | ) |  |

**AFFIDAVIT OF SERVICE**

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

On August 10, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of Agenda of Matters Scheduled for Hearing on August 14, 2026 at 10:00 a.m. (Eastern Time) Before the Honorable Craig T. Goldblatt [Docket No. 2334] (the "*Notice*")

- Motion of Plan Administrator and GUC Trust for Entry of Fourth Order (I) Enlarging the Period Within Which the Plan Administrator and GUC Trust May Remove Actions and (II) Granting Related Relief [Docket No. 2336] (the "*Motion*")

- Order Scheduling Omnibus Hearing Date [Docket No. 2337]

On August 10, 2026, at my direction and under my supervision, employees of Kroll caused the Notice to be served via (1) First-Class Mail on the list of parties attached hereto as **Exhibit B** and (2) email on the list of parties attached hereto as **Exhibit C**.

On August 10, 2026, at my direction and under my supervision, employees of Kroll caused the Motion to be served via (1) First-Class Mail on the list of parties attached hereto as **Exhibit D** and (2) email on the list of parties attached hereto as **Exhibit E**.

---

[1] The Post-Effective Date Debtor in this chapter 11 cases, along with the last four digits of its federal tax identification number, is: JOANN Inc. (5540). The Post-Effective Date Debtor's mailing address is P.O. Box 268, Hudson, Ohio 44236.

Dated: August 13, 2026

/s/ *Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 13, 2026, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ *PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 98131

**Exhibit A**

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, COLLIN COLLEGE, CITY OF MCKINNEY, MCKINNEY ISD, CITY OF PLANO, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| ATTORNEYS FOR CREDITOR SQUARE ONE PARTNERS, LLC | ANSELL GRIMM & AARON, P.C. | ATTN: ANTHONY J. D'ARTIGLIO, ESQ. | ADARTIGLIO@ANSELL.LAW |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT | JEFFREY.GLEIT@AFSLAW.COM |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: JONATHAN BAGG | JONATHAN.BAGG@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| COUNSEL TO TRAVIS COUNTY | ASSISTANT COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO LOW TECH TOY CLUB LLC | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, ESQ. JUDAH S. BALASIANO, ESQ. | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM |
| ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |
| COUNSEL TO BMA JC LLC; BRIXMOR OPERATING PARTNERSHIP LP; FEDERAL REALTY OP LP; HUTENSKY CAPITAL PARTNERS, LLC; RD MANAGEMENT, LLC; SHOPPING CENTER ASSOCIATES, LP; TPP 217 TAYLORSVILLE, LLC; THE STERLING ORGANIZATION; AND WESTFORD VALLEY MARKETPLACE, INC., ARC CLORLFL001, LLC; ARC NLLKLFL001, LLC; ARC SMWMBFL001, LLC; ARG JAFPTIL001, LLC; ARG MHMORNC001, LLC; ARG OTOWEKY001, LLC; ACADIA REALTY LIMITED PARTNERSHIP; AMERICAN FORK SC, LLC; EDENS; GALLATIN MALL GROUP, L.L.C.; LANCASTER DEVELOPMENT COMPANY LLC; MARKETPLACE WEST PARTNERS, LLC; PBA II, LLC; PRIDE CENTER CO., LLC; RENAISSANCE PARTNERS I, LLC; SANTA SUSANA GRF2, LLC AND SHERMAN COMMONS, L.P. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |
| COUNSEL TO COUPA SOFTWARE INC. ("COUPA") | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM |
| COUNSEL TO TUFKO INTERNATIONAL, SEASONS SPECIAL CO., LTD. ("SEASONS"), PROMAX MANUFACTURING CO., LTD. ("PROMAX"), ELEGANT HOMES LIMITED ("EHL"), INFOSYS LIMITED ("INFOSYS"), POLYTEK, DEVELOPMENT CORPORATION ("POLYTEK"), JOANN LIQUIDATING TRUST | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JOHN C. GENTILE, KEVIN M. CAPUZZI, JUAN E. MARTINEZ, JENNIFER R. HOOVER, MELISSA A. SOBREPERA, ESQ. | JGENTILE@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM MSOBREPERA@BENESCHLAW.COM |
| COUNSEL TO SUNBEAM DEVELOPMENT CORP | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| BROOKFIELD PROPERTIES RETAIL INC., AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT AS LANDLORD FOR THE DEBTOR | BROOKFIELD PROPERTIES RETAIL INC. AS AGENT | ATTN: KRISTEN N. PATE, GENERAL COUNSEL | BK@BPRETAIL.COM |
| BROWARD TAX COLLECTOR'S OFFICE | BROWARD TAX COLLECTOR'S OFFICE | ATTN: ANDREW J. MEYERS | AMEYERS@BROWARD.ORG |
| COUNSEL TO ROTH BROS., INC., A SODEXO COMPANY | BROWN NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BROWNNIMEROFF.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | DAVID.UNSETH@BCLPLAW.COM |
| COUNSEL TO GILDAN ACTIVEWEAR, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS | JARRET.HITCHINGS@BCLPLAW.COM |
| COUNSEL TO MILLBRAE SQUARE COMPANY, ORACLE AMERICA, INC. | BUCHALTER, A PROFESSSIONAL CORPORATION | ATTN: VALERIE BANTNER PEO, SHAWN M. CHRISTIANSON, ESQ. | VBANTNERPEO@BUCHALTER.COM SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC. | BURR & FORMAN LLP | ATTN: EMILY TAUBE | ETAUBE@BURR.COM |
| COUNSEL TO BROOKSIDE PROPERTIES, INC., CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI, SHANNON D. HUMISTON | JFALGOWSKI@BURR.COM SHUMISTON@BURR.COM |
| COUNSEL TO CTO CAROLINA PAVILION, SUCCESSOR IN INTEREST FOR DDR CAROLINA PAVILION, CTO23 ROCKWALL LLC AS SUCCESSOR IN INTEREST TO EXCEL ROCKWALL LLC ("CTO23 ROCKWALL LLC"),  IGI21 KATY LLC ("IGI21") | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS-BOEHNER | ESUMMERS@BURR.COM DROBBINS-BOEHNER@BURR.COM |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMIN. | CA DOJ, OFFICE OF ATTORNEY GENERAL | ATTN: RYAN ZICK | RYAN.ZICK@DOJ.CA.GOV |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ATTN: JOAN S. HUH | JOAN.HUH@CDTFA.CA.GOV |
| COUNSEL TO PARK ASSOCIATES LP | CAMPBELL & LEVINE, LLC | ATTN: KATHERINE L. HEMMING, ESQUIRE | KHEMMING@CAMLEV.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | CHAFFETZ LINDSEY LLP | ATTN: ALAN J. LIPKIN | ALAN.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO THE PREPETITION FILO AGENT, 1903P LOAN AGENT, LLC, 1903 PARTNERS, LLC, LIBERTY MUTUAL INSURANCE COMPANY | CHOATE HALL & STEWART LLP | ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, M. HAMPTON FOUSHEE, ALEXANDRA THOMAS, DOUGLAS R. GOODING, JACOB S. LANG | JMARSHALL@CHOATE.COM JVENTOLA@CHOATE.COM HFOUSHEE@CHOATE.COM ATHOMAS@CHOATE.COM DGOODING@CHOATE.COM JSLANG@CHOATE.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER, TARA L. BUSH | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| COUNSEL TO VESTAR DRM-OPCO LLC, QCM PARTNERS, LLC, CPT RIVERSIDE PLAZA, LLC, VESTAR BEST IN THE WEST PROPERTY, LLC, SANTAN MP, LP, AND SQUARE ONE PARTNERS, LLC, DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: KAREN M. GRIVNER | KGRIVNER@CLARKHILL.COM |
| COUNSEL TO DAANE'S DEVELOPMENT COMPANY | CLARK HILL PLC | ATTN: SANDRA S. HAMILTON | BANKRUPTCYFILING@CLARKHILL.COM |
| COUNSEL TO HUDSON RETAIL LLC, FAIRVIEW HUDSON 15 LLC, 11-13 HUDSON LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER A. OUELLETTE, EVAN W. RASSMAN | ERASSMAN@COHENSEGLIAS.COM COUELLETTE@COHENSEGLIAS.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | COLE SCHOTZ P.C. | ATTN: PATRICK J. REILLEY, STACY L. NEWMAN, MICHAEL E. FITZPATRICK, JACK M. DOUGHERTY | PREILLEY@COLESCHOTZ.COM SNEWMAN@COLESCHOTZ.COM MFITZPATRICK@COLESCHOTZ.COM JDOUGHERTY@COLESCHOTZ.COM |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER | JWISLER@CONNOLLYGALLAGHER.COM |
| COUNSEL TO MADISON COUNTY, ALABAMA | COUNTY ATTORNEY | ATTN: J. JEFFERY RICH | JRICH@MADISONCOUNTYAL.GOV |
| COUNSEL TO KORBER SUPPLY CHAIN US, INC. | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL | BSIEGEL@COWLESTHOMPSON.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO ROBERT W. GIACOMINI, AS TRUSTEE OF THE GIACOMINI TRUST DATED AUGUST 12, 1999, JEANETTE E. GIACOMINI, AS TRUSTEE OF THE JEANETTE E. GIACOMINI REVOCABLE INTERVIVOS TRUST DATED OCTOBER 16, 2002, DAVID A. GIACOMINI, AS TRUSTEE OF THE DAVID A. GIACOMINI TRUST OF 2001 U.D.T. DATED MAY 31, 2001, ROBERT W. GIACOMINI AS TRUSTEE OF THE ROBERT W. GIACOMINI GST EXEMPT TRUST, JEANETTE E. GIACOMINI AS TRUSTEE OF THE JEANETTE E. GIACOMINI GST EXEMPT TRUST, DAVID A. GIACOMINI AS TRUSTEE OF THE DAVID A. GIACOMINI GST EXEMPT TRUST, RONALD GIACOMINI, RICHARD GIACOMINI, AND LISA A. MARTINONI | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN, ESQUIRE | KMANN@CROSSLAW.COM |
| COUNSEL FOR THE COUNTY OF LOUDOUN, VIRGINIA | DEPUTY COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR | BELKYS.ESCOBAR@LOUDOUN.GOV |
| COUNSEL TO 1903P LOAN AGENT, LLC AND 1903 PARTNERS, LLC | DLA PIPER LLP (US) | ATTN: STUART M. BROWN, MATTHEW S. SARNA | STUART.BROWN@US.DLAPIPER.COM MATTHEW.SARNA@US.DLAPIPER.COM |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART CIENEGA SPE, A CALIFORNIA LIMITED LIABILITY COMPANY, NATTAN, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| COUNSEL TO KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | FBT GIBBONS LLP | ATTN: CHRISTOPHER VICECONTE, ESQ. | CVICECONTE@FBTGIBBONS.COM |
| COUNSEL TO KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | FBT GIBBONS LLP | ATTN: JOHN S. MAIRO, ESQ., CHRISTOPHER P. ANTON, ESQ. | JMAIRO@FBTGIBBONS.COM CANTON@FBTGIBBONS.COM |
| COUNSEL TO CHINA NATIONAL ART & CRAFTS IMP. & EXP. HUAYONG CORP. ("CHINA NATIONAL") | FISHERBROYLES LLP | ATTN: JIANGANG OU, ESQUIRE | JAMES.OU@FISHERBROYLES.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: JOSEPH J. DIPASQUALE | JDIPASQUALE@FOXROTHSCHILD.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | FOX ROTHSCHILD LLP | ATTN: STEPHANIE SLATER WARD, ESQUIRE | SWARD@FOXROTHSCHILD.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ., ERIN P. SEVERINI, ESQ. | RGOLD@FBTLAW.COM ESEVERINI@FBTLAW.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | GA GROUP | ATTN: SCOTT K. CARPENTER AND TIM SHILLING | SCARPENTER@BRILEYFIN.COM LEGAL@BRILEYFIN.COM |
| COUNSEL TO SUN-YIN (HK) HOLDING LTD. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ., MARGARET M. MANNING | MBUSENKELL@GSBBLAW.COM MMANNING@GSBBLAW.COM |
| COUNSEL TO THE PREPETITION LOAN LENDER AD HOC GROUP, THE AD HOC TERM LOAN GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JOSHUA BRODY, MATTHEW J. WILLIAMS, C. LEE WILSON, KEVIN LIANG | SGREENBERG@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM CLWILSON@GIBSONDUNN.COM KLIANG@GIBSONDUNN.COM |
| COUNSEL TO BLUM BOULDERS ASSOCIATES I, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD | RBIRD@GILBERTBIRDLAW.COM |
| COUNSEL TO TOLL GLOBAL FORWARDING (USA) INC. | GKG LAW, P.C. | ATTN: BRENDAN COLLINS, RACHEL E. AMSTER | BCOLLINS@GKGLAW.COM RAMSTER@GKGLAW.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT A. MAYR, AGUSTINA G. BERRO, MALAK S. DOSS, ESTHER HONG | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM ABERRO@GLENNAGRE.COM MDOSS@GLENNAGRE.COM EHONG@GLENNAGRE.COM |
| COUNSEL TO ALMADEN PROPERTIES, LLC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG ADMINISTRATION@OAGGUAM.ORG |
| COUSEL TO ANN ABER, SOLELY IN HER CAPACITY AS THE PLAN ADMINISTRATOR OF JOANN INC., ET AL | HAHN LOESER & PARKS LLP | ATTN: CHRISTOPHER B. WICK, ESQUIRE | CWICK@HAHNLAW.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P. AND LYNNWOOD TOWER, LLC | HANSON BRIDGETT LLP | ATTN: NANCY J. NEWMAN, ESQ. | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN FUERTES, ASSISTANT COUNTY ATTORNEY | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY ATTORNEY | ATTN: BRIAN T. FITZGERALD, ESQ. | FITZGERALDB@HCFL.GOV STROUPJ@HCFL.GOV CONNORSA@HCFL.GOV |
| COUNSEL TO THE MARKETPLACE TAVARES, LLC, F/K/A TAMBURRO PROPERTIES II, LLC | HOGAN & MCDANIEL | ATTN: GARVAN F. MCDANIEL, ESQUIRE | GFMCDANIEL@DKHOGAN.COM |
| COUNSEL TO JANOME AMERICA INC. ("JANOME") | HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG, ESQ. | ARTHUR.ROSENBERG@HKLAW.COM |
| COUNSEL TO JEFFERSON ASSOCIATES, L.P., WARRENTON CENTER LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN, ESQUIRE | MWEITZMAN@JACKSCAMP.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO | KPEGUERO@JW.COM |
| COUNSEL TO BURLINGTON STORES, INC. | JACKSON WALKER LLP | ATTN: WILLIAM FARMER | WFARMER@JW.COM |
| COUNSEL TO JJD-HOV ELK GROVE, LLC | JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, CINDI M. GIGLIO, GRACE A. THOMPSON | SREISMAN@KATTEN.COM CGIGLIO@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | KELLEY DRYE & WARREN LLP | ATTN: JASON R. ADAMS, ESQ., ERIC R. WILSON, ESQ. MAEGHAN MCLOUGHLIN, ESQ., ANDRES BARAJAS, ESQ., CONNIE CHOE, CHARLES J. FENDRYCH | MMCLOUGHLIN@KELLEYDRYE.COM ABARAJAS@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM JADAMS@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM EWILSON@KELLEYDRYE.COM |
| COUNSEL TO KERN COUNTY, CALIFNORNIA | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COMMITTEE OF UNSECURED CREDITORS | KIMCO REALTY CORPORATION | ATTN: RAYMOND EDWARDS | REDWARDS@KIMCOREALTY.COM |
| COUNSEL TO PROJECT SWIFT LLC | KING & SPALDING LLP | ATTN: J. ERIC WISE, NANCY MARIE BELLO | EWISE@KSLAW.COM NBELLO@KSLAW.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, JEFFREY MICHALIK, LINDSEY BLUMENTHAL | ANUP.SATHY@KIRKLAND.COM JEFF.MICHALIK@KIRKLAND.COM LINDSEY.BLUMENTHAL@KIRKLAND.COM |
| CO-COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, APARNA YENAMANDRA | JOSHUA.SUSSBERG@KIRKLAND.COM APARNA.YENAMANDRA@KIRKLAND.COM |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES | KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, ESQ., MATTHEW B. MCGUIRE, ESQ., ELIZABETH A. ROGERS, ESQ. | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM |
| COUNSEL TO FOF 1073 LLC ("FOF") | LAW OFFICE OF STEPHEN M. KAPLAN | ATTN: STEPHEN M. KAPLAN, ESQUIRE | KAPLANLAWWORKS@AOL.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO LANDLORDS, GRANITE VILLAGE WEST, L.P., LYNNWOOD TOWER, LLC, UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E, KAUFMAN, ESQ. | SKAUFMAN@SKAUFMANLAW.COM |
| COUNSEL TO PECKHAM KF, LLC, PECKHAM PH, LLC, PECKHAM SQUARE, LLC | LAW OFFICES OF AMY N. TIRRE | ATTN: AMY N. TIRRE | AMY@AMYTIRRELAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL TO LA HABRA WESTRIDGE PARTNERS, L.P. | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. | RON@RKBROWNLAW.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS | SCOTT.COUSINS@LEWISBRISBOIS.COM |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO SMITH COUNTY, ROCKWALL CAD, ELLIS COUNTY, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY, LEWISVILLE ISD, GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF HOUSTON, KATY ISD, HOUSTON ISD, HOUSTON COMM COLL SYSTEM, CITY OF HUMBLE,  CYPRESS-FAIRBANKS ISD, FORT BEND COUNTY, JEFFERSON COUNTY, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 47, HARRIS CO ESD # 09, MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| COMMITTEE OF UNSECURED CREDITORS | LOW TECH TOY CLUB LLC | ATTN: ADRIAN ZHANG | ADRIAN@THEWOOBLES.COM |
| GA JOANN RETAIL PARTNERSHIP, LLC ("AGENT") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN | ABEHLMANN@LOWENSTEIN.COM |
| COUNSEL TO KEN BURTON, JR. | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO ORCHARD YARN AND THREAD COMPANY INC. D/B/A LION BRAND YARN CO. | MANDELBAUM BARRETT PC | ATTN: JEFFREY M. ROSENTHAL, VINCENT J. ROLDAN | JROSENTHAL@MBLAWFIRM.COM VROLDAN@MBLAWFIRM.COM |
| COUNSEL TO SHELBYVILLE ROAD PLAZA, LLC | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ. | KBUCK@MCCARTER.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS; THE COUNTY OF COMAL, TEXAS; THE COUNTY OF DENTON, TEXAS; CITY OF WACO AND/OR WACO ISD; CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY; THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO BROTHER INTERNATIONAL CORPORATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, ESQ. | GBRESSLER@MDMC-LAW.COM |
| COUNSEL TO PARK ASSOCIATES LP | METZ LEWIS BRODMAN MUST O'KEEFE | ATTN: JUSTIN M. TUSKAN, ESQUIRE | JTUSKAN@METZLEWIS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | MILBANK LLP | ATTN: DENNIS F. DUNNE, SAMUEL A. KHALIL, ANDREW HARMEYER | DDUNNE@MILBANK.COM SKHALIL@MILBANK.COM AHARMEYER@MILBANK.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM, ESQ. | DAVID.SHIM@MORGANLEWIS.COM |
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | JODY.BARILLARE@MORGANLEWIS.COM |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO MICHAEL PRENDERGAST AND JEFFREY DWYER | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III; MATTHEW C. ZIEGLER, JEFFREY J. MASTERS, REUBEN J. LACY | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM JEFFREY.MASTERS@MORGANLEWIS.COM REUBEN.LACY@MORGANLEWIS.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARJORIE CRIDER, CHRISTOPHER L. CARTER | MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS PREPETITION TERM LOAN AGENT | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, BRYA M. KEILSON, CHRISTOPHER M. DONNELLY | EMONZO@MORRISJAMES.COM BKEILSON@MORRISJAMES.COM CDONNELLY@MORRISJAMES.COM |
| COUNSEL TO CRAFTY (AL) LLC ("CRAFTY") | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & AUSTIN T. PARK | CMILLER@MORRISNICHOLS.COM |
| COUNSEL TO THE AD HOC TERM LOAN GROUP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR., MATTHEW B. HARVEY, BRENNA A. DOLPHIN, DONNA L. CULVER | RDEHNEY@MORRISNICHOLS.COM MHARVEY@MORRISNICHOLS.COM BDOLPHIN@MORRISNICHOLS.COM DCULVER@MORRISNICHOLS.COM |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MICHAEL V. GIRELLO, JR., HOLLY A. DICE | MIKE.GIRELLO@USDOJ.GOV USTPREGION03.WL.ECF@USDOJ.GOV |
| COUNSEL TO KIMCO REALTY CORPORATION | OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN, ESQUIRE | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COMMITTEE OF UNSECURED CREDITORS | ORMO ITHALAT VE IHRACAT AS | ATTN: GIRAY OCALGIRAY | GOCALGIRAY@ORMO.COM.TR |
| COUNSEL TO COMMITTEE OF UNSECURED CREDITORS, STEVEN BALASIANO, SOLELY IN HIS CAPACITY AS THE GUC TRUSTEE (THE "GUC TRUSTEE") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., JAMES E. O'NEILL, ESQ. | BSANDLER@PSZJLAW.COM JONEILL@PSZJLAW.COM |
| COUNSLE TO LIBERTY MUTUAL INSURANCE COMPANY | PASHMAN STEIN WALDER HAYDEN P.C. | ATTN: JOSEPH C. BARSALONA II | JBARSALONA@PASHMANSTEIN.COM |
| COUNSEL TO CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| COUNSEL TO FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REESE | LREECE@PBFCM.COM |
| COUNSEL TO CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| COUNSEL TO G.W. REAL ESTATE OF GEORGIA, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO, ESQUIRE | JEFFREY.CARBINO@PIERFERD.COM |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | POTTER ANDERSON & CORROON LLP | ATTN: M. BLAKE CLEARY, GREGORY J. FLASSER | BCLEARY@POTTERANDERSON.COM GFLASSER@POTTERANDERSON.COM |
| COUNSEL TO OOCL USA INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO MANN ENTERPRISES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ., MARIA K. PUM | GERALD.KENNEDY@PROCOPIO.COM MARIA.PUM@PROCOPIO.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: ANDREW BETTWY, ESQ. | ABETTWY@PROSKAUER.COM |
| COUNSEL TO CENTERBRIDGE PARTNERS, L.P. | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| COUNSEL TO BOOT BARN, INC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY, RACHEL HARRINGTON | SUSHEELKIRPALANI@QUINNEMANUEL.COM ERICKAY@QUINNEMANUEL.COM RACHELHARRINGTON@QUINNEMANUEL.COM |
| COUNSEL TO BIRCH RUN STATION, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, ESQUIRE | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO ASL INVESTMENTS, LLC | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER, ESQ. | DAVID@REEDERLAW.COM |
| COMMITTEE OF UNSECURED CREDITORS | REGENCY CENTERS, L.P. | ATTN: ERNST BELL | ERNSTBELL@REGENCYCENTERS.COM |
| COUNSEL TO SVP SEWING BRANDS LLC ("SVP SEWING") | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, ALEXANDER R. STEIGER | STEIGER@RLF.COM COLLINS@RLF.COM |
| COUNSEL TO VENTURE HULEN, LP ("VENTURE HULEN") | ROCHELLE MCCULLOUGH, LLP | ATTN: J. MARK CHEVALLIER, MICHAEL T. PIPKIN | MCHEVALLIER@ROMCLAW.COM MPIPKIN@ROMCLAW.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: EVAN T. MILLER, ESQUIRE | EVAN.MILLER@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO  STUDIO ELUCEO LTD ("STUDIO ELUCEO") | SAUL EWING LLP | ATTN: RYAN COY, ESQUIRE | HANNAH.RICHMOND@SAUL.COM |
| COUNSEL TO PHILLIPS EDISON & COMPANY INC., ALAMEDA CROSSING STATION LLC, BEAR CREEK STATION LLC, BEAVERCREEK TOWNE STATION LLC, HAMILTON VILLAGE STATION LLC, LAKEWOOD STATION LLC, RAYNHAM STATION LLC, AND RICHMOND STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | TURNER.FALK@SAUL.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO IG DESIGN GROUP AMERICAS, INC. | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA, ESQUIRE | JSOWKA@SEYFARTH.COM |
| COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| COUNSEL TO BRIDGE33 CAPITAL LLC, RPI RIDGMAR TOWN SQUARE, LTD. | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL TO G&I IX EMPIRE MCKINLEY MILESTRIP LLC, ARD MACARTHUR LLC, CONCORD RETAIL PARTNERS, L.P., CENTERTON SQUARE, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| COUNSEL TO ALAMO CENTER, LLC | SOLOMON WARD SEIDENWURM & SMITH LL | ATTN: MICHAEL D. BRESLAUER | MBRESLAUER@SWSSLAW.COM |
| COUNSEL TO SUMMIT TOWNE CENTRE | SPERO LAW OFFICE | ATTN: JOSEPH B. SPERO | SPEROFIRM@SPEROLAWOFFICE.COM |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BAYSHORE VILLAGE (U.S.), INC. | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQUIRE | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AARON.FREY@LEGISLATURE.MAINE.GOV ATTORNEY.GENERAL@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MISSOURI DEPARTMENT OF REVENUE | STATE OF MISSOURI DEPARTMENT OF REVENUE | ATTN: JAMES TREECE | JAMES.TREECE@DOR.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| COUNSEL TO PLATTE PURCHASE PLAZA, LLC | STERN & EISENBERG, PC | ATTN: DAIRE PYLE, ESQ | DPYLE@STERNEISENBERG.COM |
| COUNSEL TO RITHUM CORPORATION | STRADLEY, RONON, STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, ESQUIRE | DPEREIRA@STRADLEY.COM |
| COUNSEL TO GANGA ACROWOOLS LIMITED ("GANGA"), JANOME AMERICA INC. ("JANOME") | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ., WILLIAM D. SULLIVAN, ESQ. | WHAZELTINE@SHA-LLC.COM BSULLIVAN@SHA-LLC.COM |
| COUNSEL TO DEPTH COMMERCE LLC, FKA MELON TECHNOLOGIES, LLC | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR | CSTAHL@SMBTRIALS.COM |
| COUNSEL TO WESTMINSTER GRANITE MAIN LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | BROST@TSPCLAW.COM |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | TENNESSEE DEPARTMENT OF REVENUE | ATTN: LAURA L. MCCLOUD | AGBANKDELAWARE@AG.TN.GOV |

Exhibit A
Core/2002 Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CHRISTOPHER S. MURPHY | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV |
| COUNSEL TO CB PASO, LLC | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH | WILLIAM@EHRLICHLAWFIRM.COM |
| COUNSEL TO VIITION (ASIA) LIMITED | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ESQ., ZHAO (RUBY) LIU, ESQ. | ROSNER@TEAMROSNER.COM LIU@TEAMROSNER.COM |
| COUNSEL TO RIVER RIDGE MALL JV, LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO DCTN3 509 PANAMA CITY FL, LLC | TOBIN & REYES PLLC | ATTN: RICARDO A. REYES, ESQ | ESERVICE@TOBINREYES.COM RAR@TOBINREYES.COM MHORTON@TOBINREYES.COM RREID@TOBINREYES.COM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO JONES LANG LASALLE AMERICAS, INC. | WALSH PIZZI O'REILLY FALANGA, LLP | ATTN: STEPHEN V. FALANGA, ESQ., NICK M. EBEL, ESQ. | SFALANGA@WALSH.LAW NEBEL@WALSH.LAW |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| COUNSEL TO KHP LIMITED PARTNERSHIP | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO WITTE PLAZA, LTD. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| COUNSEL TO AMERICASMART REAL ESTATE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | BANKRUPTCY@EVICT.NET |
| COUNSEL TO PROJECT SWIFT LLC, BOOT BARN, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: SEAN M. BEACH, ROBERT S. BRADY, KENNETH J. ENOS | SBEACH@YCST.COM RBRADY@YCST.COM KENOS@YCST.COM |

**Exhibit B**

Exhibit B

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 29911784 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 450 N ST | | | SACRAMENTO | CA | 95814 |
| 29911785 | CALIFORNIA DEPT OF PUBLIC HEALTH | FOOD AND DRUG BRANCH | PO BOX 997435 | MS7602 | SACRAMENTO | CA | 95899 |

**Exhibit C**

## Exhibit C

| AddressID | Name | Email |
|---|---|---|
| 30781846 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMIN. | RYAN.ZICK@DOJ.CA.GOV |
| 30422178 | California Department of Tax and Fee Administration | CDTFA-Bankruptcy@cdtfa.ca.gov |
| 30639541 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | JOAN.HUH@CDTFA.CA.GOV |
| 30781987 | California Department of Tax and Fee Administration | Hutchison.Meltzer@doj.ca.gov |

**Exhibit D**

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30200644 | ABEQUIN C. ZAMORA | C/O HAMED YAZDANPANAH & ASSOCIATES | ATTN: HAMED YAZDANPANAH, GREG GOODHEART | 8235 SANTA MONICA BLVD. | SUITE 300 | WEST HOLLYWOOD | CA | 90046 |
| 30223034 | AIMEE ALANIS | Address on File | | | | | | |
| 30200599 | ALANA DENNIS | C/O FRAN MURPHY LAW | ATTN: FRANCES MURPHY | 27735 JEFFERSON AVE. | | SAINT CLAIR | MI | 48081 |
| 30223036 | ALICIA A. DAMIANO | Address on File | | | | | | |
| 29906375 | ALICIA DE LA TORRE | Address on File | | | | | | |
| 29906577 | ALLISON BLANK | C/O THE LAW OFFICES OF JIBRAEL S. | ATTN: GERALD D. LANE JR., ESQ. | 110 SE 6TH ST | 17TH FLOOR | FORT LAUDERDALE | FL | 33301 |
| 29906614 | ALLISON HOPKINS | Address on File | | | | | | |
| 30279607 | Name on File | Address on File | | | | | | |
| 30158570 | ALVAREZ, SHARON | Address on File | | | | | | |
| 30197858 | ALVAREZ, SHARON | Address on File | | | | | | |
| 29906735 | ALWIN HELLER | Address on File | | | | | | |
| 30223041 | AMALIA GALLEGOS | Address on File | | | | | | |
| 30223042 | AMANDA ALESSANDRA | Address on File | | | | | | |
| 30200625 | Anaias, Barbara | Address on File | | | | | | |
| 29908022 | ANGELES RAMIREZ | Address on File | | | | | | |
| 30200605 | ANITA VANGUNDY | Address on File | | | | | | |
| 30200597 | ANNA BELLON | C/O PRINGLE & HERIGSTAD, P.C. | ATTN: JIM NOSTDAHL | 2525 ELKS DRIVE | PO BOX 1000 | MINOT | ND | 58702-1000 |
| 29955223 | ANTHONY JACKSON | Address on File | | | | | | |
| 29908614 | ANTOINETTE SAM | Address on File | | | | | | |
| 29908690 | APRIL L. SPEIGHTS | Address on File | | | | | | |
| 29955252 | APRIL SPEIGHTS | Address on File | | | | | | |
| 30200698 | APSC LLC as Successor to Annapolis F | c/o Womble, Bond, Dickinson LLP | Attn: Chukwukpee Nzegwu | 100 Light Street | 26th Floor | Baltimore | MD | 21202 |
| 30333574 | APSC LLC as Successor to Annapolis F | TSCQ Investors LLC | c/o David B. Huntley | 92 Hopmeadow Street | Second Floor | Simsbury | CT | 06089 |
| 30639328 | Name on File | Address on File | | | | | | |
| 30183256 | Ates, Jennifer | Address on File | | | | | | |
| 30775833 | AUDREY JENNINGS | C/O SHLESINGER & DEVILLENEUVE ATTORNEYS | Attn: Emily Shack | P.O. Box 11616 | | Eugene | OR | 97440 |
| 30200596 | Baker, Beverly | Address on File | | | | | | |
| 29916971 | BALL, DENISE | Address on File | | | | | | |
| 30261016 | Banda, Lidia | Address on File | | | | | | |
| 30263176 | Banda, Lidia | Address on File | | | | | | |
| 30263177 | Banda, Lidia | Address on File | | | | | | |
| 29909795 | BARBARA A. GILL | Address on File | | | | | | |
| 30200603 | BARBARA BENNETT | C/O PHILIP DEBERARD | P.O. BOX 3326 | | | STUART | FL | 34995 |
| 30295803 | Name on File | Address on File | | | | | | |
| 30277842 | Bellon, Anna | Address on File | | | | | | |
| 30295665 | Bellon, Anna | Address on File | | | | | | |
| 30281240 | Bemel, Allen J. | Address on File | | | | | | |
| 29910091 | BENITA ROBERTS | Address on File | | | | | | |
| 29910095 | BENJAMIN ANTHONY | Address on File | | | | | | |
| 30294773 | Bennett, Barbara | Address on File | | | | | | |
| 30294774 | Bennett, Barbara | Address on File | | | | | | |
| 30223057 | BETTY BOLT | Address on File | | | | | | |
| 29910305 | BETTY SCHMIDT | Address on File | | | | | | |
| 29910508 | BONNIE NIELSEN-GANNON | Address on File | | | | | | |
| 30282644 | Name on File | Address on File | | | | | | |
| 30200593 | Name on File | Address on File | | | | | | |
| 29910860 | BRENDA KUBICKI | Address on File | | | | | | |
| 29910861 | BRENDA L. BUNNELL | Address on File | | | | | | |
| 30200645 | BRITTNEY J. HERLONG | C/O SIMON TRIAL FIRM | FIRST CITIZENS BANK TOWER | 2601 SOUTH BAYSHORE DRIVE | SUITE 1010 | MIAMI | FL | 33133 |
| 30193148 | Brown, Vivvente S | Address on File | | | | | | |
| 30193147 | Brown, Vivvente S | Address on File | | | | | | |
| 30295101 | Capstone Law APC | 1875 Century Park East | Ste 1000 | | | Los Angeles | CA | 90067 |

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30295102 | Capstone Law APC | Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 |
| 29951310 | CARL BATTAGLIA | Address on File | | | | | | |
| 30200646 | CARLA H. CASTILLO | C/O BALINT & ASSOCIATES, PLLC | ATTN: DAVID J. BALINT | 14900 INTERURBAN AVE S | # 288170 | TUKWILA | WA | 98168-4635 |
| 30200647 | CARLOS ROSA | C/O MORGAN & MORGAN, P.A. | ATTN: BRANDON M. SMITH, ESQ. | 20 N. ORANGE AVENUE | SUITE 1600 | ORLANDO | FL | 32802 |
| 29912101 | CARLOS SANTOS | Address on File | | | | | | |
| 29912127 | CARMEN M. ESPINOZA | Address on File | | | | | | |
| 29912148 | CAROL A. MOORE | Address on File | | | | | | |
| 29912184 | CAROL HORNING | Address on File | | | | | | |
| 30200595 | CAROL KAYNE | Address on File | | | | | | |
| 29912211 | CAROL R. MONAHAN | Address on File | | | | | | |
| 29912333 | CAROLYN PUGH | Address on File | | | | | | |
| 30297208 | Caron, Laura | Address on File | | | | | | |
| 29912393 | CARTER STONE | Address on File | | | | | | |
| 30292506 | Name on File | Address on File | | | | | | |
| 29952454 | CATHERINE J. KUHN | Address on File | | | | | | |
| 29912691 | CATHLENE RITTHALER | Address on File | | | | | | |
| 30200600 | CATHY STAWASZ-STROTHEIDE | Address on File | | | | | | |
| 30261487 | Catrette, Barbara Ann | Address on File | | | | | | |
| 30261489 | Catrette, Barbara Ann | Address on File | | | | | | |
| 29912782 | CECILIA KULP | Address on File | | | | | | |
| 30158572 | CHALFIN, EUDOCIA | Address on File | | | | | | |
| 30223076 | CHANDRA BARBEE | Address on File | | | | | | |
| 29913018 | CHARLES WILDEY | Address on File | | | | | | |
| 29913194 | CHERRIE TIRKO | Address on File | | | | | | |
| 29913201 | CHERRYLL LINDEMANN | Address on File | | | | | | |
| 29913203 | CHERYL A. GREENE | Address on File | | | | | | |
| 30200648 | CHERYL PENTA | C/O SIMON & SIMON, PC | ATTN: MACKENZIE BINCE, ESQ. | 100 CAMBRIDGE STREET | 14TH FLOOR | BOSTON | MA | 02114 |
| 30200699 | CHIQUITA BAILEY | Address on File | | | | | | |
| 29913716 | CHRISTINE PERRUCCI | Address on File | | | | | | |
| 29913957 | CINDY HARRIS | Address on File | | | | | | |
| 30223084 | CINDY M. CARROLL | Address on File | | | | | | |
| 29914829 | CODY HAYES | Address on File | | | | | | |
| 30330927 | Conner, Christine and James | Address on File | | | | | | |
| 30200649 | CONNER, CHRISTINE AND JAMES | Address on File | | | | | | |
| 30351036 | CONNER, CHRISTINE AND JAMES | Address on File | | | | | | |
| 30551273 | Cook, Patricia | Address on File | | | | | | |
| 30297656 | Cox, Kaitlin | Address on File | | | | | | |
| 30297657 | Cox, Kaitlin | Address on File | | | | | | |
| 30200650 | CRYSTAL MORSE | C/O CULPEPPER KURLAND, PLLC | ATTN: BRUCE CULPEPPER, ESQ. | 101 EAST KENNEDY BLVD. | SUITE 2300 | TAMPA | FL | 33602 |
| 29915671 | CYNTHIA WEST | Address on File | | | | | | |
| 30200651 | DAIMA JACKSON | C/O HILL DUVEMAY AND ASSOCIATES, LLC | ATTN: CANDACE ALYNN HILL DUVEMAY, ESQ. | 110 HABERSHAM DRIVE | | FAYETTEVILLE | GA | 30214 |
| 29916071 | DANIELLE J. SMITH | Address on File | | | | | | |
| 29916221 | DARLENE MEYER | Address on File | | | | | | |
| 29916318 | DAVID FISK | Address on File | | | | | | |
| 29916391 | DAVID RUIZ | Address on File | | | | | | |
| 30200634 | DEANNA ESTRADA | C/O BAUMAN LAW APLC | ATTN: DEVING | 24003A VENTURA BLVD, 2ND FLOOR | | CALABASAS | CA | 91302 |
| 29957122 | DEANNA SMITH | Address on File | | | | | | |
| 30200652 | DEBBIE M. PARKER | ATTN: SALESIA V. SMITH-GORDON | 922 SECOND STREET | | | WEST PALM BEACH | FL | 33401 |
| 29916653 | DEBORAH E. WILSON | Address on File | | | | | | |
| 29957183 | DEBRA STEVENS | Address on File | | | | | | |
| 30286706 | Delacruz, Maria | Address on File | | | | | | |
| 30200653 | DENA D. JOHNSON | ATTN: ARASH KHORSANDI | 2960 WILSHIRE BLVD. | 3RD FL | | LOS ANGELES | CA | 90010 |

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30775836 | Dena Dionne Johnson | C/O THE POWELL FIRM, LLC | Attn: Jason C. Powell, Thomas J. Reichert | Laurel A. Lalone | 1813 N. Franklin Street | Wilmington | DE | 19802 |
| 29957276 | DEVYN OCONNELL | Address on File | | | | | | |
| 30223113 | DIANA MEDINA | Address on File | | | | | | |
| 30200654 | DIANE COLE | ATTN: FRANK S. RUSSELL | 212 HIGBIE LANE | | | WEST ISLIP | NY | 11795 |
| 30200640 | DIANE IRVINE | Address on File | | | | | | |
| 29917571 | DIANE N. MAMURA | Address on File | | | | | | |
| 30394416 | Dickinson Wright PLLC | c/o Jason Z. Brainer | 2600 W. Big Beaver Rd. | Suite 300 | | Troy | MI | 48084 |
| 30200670 | Disanto, Margaret A. | Address on File | | | | | | |
| 30200579 | DISH NETWORK LLC | CORPORATE COUNSEL, IP | ATTN: JOSEPH F. EDELL | 9601 SOUTH MERIDIAN BLVD | | ENGLEWOOD | CO | 80112 |
| 29917771 | DOMINIQUE BOUDINOT | Address on File | | | | | | |
| 29957342 | DOMINIQUE PLUMMER | Address on File | | | | | | |
| 30223116 | DONNA GOMEZ | Address on File | | | | | | |
| 29917848 | DONNA M. LAMB | Address on File | | | | | | |
| 29957404 | DONNAMARIE M. TAYLOR | Address on File | | | | | | |
| 29957406 | DONNAMARIE TAYLOR | Address on File | | | | | | |
| 30200655 | DOREEN EARNEST | C/O HENDERSON TAYLOR LAW FIRM, PLLC | ATTN: JORDAN TAYLOR | 900 WASHINGTON STREET | SUITE 750 | VANCOUVER | WA | 98660 |
| 29917932 | DORIS D. ROSE | Address on File | | | | | | |
| 29957414 | DORIS WARD | Address on File | | | | | | |
| 30200656 | DOROTHY BURKE | C/O JOHN FOY & ASSOCIATES, P.C. | ATTN: JEFFREY P. YASHINSKY, ESQ. | 3343 PEACHTREE ROAD, N.E. | SUITE 350 | ATLANTA | GA | 30326 |
| 29951269 | DOUGLAS F. DEWBERRY | Address on File | | | | | | |
| 29918079 | DYANNA D. BREWER | Address on File | | | | | | |
| 29918195 | EDDIE SOTO | Address on File | | | | | | |
| 29918242 | EDNA VANN | Address on File | | | | | | |
| 30200590 | ELAINE LEISTICO | C/O T. K. THOMPSON & ASSOCIATES | ATTN: MATTHEW THOMPSON | 100 N. MAIN, SUITE 200 | | LIBERTY | MO | 64068 |
| 30287254 | Elicea Arenas, Gonzalo Manuel | Address on File | | | | | | |
| 29918646 | ELIZABETH FAUX | C/O KEVIN J. MCINERNEY | 1050 N. HILLS BLVD. | | | RENO | NV | 89506 |
| 30295084 | Elizabeth Faux as PAGA | Attn: Capstone Law APC | 1875 Century Park East | Ste 1000 | | Los Angeles | CA | 90067 |
| 30295085 | Elizabeth Faux as PAGA | Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10017 |
| 30337205 | Elizabeth Faux as PAGA | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Michael Nader | 400 Capitol Mall | Suite 2800 | Sacramento | CA | 95814 |
| 29918736 | ELIZABETH L. HODGDON | Address on File | | | | | | |
| 30200616 | ELIZABETH PERRY | Address on File | | | | | | |
| 30200629 | ELLIOTT KRAMER | Address on File | | | | | | |
| 29957857 | ERIC L. PAYNE | Address on File | | | | | | |
| 30295536 | Ernest, Doreen | Address on File | | | | | | |
| 30295537 | Ernest, Doreen | Address on File | | | | | | |
| 30295558 | Name on File | Address on File | | | | | | |
| 30295557 | Name on File | Address on File | | | | | | |
| 30344188 | Estrada, Deanna | Address on File | | | | | | |
| 30200657 | EUDOCIA CHALFIN | Address on File | | | | | | |
| 30200658 | EVELYN THOMAS | C/O SORRELS LAW | ATTN: RANDALL O. SORRELS | 5300 MEMORIAL DRIVE | SUITE 270 | HOUSTON | TX | 77007 |
| 30295064 | Faux, Elizabeth | Address on File | | | | | | |
| 30295065 | Faux, Elizabeth | Address on File | | | | | | |
| 30333218 | Faux, Elizabeth | Address on File | | | | | | |
| 29920257 | FELICIDAD JANE MARCELOMETAL | Address on File | | | | | | |
| 29920299 | FINESSA TANNER | Address on File | | | | | | |
| 30200696 | GABRIEL NUNEZ | C/O TERMECHI EMPLOYMENT LAW | ATTN: BABAK TERMECHI | 15760 VENTURA BLVD | STE 2000 | ENCINO | CA | 91436-3050 |
| 29920633 | GABRIELA CASTILLO | Address on File | | | | | | |
| 30223135 | GERALDINE MARTIN | Address on File | | | | | | |
| 30200619 | GILDA MILLER | Address on File | | | | | | |
| 29958145 | GINA LIRA | Address on File | | | | | | |
| 30200661 | GISELA ALANIS | ATTN: CECILIA GARZA | 202 E. SPRAGUE STREET | | | EDINBURG | TX | 78539 |
| 29921308 | GLORIA I. LOPEZ | Address on File | | | | | | |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30200622 | GONZALO M. ELICEA ARENAS | Address on File | | | | | | |
| 30200594 | GRAYBILL, PATRICIA | Address on File | | | | | | |
| 30200702 | GREGORY BERNARD | C/O KRAMON & GRAHAM | 750 EAST PRATT STREET | SUITE 1100 | | BALTIMORE | MD | 21202 |
| 30200662 | HAWA SARJO | ATTN: W. KEITH WILLIAMS II | 710½ CHURCH LANE | | | YEADON | PA | 19050 |
| 29922329 | HEATHER D JOY | Address on File | | | | | | |
| 29922394 | HEATHER ROBINSON | Address on File | | | | | | |
| 29922478 | HEIDI L. SCHWABE | Address on File | | | | | | |
| 30200623 | HEIDI R. STOLLE | Address on File | | | | | | |
| 30200608 | HEIDI SUMNER | Address on File | | | | | | |
| 29922522 | HELEN MILLARD | Address on File | | | | | | |
| 29922529 | HELEN SCHOENING | Address on File | | | | | | |
| 30200638 | HELENA WARREN | Address on File | | | | | | |
| 29922624 | HILDA CARRANZA | Address on File | | | | | | |
| 29922625 | HILDA I. CARRANZA | Address on File | | | | | | |
| 29922794 | HPI | C/O SQUIRE PATTON BOGGS LLP | ATTN: TAMARA D. FRAIZER | 555 CALIFORNIA STREET | SUITE 550 | SAN FRANCISCO | CA | 94104 |
| 29922793 | HPI | C/O TIMOTHY DEVLIN LAW FIRM LLC | ATTN: TIMOTHY DEVLIN | 1526 GILPIN AVE. | | WILMINGTON | DE | 19806 |
| 30223142 | IAN ARNSWORTH | Address on File | | | | | | |
| 30200697 | IRIS HENDERSON | Address on File | | | | | | |
| 30641926 | Name on File | Address on File | | | | | | |
| 30641911 | Name on File | Address on File | | | | | | |
| 29923537 | JACOB CONNELLY | Address on File | | | | | | |
| 29958746 | JAMES HOLLOWAY | Address on File | | | | | | |
| 30200630 | JANELLE PENA | Address on File | | | | | | |
| 30200708 | JANET CARTER | C/O KELMAN FANTICH | ATTN: BRIAN FANTICH | 30833 NORTHWESTERN HWY | | FARMINGTON | MI | 48334 |
| 30200618 | JASMINE ARNOLD | Address on File | | | | | | |
| 29924600 | JEAN ROBINSON | Address on File | | | | | | |
| 29924737 | JEFFREY LIPINSKI | Address on File | | | | | | |
| 30200663 | JENNIFER ATES | C/O AYERBE & ARNOLD, LLC | ATTN: PAUL R. AYERBE, ESQ. | 3605 VINEVILLE AVENUE | POST OFFICE BOX 31208 | MACON | GA | 31208 |
| 29925077 | JENNIFER REYNOLDS | Address on File | | | | | | |
| 30222746 | Jennings, Audrey | Address on File | | | | | | |
| 29925344 | JESSICA BUSTAMANTE | Address on File | | | | | | |
| 29925726 | JJD-HOV ELK GROVE, LLC | C/O WHITNEY THOMPSON & JEFFCOACH, LLP | ATTN: MARSHALL C. WHITNEY | 970 W. ALLUVIAL AVENUE | | FRESNO | CA | 93711 |
| 30223148 | JOAN WALZ | Address on File | | | | | | |
| 29925764 | JOANIE GOODBOE | Address on File | | | | | | |
| 29925765 | JOANIE R. GOODBOE | Address on File | | | | | | |
| 30280640 | Johnson, Dena Dionne | Address on File | | | | | | |
| 29959243 | JORGE GUTIERREZ | Address on File | | | | | | |
| 29959259 | JOSE LUPERCIO NAVARRO | Address on File | | | | | | |
| 29959295 | JOSEPH M. PENNELLA | Address on File | | | | | | |
| 30200704 | JOYCE IRELAND | C/O STARPOINT, LC | 15233 VENTURA BOULEVARD | SUITE PH16 | | SHERMAN OAKS | CA | 91403 |
| 29959384 | JOYCE MONDRY | Address on File | | | | | | |
| 29959455 | JULIE C. FREGOSO | Address on File | | | | | | |
| 30200700 | KAITLIN COX | C/O CHARLSON BREDEHOFT COHEN BROWN & NADELHAFT, P. | 11260 ROGER BACON DRIVE | SUITE 201 | | RESTON | VA | 20190 |
| 29927244 | KAITLYN MONAGHAN | Address on File | | | | | | |
| 29959560 | KARA A. WEY | Address on File | | | | | | |
| 29927466 | Name on File | Address on File | | | | | | |
| 29959595 | KAREN E. SANCHEZ | Address on File | | | | | | |
| 29927485 | KAREN K. SPARKS | Address on File | | | | | | |
| 30200664 | KAREN L. LADNER | ATTN: JAMES E. CAZALOT, JR. | 550 OLD SPANISH TRAIL | SUITE H | | SLIDELL | LA | 70458 |
| 30223151 | KAREN R. FISCHER | Address on File | | | | | | |
| 29927529 | KAREN WALL | Address on File | | | | | | |
| 29927719 | KATALIN BERGER | Address on File | | | | | | |

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29928045 | KATHI L. STACY | Address on File | | | | | | |
| 30200598 | KATHLEEN BOWMAN | Address on File | | | | | | |
| 30200665 | KATHLEEN WHITE | C/O STOPPER LOPEZ, LLC | ATTN: WILLIAM J. STOPPER, ESQ. | 1763 EAST MARLTON PIKE | SUITE 350 | CHERRY HILL | NJ | 08003 |
| 29928220 | KATHRYN M. HEATON | Address on File | | | | | | |
| 29928508 | KAYLA K. CAESAR | Address on File | | | | | | |
| 30296213 | Kayne, Carol | Address on File | | | | | | |
| 30331557 | Keen, Sierra T | Address on File | | | | | | |
| 29928839 | KELLY KOVALESKI | Address on File | | | | | | |
| 29929008 | KENDYLL YNSON | Address on File | | | | | | |
| 29929144 | KEVIN HART | Address on File | | | | | | |
| 29929253 | KIA HOWARD | Address on File | | | | | | |
| 30542280 | Name on File | Address on File | | | | | | |
| 30542168 | Kilkenny, Lynn | Address on File | | | | | | |
| 30542061 | Name on File | Address on File | | | | | | |
| 30223154 | KIM ROWE | Address on File | | | | | | |
| 29960019 | KIMBERLEE DRENNON | Address on File | | | | | | |
| 29929396 | KIMBERLY A. SCHWEINBERG | Address on File | | | | | | |
| 30200637 | KIMBERLY RUIZ | Address on File | | | | | | |
| 29929562 | KIMBERLY TIMMINS | Address on File | | | | | | |
| 30284743 | Klingborg, Karen | Address on File | | | | | | |
| 29960121 | KRYSTAL A. SCHRINER | Address on File | | | | | | |
| 30256485 | Kump, Ruth | Address on File | | | | | | |
| 30256486 | Kump, Ruth | Address on File | | | | | | |
| 29960143 | KURT PENA | Address on File | | | | | | |
| 29930148 | KYLE FLEMING | Address on File | | | | | | |
| 29930164 | KYLE SNELL | Address on File | | | | | | |
| 30297652 | Ladner, Karen Lee | Address on File | | | | | | |
| 30297651 | Ladner, Karen Lee | Address on File | | | | | | |
| 30200710 | LAFAYETTE II, KENNETH J. | Address on File | | | | | | |
| 30340315 | LAFAYETTE II, KENNETH J. | Address on File | | | | | | |
| 30200666 | LAURA CARON | C/O BARTLETT & GRIPPE, LLC | ATTN: FRANK P. BARLETT, JR. | 143 MAIN STREET | | CHESHIRE | CT | 06410 |
| 30223162 | LAURA L. NEMETZ | Address on File | | | | | | |
| 30200667 | LAUREN OLSON | C/O AVREK LAW FIRM | ATTN: ANTHONY J. PEREZ | 2350 SE BRISTOL STREET | | NEWPORT BEACH | CA | 92660 |
| 30223163 | LAURIE MOSES | Address on File | | | | | | |
| 30284620 | Leistico, Elaine | Address on File | | | | | | |
| 30200628 | LIDIA BANDA | C/O MARSHALL P. WHALLEY & ASSOCIATES P.C. | ATTN: KARA BRODOWSKI | 51 WEST 112TH AVENUE | | CROWN POINT | IN | 46307 |
| 29931364 | LILLIAN MCPHERSON | Address on File | | | | | | |
| 30200626 | LILY SMITH | Address on File | | | | | | |
| 29931509 | LINDA DIMAGGIO | Address on File | | | | | | |
| 29931668 | LINDSAY MANAOIS | Address on File | | | | | | |
| 29931981 | LLUVIA ARZATE | Address on File | | | | | | |
| 29931982 | LLUVIA E. ARZATE | Address on File | | | | | | |
| 29932171 | LORI PATTERSON | Address on File | | | | | | |
| 30200620 | LORIE ESTRADA | Address on File | | | | | | |
| 29932212 | LORRETTA ROGERS | Address on File | | | | | | |
| 29932213 | Name on File | Address on File | | | | | | |
| 29932215 | LORRI BENGOCHEA | Address on File | | | | | | |
| 29951026 | LUCIANA SPEARS | Address on File | | | | | | |
| 29932390 | LUISA LLAMAS | Address on File | | | | | | |
| 30200668 | LUPITA GONZALEZ | C/O LAW OFFICE OF MARIO DAVILA, PLLC | ATTN: MARTIN L. PEREZ | PO BOX 3726 | | MCALLEN | TX | 78502 |
| 29932425 | LUZ E. JARAMILLO | Address on File | | | | | | |
| 29960788 | LYDIA HERNANDE | Address on File | | | | | | |

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30200669 | LYNN KILKENNY | C/O THE BOTTARO LAW FIRM, LLC | ATTN: GREGORY P. SORBELLO, ESQ. | MICHAEL R. BOTTARO, ESQ. | 756 EDDY STREET | PROVIDENCE | RI | 02903 |
| 29960848 | MADISON COLANTUONO | Address on File | | | | | | |
| 29933088 | MAHALA PEARSON | Address on File | | | | | | |
| 29933148 | MAKAYLA CLEMENTS | Address on File | | | | | | |
| 30200601 | MAKEEBA MCNEELY | C/O FINE, STAUD AND LEVY LLC | ATTN: DAVID M. SANSWEET, ESQ. | 1333 RACE STREET | | PHILADELPHIA | PA | 19107-1585 |
| 29960940 | MARAL MARDIROSSIAN | Address on File | | | | | | |
| 29933401 | MARCO MUSCELLI | Address on File | | | | | | |
| 29960962 | MARGARET A. WALSH | Address on File | | | | | | |
| 29933452 | MARGARET CROCKER | Address on File | | | | | | |
| 29960991 | MARGARET R. SCHULTZ | Address on File | | | | | | |
| 30200635 | MARGARET VENTRINI | Address on File | | | | | | |
| 30200671 | MARIA ARRIAGA SANCHEZ | C/O LAHMANI LAW, APC | ATTN: NICOLE LAHMANI, ESQ. | 1539 E. FOURTH STREET | | SANTA ANA | CA | 92701 |
| 30200633 | MARIA CENICEROS | Address on File | | | | | | |
| 30200672 | MARIA DELACRUZ | C/O LAW OFFICES OF MARC S. WARD, LLC | ATTN: ANTHONY M. CECALA, ESQ. | 1030 WEST PATRICK STREET | | FREDERICK | MD | 21703 |
| 29933601 | MARIA GOMEZ | Address on File | | | | | | |
| 29950329 | MARIA JAIME DE GARCIA | Address on File | | | | | | |
| 30200673 | MARIA MARGARITA AGUILAR MARTII | Law Offices Of Jacob Emrani, APC | ATTN: Robert L. Booker II | 714 W. Olympic Blvd, Ste 300 | | LOS ANGELES | CA | 90015 |
| 29933748 | MARIBEL MORENO | Address on File | | | | | | |
| 29933749 | MARIBEL MORENO | Address on File | | | | | | |
| 30200607 | MARILYN MCCARTHY | Address on File | | | | | | |
| 29933876 | MARISA R. MACHADO ROJAS | Address on File | | | | | | |
| 30200621 | Marks, Chris | Address on File | | | | | | |
| 30289506 | Name on File | Address on File | | | | | | |
| 29934137 | MARTHA CORRAL | Address on File | | | | | | |
| 29961079 | MARTHA N. MOTA | Address on File | | | | | | |
| 29934178 | MARTIN MORENO | Address on File | | | | | | |
| 30330936 | Martinez, Maria Margarita Aguilar | Address on File | | | | | | |
| 29961125 | MARY GRESKO | Address on File | | | | | | |
| 29934332 | MARY KOTLINSKI HANVILLE | Address on File | | | | | | |
| 29934470 | MARYBETH SHEA | Address on File | | | | | | |
| 29934495 | MASON A. ANDERSON | Address on File | | | | | | |
| 30604589 | Name on File | Address on File | | | | | | |
| 30297518 | McNeely, Makeeba | Address on File | | | | | | |
| 29935056 | MELANIE K. CORGIAT | Address on File | | | | | | |
| 29935072 | MELANIE ROONEY | Address on File | | | | | | |
| 29935136 | MELISSA CLOTHIER | Address on File | | | | | | |
| 29935165 | MELISSA GATES | Address on File | | | | | | |
| 29935212 | MELISSA PALLINI | Address on File | | | | | | |
| 29935454 | MIA PEREZ | Address on File | | | | | | |
| 30200674 | MICHAEL WITCHER | ATTN: RAYMOND GHERMEZIAN | 8383 WILSHIRE BLVD. | SUITE 1030 | | BEVERLY HILLS | CA | 90211 |
| 29961508 | MICHELE JOSEPH | Address on File | | | | | | |
| 30200612 | MICHELLE COOPER | Address on File | | | | | | |
| 29961517 | MICHELLE E. CORREA | Address on File | | | | | | |
| 30200675 | MILORA ARUTIUNOVA | C/O MARTINIAN & ASSOCIATES, INC. | ATTN: ANUSH MELKONYAN | 2801 CAHUENGA BLVD | | WEST LOS ANGELES | CA | 90068 |
| 29936402 | MONICA WILLOUGHBY | Address on File | | | | | | |
| 30353345 | Name on File | Address on File | | | | | | |
| 29951658 | MONTGOMERY REALTY | 202 Lake Washington Blvd | | | | Seattle | WA | 98122-6540 |
| 30262822 | Morse, Crystal R. | Address on File | | | | | | |
| 29936599 | MSCI CROSSINGS ROAD | C/O LIEBERMAN, DVORIN & DOWD, LLC | ATTN: DUSTIN S. LEWIS, ESQ. | 30195 CHAGRIN BLVD. | SUITE #300 | PEPPER PIKE | OH | 44124 |
| 30200676 | NANCY KANE | ATTN: CHRISTINE LASALVIA | 815 SUPERIOR AVE. E | SUITE 2100 | | CLEVELAND | OH | 44114 |
| 30295671 | Nash, Richel | Address on File | | | | | | |
| 29937563 | NIURKA ARIAS | Address on File | | | | | | |

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 30200677 | NORMA MARQUEZ | ATTN: PIUS JOSEPH, ESQ. | 595 E. COLORADO BOULEVARD | SUITE 801 | | PASADENA | CA | 91101 |
| 30200642 | NOWAK, KATHLEEN | Address on File | | | | | | |
| 30284855 | Name on File | Address on File | | | | | | |
| 29938156 | ORION K. SANGUINE | Address on File | | | | | | |
| 30200678 | OTIS ALSTON | C/O W. CALVIN SMITH II, PC | ATTN: COURTNEE HOOD | 3560 LENOX RD. N.E. | SUITE 3020 | ATLANTA | GA | 30326 |
| 30200660 | Outlaw, Felicia | Address on File | | | | | | |
| 30775837 | Patricia Cook | C/O STARK & STARK PC | Attn: Nicole Durso | 2 Caufield Place | | Newtown | PA | 18940 |
| 30200709 | PATRICIA K. MONROE | Address on File | | | | | | |
| 30200679 | PATRICK O'CONNOR | C/O GRIFFEN & STEVENS | ATTN: RYAN STEVENS | 609 N HUMPHREYS ST. | | FLAGSTAFF | AZ | 86001 |
| 29938699 | PAUL FERGUSON | Address on File | | | | | | |
| 29938801 | PCP GROUP, LLC | C/O FORCHELLI DEEGAN TERRANA LLP | ATTN: GERARD LUCKMAN | 333 EARLE OVINGTON BLVD. | SUITE 1010 | UNIONDALE | NY | 11553 |
| 30354533 | Pena, Janelle Louise | Address on File | | | | | | |
| 30295898 | Penta, Cheryl Ann | Address on File | | | | | | |
| 30200705 | PERSEPHONE MIRANDA | C/O WILSHIRE LAW FIRM | 3055 WILSHIRE BOULEVARD | 12TH FLOOR | | LOS ANGELES | CA | 90010 |
| 30200611 | PHILLIP BROOKS | Address on File | | | | | | |
| 29939209 | PRECILA BALABBO | C/O EVAN SMITH & BRODSKY SMITH | 9595 WILSHIRE BLVD | SUITE 900 | | BEVERLY HILLS | CA | 90212 |
| 29939241 | PRESTON MASTERSON | Address on File | | | | | | |
| 30200592 | PRINCESS WHITE-CHAMBERS | C/O THE DENNIS LAW FIRM, LLC | ATTN: ASHLAN ROSIER | 101 MARIETTA ST NW | STE 2200 | ATLANTA | GA | 30303 |
| 29962329 | RACHEL KURTZ-RIVERA | Address on File | | | | | | |
| 29940183 | REGINALD B. EBERHART | Address on File | | | | | | |
| 29940212 | REINEZ DURAN | Address on File | | | | | | |
| 29940235 | RENEE BERNACKI | Address on File | | | | | | |
| 29940297 | REX BERRY | Address on File | | | | | | |
| 29940307 | REYNA R. JIMENEZ | Address on File | | | | | | |
| 29940553 | RITA N. IYANDA | Address on File | | | | | | |
| 30331904 | Name on File | Address on File | | | | | | |
| 29962600 | ROBERT SCHWALL | Address on File | | | | | | |
| 30200701 | ROBERTA MATULA | Address on File | | | | | | |
| 30200680 | ROCHELLE NASH | ATTN: PIUS JOSEPH, ESQ. | 595 E. COLORADO BOULEVARD | SUITE 801 | | PASADENA | CA | 91101 |
| 30223234 | RODOLFO ICEZALAYA | Address on File | | | | | | |
| 30223235 | RONNIE WARREN | Address on File | | | | | | |
| 30223236 | ROSA LAKE | Address on File | | | | | | |
| 30200681 | ROSE M. RIVERA | C/O NELSON & NATALE, LLP | ATTN: DANIEL L. NELSON | 13144 PRAIRIE AVE. | | HAWTHORNE | CA | 90250 |
| 30200682 | RUBY STEVENS | C/O HAUG BARRON LAW GROUP, LLC | ATTN: SOMALIA D. DIXON, ESQ. | 8237 DUNWOODY PLACE | BLDG. 18 | ATLANTA | GA | 30350 |
| 30511242 | Ruisi, Anna | Address on File | | | | | | |
| 30335237 | Name on File | Address on File | | | | | | |
| 30200683 | RUTH KUMP | C/O FLETCHER LAW OFFICE, LLC | ATTN: NICHOLAS ZEVENBERGEN | 751 EAST 63RD ST. | SUITE 430 | KANSAS CITY | MO | 64110 |
| 30206546 | Sandoval, Maria Garcia | Address on File | | | | | | |
| 30202136 | Sandoval, Maria Garcia | Address on File | | | | | | |
| 30206547 | Sandoval, Maria Garcia | Address on File | | | | | | |
| 29941853 | SANDRALEE WELCH | Address on File | | | | | | |
| 30289451 | Sarjo, Hawa | Address on File | | | | | | |
| 30445036 | Name on File | Address on File | | | | | | |
| 30200684 | SEAN F. MONTEITH | C/O BLUME FORTE FRIED ZERRES & MOLINARI | ATTN: BRIAN M. RIEHL, ESQ. | 26 JOURNAL SQUARE | | JERSEY CITY | NJ | 07306 |
| 30200685 | SHARON K. ALVAREZ | C/O LEEDER LAW | ATTN: THOMAS H. LEEDER | 8551 W. SUNRISE BLVD. | | PLANTATION | FL | 33322 |
| 29943124 | SHAWNNA SCOTT | Address on File | | | | | | |
| 29943319 | SHERMAN SCHOOL DISTRICT | C/O LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP | 115 EAST LAMAR STREET | | | SHERMAN | TX | 75090 |
| 30223245 | SHERRIE KROPF | Address on File | | | | | | |
| 30200615 | SHERYL ABRAMS | Address on File | | | | | | |
| 30200686 | SHIRLEY P. COTTON | C/O SPIROS LAW, P.C. | ATTN: JORDAN A. BUTLER, ESQ. | 2807 N. VERMILION | SUITE 3 | DANVILLE | IL | 61832 |
| 29952424 | SHULAMIT N. NELSON | Address on File | | | | | | |
| 30200617 | SIERRA KEEN | Address on File | | | | | | |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

Exhibit D

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29943573 | SIMMER COACHMAN | Address on File | | | | | | |
| 30341170 | Stawasz-Strotheide, Cathy | Address on File | | | | | | |
| 30200606 | STEPHENSON, NANCY | Address on File | | | | | | |
| 30192608 | Stevens, Ruby | Address on File | | | | | | |
| 30291382 | Surge Staffing, LLC | Robert C. Whipple | 4 Easton Oval | | | Columbus | OH | 43219 |
| 30291381 | Surge Staffing, LLC | Vorys, Sater, Seymour and Pease LLP | c/o Melissa S. Giberson | 52 East Gay Street | | Columbus | OH | 43215 |
| 30223259 | SUSAN KNUEVEN | Address on File | | | | | | |
| 29944726 | SUSAN R. HEIL | Address on File | | | | | | |
| 29944819 | SUZANNE CHEEK | Address on File | | | | | | |
| 29944818 | SUZANNE CHEEK | C/O ASHWORTH LAW OFFICE | ATTN: JAMES C. ASHWORTH | 725 MAIN STREET, SUITE 230 | | WOODLAND | CA | 95695 |
| 30200707 | SYLVIA RIVAS | 22120 CLARENDON STREET | SUITE 200 | | | WOODLAND HILLS | CA | 91367 |
| 30200609 | TERESA VIDES | C/O THE PARKS LAW FIRM | ATTN: CLYDE R. PARKS | 1816 NORWOOD DRIVE | | HURST | TX | 76054 |
| 30200636 | THERESA A. FEIST | Address on File | | | | | | |
| 30289421 | Thomas, Victoria | Address on File | | | | | | |
| 29964072 | TIFFANY GARCIA | Address on File | | | | | | |
| 29964075 | TIFFANY T. GARCIA | Address on File | | | | | | |
| 29964106 | TIMOTHY HARTMAN | Address on File | | | | | | |
| 29946229 | TODD M. BARTLETT | Address on File | | | | | | |
| 29946235 | TOGALEI HOFF | Address on File | | | | | | |
| 30200613 | TONY GONZALEZ | Address on File | | | | | | |
| 30200687 | TRALANTHIA WALLACE | C/O PENDLAND LAW FIRM | ATTN: JEREMY C. PENLAND, ESQ. | 7411 NASHVILLE STREET | | RINGGOLD | GA | 30736 |
| 30200688 | Tuder, Vicky L. | Address on File | | | | | | |
| 30291473 | Van Gundy, Anita Lee | Address on File | | | | | | |
| 30291472 | Van Gundy, Anita Lee | Address on File | | | | | | |
| 29951086 | VERONICA ORTEGACAMACHO | Address on File | | | | | | |
| 30200591 | VICKI MOORE | C/O GEMMA LAW ASSOCIATES, INC . | ATTN: HENRY S. MONTI | 231 RESERVOIR AVE. | | PROVIDENCE | RI | 02907 |
| 30200610 | VICTORIA COSTELLO | Address on File | | | | | | |
| 30200614 | VICTORIA THOMAS | C/O JEBAILY LAW FIRM, P.A. | ATTN: GEORGE D. JEBAILY, RANGELEY C. BAILEY | BRIAN S. YOST, KAYLA JEBAILY ADAM | PO BOX 1871 | FLORENCE | SC | 29503-1871 |
| 30295645 | Viviano, Mary C | Address on File | | | | | | |
| 30200695 | VIVVENTE S. BROWN | C/O JULIAN RUDOLPH LAW, P.A. | ATTN: JULIAN RUDOLPH, ESQ. | THE INGRAHAM BUILDING | 25 SE 2ND AVENUE | MIAMI | FL | 33131 |
| 29947786 | WANDA HARDY | Address on File | | | | | | |
| 29947893 | WENDY ARRIAGA | Address on File | | | | | | |
| 29947936 | WENDY RATH | C/O BURSOR & FISHER | ATTN: YITZ KOPEL | 1330 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| 30200706 | WENDY VASQUEZ | C/O KING & SIEGEL LLP | 724 S. SPRING STREET | SUITE 201 | | LOS ANGELES | CA | 90014 |
| 30292708 | Name on File | Address on File | | | | | | |
| 29964536 | WILLIAM HERRON | Address on File | | | | | | |
| 29948139 | WILLIAMS SONOMA, INC. | C/O WARNER NORCROSS + JUDD LLP | ATTN: BRIAN D. WASSOM | 12900 HALL ROAD | SUITE 200 | STERLING HEIGHTS | MI | 48313-1150 |
| 30200602 | WILLIAMS, CORA | Address on File | | | | | | |
| 29948325 | XZAVIER LOPEZ | Address on File | | | | | | |
| 29948395 | YENI GARCIA | Address on File | | | | | | |
| 29964603 | YESENIA NEWBERN | Address on File | | | | | | |

**Exhibit E**

Case 25-10068-CTG    Doc 2343    Filed 08/14/26    Page 26 of 32

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| | | greg@hyplaw.com |
| | | HYP@HYPLAW.COM |
| | | kam@hyplaw.com |
| | | prath@hyplaw.com |
| | | rahul@hyplaw.com |
| | | Sanja@hyplaw.com |
| 30200644 | ABEQUIN C. ZAMORA | service@hyplaw.com |
| 30223034 | AIMEE ALANIS | Email on File |
| 30200599 | ALANA DENNIS | FRAN@FRANMURPHYLAW.COM |
| 30223036 | ALICIA A. DAMIANO | Email on File |
| 30279607 | Name on File | Email on File |
| 30158570 | ALVAREZ, SHARON | Email on File |
| 30223041 | AMALIA GALLEGOS | Email on File |
| 30223042 | AMANDA ALESSANDRA | Email on File |
| 30200625 | Anaias, Barbara | Email on File |
| 30440365 | ANITA VANGUNDY | Email on File |
| 30200597 | ANNA BELLON | PRINGLE@SN.COM |
| 30200698 | APSC LLC as Successor to Annapolis Plaza, LLC | chukwukpee.nzegwu@wbd-us.com |
| 30333574 | APSC LLC as Successor to Annapolis Plaza, LLC | david.huntley@tscq.com |
| 30639328 | Name on File | Email on File |
| 30183256 | Ates, Jennifer | Email on File |
| 30775833 | AUDREY JENNINGS | eshack@letusfightforyou.com |
| 30200596 | Baker, Beverly | Email on File |
| 29916971 | BALL, DENISE | Email on File |
| 30261014 | Banda, Lidia | Email on File |
| 30261016 | Banda, Lidia | Email on File |
| 30277842 | Bellon, Anna | Email on File |
| 30295665 | Bellon, Anna | Email on File |
| 30281240 | Bemel, Allen J. | Email on File |

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30294773 | Bennett, Barbara | Email on File |
| 30294774 | Bennett, Barbara | Email on File |
| 30223057 | BETTY BOLT | Email on File |
| 30282644 | Name on File | Email on File |
| 30200593 | Name on File | Email on File |
| 30200645 | BRITTNEY J. HERLONG | PLEADINGS@SIMON-TRIAL.COM |
| 30193148 | Brown, Vivvente S | Email on File |
| 30193147 | Brown, Vivvente S | Email on File |
| 30295102 | Capstone Law APC | ak@dundon.com |
| 30295101 | Capstone Law APC | Robert.Drexler@capstonelawyers.com |
| 30200647 | CARLOS ROSA | BRANDONMSMITH@FORTHEPEOPLE.COM |
| 30200595 | CAROL KAYNE | Email on File |
| 30297208 | Caron, Laura | Email on File |
| 30292506 | Name on File | Email on File |
| 30261487 | Catrette, Barbara Ann | Email on File |
| 30158572 | CHALFIN, EUDOCIA | Email on File |
| 30223076 | CHANDRA BARBEE | Email on File |
| 30200648 | CHERYL PENTA | MACKENZIEBINCE@GOSIMON.COM |
| 30351035 | CONNER, CHRISTINE AND JAMES | Email on File |
| 30551273 | Cook, Patricia | Email on File |
| 30297657 | Cox, Kaitlin | Email on File |
| 30297656 | Cox, Kaitlin | Email on File |
| 30200650 | CRYSTAL MORSE | SERVICE-BRUCECULPEPPER@CKFIRM.COM |
| 30200634 | DEANNA ESTRADA | INFO@BAUMAN.LAW |
| 30286706 | Delacruz, Maria | Email on File |
| 30775836 | Dena Dionne Johnson | jpowell@delawarefirm.com<br>treichert@delawarefirm.com<br>llallone@delawarefirm.com |
| 30394416 | Dickinson Wright PLLC | jbrainer@dickinsonwright.com |

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30200670 | Disanto, Margaret A. | Email on File |
| 30200579 | DISH NETWORK LLC | JOSEPH.EDELL@DISH.COM |
| 30223116 | DONNA GOMEZ | Email on File |
| 30200655 | DOREEN EARNEST | JORDAN@HLF-LAW.COM |
| 30200656 | DOROTHY BURKE | JYASHINSKY@JOHNFOY.COM |
| 30200590 | ELAINE LEISTICO | TKTHOMPSONLAW@GMAIL.COM |
| 30287254 | Elicea Arenas, Gonzalo Manuel | Email on File |
| 30295085 | Elizabeth Faux as PAGA | ak@dundon.com |
| 30337205 | Elizabeth Faux as PAGA | michael.nader@ogletreedeakins.com |
| 30295084 | Elizabeth Faux as PAGA | Robert.Drexler@capstonelawyers.com |
| 30295536 | Ernest, Doreen | Email on File |
| 30295537 | Ernest, Doreen | Email on File |
| 30295558 | Name on File | Email on File |
| 30344188 | Estrada, Deanna | Email on File |
| 30200657 | EUDOCIA CHALFIN | Email on File |
| 30200661 | GISELA ALANIS | CECILIA@GARZAMARTINEZLAW.COM |
| 30200594 | GRAYBILL, PATRICIA | Email on File |
| 30200662 | HAWA SARJO | WKWILLIAMSII@COMCAST.NET |
| 29922794 | HPI | TAMARA.FRAIZER@SQUIREPB.COM |
| 30223142 | IAN ARNSWORTH | Email on File |
| 30641926 | Name on File | Email on File |
| 30200618 | JASMINE ARNOLD | Email on File |
| 30200663 | JENNIFER ATES | PAUL.AYERBE@ACINJURYLAW.COM |
| 30222746 | Jennings, Audrey | Email on File |
| 30223148 | JOAN WALZ | Email on File |
| 30280640 | Johnson, Dena Dionne | Email on File |
| 30200664 | KAREN L. LADNER | JIM@CAZALOTLAW.COM |
| 30223151 | KAREN R. FISCHER | Email on File |
| 30296213 | Kayne, Carol | Email on File |

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30331557 | Keen, Sierra T | Email on File |
| 30542281 | Kilkenny, Lynn | Email on File |
| 30284743 | Klingborg, Karen | Email on File |
| 30256486 | Kump, Ruth | Email on File |
| 30256485 | Kump, Ruth | Email on File |
| 30297651 | Ladner, Karen Lee | Email on File |
| 30297652 | Ladner, Karen Lee | Email on File |
| 30340157 | LAFAYETTE II, KENNETH J. | Email on File |
| 30223162 | LAURA L. NEMETZ | Email on File |
| 30223163 | LAURIE MOSES | Email on File |
| 30284634 | Name on File | Email on File |
| 30200620 | LORIE ESTRADA | Email on File |
| 30200601 | MAKEEBA MCNEELY | DSANSWEET@FINEANDSTAUD.COM |
| 30200671 | MARIA ARRIAGA SANCHEZ | NICOLE@LAHMANILAW.COM |
| 30200672 | MARIA DELACRUZ | ANTHONY@WARDLAWOFFICES.COM |
| 30200673 | MARIA MARGARITA AGUILAR MARTINEZ | RobertB@calljacob.com |
| 30200621 | Marks, Chris | Email on File |
| 30289506 | Name on File | Email on File |
| 30330936 | Martinez, Maria Margarita Aguilar | Email on File |
| 30604589 | Name on File | Email on File |
| 30297518 | McNeely, Makeeba | Email on File |
| 30200612 | MICHELLE COOPER | Email on File |
| 30353345 | Name on File | Email on File |
| 30262822 | Morse, Crystal R. | Email on File |
| 30200676 | NANCY KANE | CHRISTINE@LASALVIA-LAW.COM |
| 30295671 | Nash, Richel | Email on File |
| 30200642 | NOWAK, KATHLEEN | Email on File |
| 30284855 | Name on File | Email on File |
| 30200660 | Outlaw, Felicia | Email on File |
| 30775837 | Patricia Cook | ndurso@stark-stark.com |
| 29938801 | PCP GROUP, LLC | GLUCKMAN@FORCHELLILAW.COM |

## Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30354533 | Pena, Janelle Louise | Email on File |
| 30295898 | Penta, Cheryl Ann | Email on File |
| 30331904 | Name on File | Email on File |
| 30223235 | RONNIE WARREN | Email on File |
| 30223236 | ROSA LAKE | Email on File |
| 30200681 | ROSE M. RIVERA | NELSON.NATALE@YAHOO.COM |
| 30200682 | RUBY STEVENS | SDIXON@HAUGLAWGROUP.COM |
| 30511242 | Ruisi, Anna | Email on File |
| 30335237 | Name on File | Email on File |
| 30202135 | Sandoval, Maria Garcia | Email on File |
| 30202136 | Sandoval, Maria Garcia | Email on File |
| 30289451 | Sarjo, Hawa | Email on File |
| 30445036 | Name on File | Email on File |
| 30200684 | SEAN F. MONTEITH | BRIEHL@NJATTY.COM |
| 30200685 | SHARON K. ALVAREZ | PLEADINGS@LEEDERLAW.COM |
| 30223245 | SHERRIE KROPF | Email on File |
| 30200686 | SHIRLEY P. COTTON | JBUTLER@SPIROSLAW.COM |
| 30341170 | Stawasz-Strotheide, Cathy | Email on File |
| 30200606 | STEPHENSON, NANCY | Email on File |
| 30192608 | Stevens, Ruby | Email on File |
| 30291381 | Surge Staffing, LLC | mdwalkuski@vorys.com<br>msgiberson@vorys.com |
| 30291382 | Surge Staffing, LLC | rowhipple@surgestaffing.com |
| 30223259 | SUSAN KNUEVEN | Email on File |
| 30289421 | Thomas, Victoria | Email on File |
| 30200613 | TONY GONZALEZ | Email on File |
| 30200687 | TRALANTHIA WALLACE | JPENLAND@PENLANDLAW.COM |
| 30200688 | Tuder, Vicky L. | Email on File |
| 30291472 | Van Gundy, Anita Lee | Email on File |
| 30200610 | VICTORIA COSTELLO | Email on File |
| 30295645 | Viviano, Mary C | Email on File |

In re: JOANN Inc.
Case No. 25-10068 (CTG)

Exhibit E

| AddressID | Name | Email |
|---|---|---|
| 30200695 | VIVVENTE S. BROWN | JR@GETJRLAW.COM |
| 30292708 | Name on File | Email on File |