**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| JOANN INC.,[1] | ) | Case No. 25-10068 (CTG) |
| Post-Effective Date Debtor. | ) | |

**AFFIDAVIT OF SERVICE**

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Post-Effective Date Debtor in the above-captioned chapter 11 case.

On August 27, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served via First-Class Mail on the list of parties attached hereto as **Exhibit A**:

- TIN Solicitation Notice, a copy of which is attached hereto as **Exhibit B**.
- W-9 Form, a blank copy of which is attached hereto as **Exhibit C**.

On August 27, 2026, at my direction and under my supervision, employees of Kroll caused the following document and W-9 Form to be served via First-Class Mail on the list of parties attached hereto as **Exhibit D**:

- TIN Second Solicitation Notice, a copy of which is attached hereto as **Exhibit E**.

[*Remainder of page intentionally left blank*]

[1] The Post-Effective Date Debtor in this chapter 11 cases, along with the last four digits of its federal tax identification number, is JOANN Inc. (5540). The Post-Effective Date Debtor's mailing address is P.O. Box 268, Hudson, Ohio 44236.

Dated: September 1, 2026

/s/ Engels Medina
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 1, 2026, by Engels Medina, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

# **Exhibit A**

Exhibit A

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29904983 | 1645 N SPRING STREET LLC | 718 PARK AVENUE | | | | BEAVER DAM | WI | 53916 | |
| 29904995 | 4107 TELEGRAPH LLC | 1995 BALMORAL DRIVE | | | | DETROIT | MI | 48203-1403 | |
| 29905313 | ACCRUENT LLC | PO BOX 679881 | | | | DALLAS | TX | 75267-9881 | |
| 29905320 | ACS HOLDINGS LLC | ACS REYNOLDS PLAZA OH LLC | 350 PINE ST, STE 800 | | | BEAUMONT | TX | 77701 | |
| 29905540 | AES INDIANA | 1 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | |
| 30279613 | AES Indiana | 2102 N Illinois St | | | | Indianapolis | IN | 46202 | |
| 29905543 | AEW CORE PROPERTY TRUST -US- INC | CPT RIVERSIDE PLAZA LLC C/O VESTAR | PO BOX 30412 | | | TAMPA | FL | 33630 | |
| 30167175 | Ag Container Transport | Pappas Trucking | Jason Myers, VP of Operations | 433 London Groveport Rd | | Lockbourne | OH | 43137 | |
| 30163456 | Ag Container Transport | Pappas Trucking | PO Box 268 | | | Lockbourne | OH | 43137 | |
| 30200811 | AG CONTAINER TRANSPORT LLC | PAPPAS TRUCKING | PO BOX 268 | | | LOCKBOURNE | OH | 43137 | |
| 30281712 | Agilence, Inc. | Diane Pinho - Jibowu | 309 Fellowship Rd | Suite 200 | | Mount Laurel | NJ | 08054 | |
| 30218681 | Air Rite Service Supply | 1290 W. 117th St | | | | Lakewood | OH | 44107 | |
| 30278783 | Akron-Summit County Public Library | Attn: Business Office-Cowgar | 60 S High Street | | | Akron | OH | 44326 | |
| 30353313 | Alabama Power Company | c/o Jeremy L. Retherford | 1901 Sixth Ave. N. | Suite 1500 | | Birmingham | AL | 35203 | |
| 29954757 | ALLIANT ENERGY/IPL | 4902 N. BILTMORE LANE | | | | MADISON | WI | 53718 | |
| 30200841 | ALLIANT ENERGY/WPL | 4902 N. BILTMORE LANE | | | | MADISON | WI | 53718 | |
| 29906563 | Allied Products Corporation | 1420 Kansas Ave | | | | Kansas City | MO | 64127 | |
| 30335264 | Allsup Healthcare Insurance Services, LLC | Joel Douglas Shaw | 300 Allsup Place | | | Belleville | IL | 62223 | |
| 30431963 | Name on File | Address on File | | | | | | | |
| 29906893 | AMACO-AMERICAN ART CLAY CO | 6060 GUION ROAD | | | | INDIANAPOLIS | IN | 46254 | |
| 29907286 | AMER REALTY CAP RET OP PTRSHIP LP | DACA- ARC NLLKLFL001 LLC | P.O. BOX 74602 | | | CLEVELAND | OH | 44194 | |
| 30181453 | Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | |
| 29907288 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 | |
| 29907290 | AMEREN MISSOURI | 1901 CHOUTEAU AVENUE | | | | ST. LOUIS | MO | 63103 | |
| 30229280 | Ameren Missouri | Attn: Bankruptcy Desk MC 310 | PO Box 66881 | | | St. Louis | MO | 63166 | |
| 30183254 | American Art Clay Co., Inc. | 6060 Guion Rd | | | | Indianapolis | IN | 46254 | |
| 29907299 | AMERICAN FINANCE OPER PARTNERSHIP L | ARG BHCLMSC001 LLC | PO BOX 74703 | | | CLEVELAND | OH | 44194 | |
| 29907305 | AMERICAN INDUSTRIES INC | DBA HEDINGER GROUP | 5440 SW WESTGATE DR, #250 | | | PORTLAND | OR | 97221 | |
| 29907320 | AMERICAN TRAILER RENTAL GRP LLC | ADVANTAGE TRAILER RENTALS LLC | PO BOX 772320 | | | DETROIT | MI | 48277 | |
| 30224506 | American Water | PO Box 2798 | | | | Camden | NJ | 08101 | |
| 30225046 | American Water | PO Box 371880 | | | | Pittsburgh | PA | 15250 | |
| 30200761 | AMSOURCE SPANISH FORK LLC | 358 RIO GRANDE, SUITE 200 | | | | SALT LAKE CITY | UT | 84101 | |
| 30277992 | Anchor Sign, Inc. | Stanley H. McGuffin, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211 | |
| 29908577 | ANTHONY SAMMUT | Address on File | | | | | | | |
| 30275867 | Appalachian Power Company d/b/a American Electric Power | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| 29955265 | APSC LLC | C/O THE SHOPPING CTR GROUP LLC | 300 GALLERIA PKWY, 12TH FL | | | ATLANTA | GA | 30339 | |
| 29908759 | ARD MACARTHUR LLC | 310 YORKTOWN PLAZA | | | | ELKINS PARK | PA | 19027 | |
| 29972454 | ARD Macarthur LLC | c/o Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esq | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| 29955285 | AR-GL & ERIE LLC | 11155 RED RUN BLVD #320 | | | | OWINGS MILLS | MD | 21117 | |
| 29955287 | ARGO IDAHO FALLS LLC | C/O ARGONAUT INVESTMENTS LLC | 101 LARKSPUR LANDING CIR, #120 | | | LARKSPUR | CA | 94939 | |
| 29955289 | ARGO TIETON LLC | C/O ARGONAUT INVEST., LLC | 101 LARKSPUR LANDING CIR #120 | | | LARKSPUR | CA | 94939 | |
| 30331535 | Argo Tieton, LLC | 101 Larkspur Landing Circle | Suite 120 | | | Larkspur | CA | 94939 | |
| 30192538 | Arizona Public Service | 2043 W Cheryl Dr Bldg M - M/S 3209 | | | | Phoenix | AZ | 85021 | |
| 29908955 | ARSENAL PLAZA ASSOCIATES LLC | C/O NIGRO COMPANIES | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 29908969 | ARTEZA ART SUPPLIES | 22301 KETTLE CREEK WAY | | | | BOCA RATON | FL | 33428 | |
| 29955409 | ASL INVESTMENTS LLC | C/O CHARLES DUNN RES INC | 800 W. 6TH ST., SUITE 600 | | | LOS ANGELES | CA | 90017 | |
| 29909348 | ATHENS CENTER LLC | 1220 DUBLIN ROAD | | | | COLUMBUS | OH | 43215 | |
| 30261657 | Athens Center, LLC | Michael P. Shuster | Porter Wright Morris & Arthur LLP | 950 Main Avenue | Suite 500 | Cleveland | OH | 44113 | |
| 29909539 | AUTOMATIC FIRE PROTECTION | SYSTEMS INC | 326 JACKSON ST | | | FREMONT | OH | 43420 | |
| 29909648 | AVEST LTD PARTNERSHIP | PO BOX 140075 | | | | BOISE | ID | 83714 | |
| 29909659 | AVISTA UTILITIES | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| 29952913 | AVR CPC ASSOCIATES LLC | PO BOX 8000-024 | | | | BUFFALO | NY | 14267 | |
| 29909719 | BACE, INC. | 322 W. 32ND STREET | | | | CHARLOTTE | NC | 28206 | |
| 30297708 | Baker Temple Greensboro | C/O Baker Commercial Properties | 1400 Pickens St. | 5th Floor | | Columbia | SC | 29201 | |
| 30224539 | Barren River Plaza Project LLC | 372 N L Rogers Wells Blvd | | | | Glasgow | KY | 42141 | |
| 29909912 | BARREN RIVER PLAZA PROJECT LLC | 372 NORTH L ROGERS WELLS BLVD. | | | | GLASGOW | KY | 42141 | |
| 29953559 | BBPTFC LLC | C/O ARCADIA MGMT GROUP | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 29953560 | BCS HOPPER LLC | P.O. BOX 1628 | | | | ROGERS | AR | 72757 | |
| 29955612 | BEARRR LLC | 41-17 CRESCENT ST., APT 7N | | | | LONG ISLAND CITY | NY | 11101 | |
| 30224860 | Bearrr LLC | Yihuan Xiong | 4117 Crescent St, Apt 7N | | | Long Island City | NY | 11101 | |
| 30508126 | Berentes, Diane E. | Address on File | | | | | | | |
| 29910376 | BIG B1 INC | 655 SOUTH 700 EAST | | | | OREM | UT | 84097 | |
| 29910380 | BIG Y FOODS INC | PO BOX 7840 | | | | SPRINGFIELD | MA | 01102 | |
| 30297306 | Big Y Foods, Inc. | Shatz, Schwartz & Fentin, P.C. | c/o Andrea M. O'Connor, Esq. | 1441 Main Street | Suite 1100 | Springfield | MA | 01103 | |
| 29910412 | BJ RETAIL PARTNERS LLC | C/O BLUEJAY MGMT LLC | 301 MILL RD STE L6 | | | HEWLETT | NY | 11557 | |
| 29955676 | BLACKSTONE IMC HOLDINGS Q LLC | AMERICASMART BUILDING 1 | PO BOX 411539 | | | BOSTON | MA | 02241-1539 | |
| 30440790 | Blewett, Darleen | Address on File | | | | | | | |
| 30200861 | BLOOMINGDALE OWNER LLC | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA, 7TH FLOOR | | | HARTFORD | CT | 06103-1703 | |
| 30200789 | BLUE LAKES PLAZA LLC | P.O. BOX 8880 | | | | KETCHUM | ID | 83340 | |
| 29910454 | BLUE RIDGE MALL LLC | C/O HULL STOREY GIBSON CO LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 30281941 | Blue Ridge Mall, LLC | c/o Hull Property Group, LLC | Attn: A.Dolce | 1190 Interstate Pkwy | | Augusta | GA | 30909 | |
| 29910463 | BMA JOLIET COMMONS LLC | C/O MID-AMERICA REAL ESTATE-WISCONS | 600 N. PLANKINTON AVE., #301 | | | MILWAUKEE | WI | 53203 | |
| 30287266 | BMI Mechanical Inc. | PO Box 279 | | | | Tulare | CA | 93275 | |
| 30287267 | BMI Mechanical Inc. | Rey Tan | 1115 S Blackstone St | | | Tulare | CA | 93274 | |

Exhibit A

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30226565 | BMI Mechanical, Inc. | Rachel Arroyo | 1115 S. Blackstone St. | | | Tulare | CA | 93274 | |
| 29910467 | BNY-SF ASSOCIATES | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 30286764 | Boston Gas Company DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 30286765 | Boston Gas Company DBA National Grid | Attn: Linda Demauro | PO Box 4706 | | | Syracuse | NY | 13221 | |
| 29910571 | BRADFORD PLAZA CAPITAL VEN LLC | C/O FORAKER COMPANY | 6608 N. WESTERN AVE., #477 | | | OKLAHOMA CITY | OK | 73116 | |
| 30166143 | Branch Metrics, Inc | 1975 W El Camino Real | Suite 102 | | | Mountain View | CA | 94040 | |
| 30166144 | Branch Metrics, Inc | Dept 0602 | PO Box 120602 | | | Dallas | TX | 75312-0602 | |
| 30200593 | Name on File | Address on File | | | | | | | |
| 30192866 | Brentwood Village LLC | Attn: Bennett Williams | 3528 Concord Road | | | York | PA | 17402 | |
| 29910929 | BRENTWOOD VILLAGE LLC | CO BENNETT WILLIAMS REALTY | 3528 CONCORD RD | | | YORK | PA | 17402 | |
| 29910953 | BRF II BAKER SQUARE LLC | C/O BROAD REACH RET PARTNERS LLC | 1111 BENFIELD BLVD., #100 | | | MILLERSVILLE | MD | 21108 | |
| 30540664 | Brixmor Exchange Property Owner IV, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 29911357 | BRIXMOR OPER PARTNERSHIP LP | CO BRIXMOR PROPERTY GRP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 29911356 | BRIXMOR OPER PARTNERSHIP LP | DBA BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 29911363 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR GA SOUTHLAND SHOP CTR LLC | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 29911362 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 3 LLC CO BRIXMOR PROP G | P.O. BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 29911359 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 5 LLC C/O BRIXMOR PROP. | P.O. BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 29911360 | BRIXMOR OPERATING PARTNERSHIP LP | FOX RUN LIMITED PARTNERSHIP | P.O. BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 29911364 | BRIXMOR OPERATING PARTSHP LP | BRIXMOR SPE 5 LLC | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 30200779 | BRIXMOR OPERATING PTSHP LP | BRIXMOR EXCH PROP OWN IV C/O BRIX P | P.O. BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 29949971 | BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 29955881 | BROOKINGS PROPERTY MGMT INC | 1100 6TH STREET | | | | BROOKINGS | SD | 57006 | |
| 30192451 | Bumby Jo LLC | Attn: Terry Robertson | 69 Lafayette Street | | | Alex City | AL | 35010 | |
| 30193075 | Bumby Jo LLC | William Terry Robertson | 185 Fairlane Rd | | | Alex City | AL | 35010 | |
| 29911552 | BUTTE-IFUL LLC | PO BOX 1800 | | | | CORVALLIS | OR | 97339 | |
| 29911560 | BV WACO CENTRAL TX MKTPL LLC | 2194 SNAKE RIVER PKWY, #300 | | | | IDAHO FALLS | ID | 83402 | |
| 29911561 | BV WOLF CREEK LLC | ATTN: ASHLEE DRAKE | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 29911574 | BZA INDIAN SPRINGS LLC | C/O BEARS MGMT GRP, BOX 3258 | 990 PEACHTREE INDUSTRIAL BLVD | | | SUWANEE | GA | 30024-9998 | |
| 29911736 | C-A-L STORES COMPANIES INC | DBA C-A-L RANCH STORES | PO BOX 1866 | | | IDAHO FALLS | ID | 83403 | |
| 29955992 | CAPITAL MALL JC LLC | PO BOX 1663 | | | | JEFFERSON CITY | MO | 65102 | |
| 29955993 | CAPITAL PLAZA PARTNERS LTD | 1018 THOMASVILLE RD STE 200A | | | | TALLAHASSEE | FL | 32303 | |
| 29911993 | CAPREALTY 14-VILLAGE LLC | PO BOX 850607 | | | | MINNEAPOLIS | MN | 55485-0607 | |
| 29951502 | CARRARA ASBORNO DELUCCHI ETAL | Address on File | | | | | | | |
| 29956126 | CARRINGTON COMPANY | CARSON MALL SHOPPING CENTER | PO BOX 1328 | | | EUREKA | CA | 95502 | |
| 30334860 | Name on File | Address on File | | | | | | | |
| 29912398 | CARWOOD SKYPARK LLC | C/O INVESTEC MANAGEMENT CORP | 200 E CARILLO STREET STE 200 | | | SANTA BARBARA | CA | 93101 | |
| 29912421 | CASCADE NATURAL GAS | 400 N 4TH STREET | | | | BISMARCK | ND | 58501 | |
| 29912422 | CASCADE SQUARE LLC | C/O MERCURY DEVELOPMENT | 15350 SW SEQUOIA PKWY #140 | | | PORTLAND | OR | 97224 | |
| 29912424 | Cascade Square, LLC | c/o Mercury Development | Attn: Sarah Gram | 15350 SW Sequoia Parkway | Suite 140 | Portland | OR | 97224 | |
| 29912571 | CASTLETON INVESTORS LLC | NIFONG REALTY | 895 LOMBARDI AVE. | | | GREEN BAY | WI | 54304 | |
| 29912731 | CBL & ASSOCIATES LP | CBL WESTGATE CROSSING PROPCO LLC | P.O. BOX 749487 | | | ATLANTA | GA | 30374-9487 | |
| 29912734 | CBL & ASSOCIATES LTD PARTNERSHIP | NORTHPARK MALL | P.O. BOX 749450 | | | ATLANTA | GA | 30374-9450 | |
| 29912733 | CBL & ASSOCIATES LTD PARTNERSHIP | SOUTHAVEN TOWNE CTR II LLC | PO BOX 8663 | | | CAROL STREAM | IL | 60197-8663 | |
| 30183302 | CCA and B, LLC dba The Lumistella Company | Attn: Amber Ellingson | 3350 Riverwood Pkwy SE, Ste 300 | | | Atlanta | GA | 30339 | |
| 29912744 | CCA-RENAISSANCE SQUARE | SHOPPING CENTER LLC | PO BOX 913340 | | | DENVER | CO | 80291-3340 | |
| 29912798 | CEDAR CREST SQUARE ASSOCIATES LP | 6 EAST 45TH ST., STE. #801 | | | | NEW YORK | NY | 10017 | |
| 30442849 | CEDAR PCP-SAN SOUCI LLC | Kevin M. Newman | Partner / Barclay Damon LLP | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 29912802 | CEDAR PCP-SAN SOUCI LLC | WHEELER REAL ESTATE CO. | 2529 VIRGINIA BEACH BLVD. | | | VIRGINIA BEACH | VA | 23452 | |
| 30284493 | CENTER ASSOCIATES REALTY CORP. | 1146 FREEPORT RD | | | | PITTSBURGH | PA | 15238 | |
| 30284492 | CENTER ASSOCIATES REALTY CORP. | C/O CENTER ASSOCIATES | PO BOX 38427 | | | PITTSBURGH | PA | 15238 | |
| 30192673 | CenterPoint Energy | PO Box 1700 | | | | Houston | TX | 77251 | |
| 29912843 | CENTERPOINT ENERGY MINNEGASCO/4671 | 505 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55459-0038 | |
| 29912845 | CENTERPOINT ENERGY/1423 | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 30200725 | CENTERPOINT ENERGY/2006 | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 29953854 | CENTERPOINT ENERGY/4849 | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 30200556 | CENTRAL SHOPPING CENTERS CC LLC | c/o James Schwitalla | 12954 SW 133RD CT | | | Miami | FL | 33186 | |
| 30200557 | CENTRAL SHOPPING CENTERS CC LLC | c/o Marino Juric | 851 NE 1st Ave, Unit 1409 | | | Miami | FL | 33132 | |
| 29912876 | CENTRAL SHOPPING CTRS CC LLC | C/O COLLIERS | PO BOX 531124 | | | BIRMINGHAM | AL | 35253 | |
| 29912880 | CENTRAL VERMONT SHOPPING CENTER LLC | PO BOX 6 | | | | BURLINGTON | VT | 05402 | |
| 29952987 | CERES NEWINGTON ASSOCIATES LLC | PO BOX 222143 | | | | GREAT NECK | NY | 11022-2143 | |
| 30422700 | CH Realty X-DLC R Wheaton Danada West, L.L.C. | Barclay Damon LLP | Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 | |
| 30158572 | CHALFIN, EUDOCIA | Address on File | | | | | | | |
| 30167503 | CHAMPO CARPETS | Address on File | | | | | | | |
| 29956256 | CHASE GREEN MOUNTAIN LTD PART | P.O. BOX 783163 | | | | PHILADELPHIA | PA | 19178-3163 | |
| 30297076 | Chautauqua Mall Realty Holding, LLC | Ansell Grimm & Aaron, P.C. | c/o Anthony J. D'Artiglio, Esq. | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 29913272 | CHESTNUT COURT DARIEN IL LLC | C/O MID-AMERICA ASSET MGMT INC | PO BOX 171 | | | EMERSON | NJ | 07630 | |
| 29913447 | CHRIS GIANULIAS | Address on File | | | | | | | |
| 30260687 | CI Warner Robbins, LLC | c/o Michael Busenkell, Esquire | Gellert Seitz Busenkell & Brown, LLC | 1201 N. Orange Street | Suite 300 | Wilmington | DE | 19801 | |
| 30200843 | CIC PLUS LLC | PO BOX 841971 | | | | LOS ANGELES | CA | 90084-1971 | |
| 29913998 | CIRCLE LOGISTICS INC | 1950 W. COOK RD. | | | | FORT WAYNE | IN | 46818 | |
| 29914010 | CITIGROUP COM MORTAGE TRUST 2006-C4 | 5522 SHAFFER RD LLC | DUBOIS MALL | 5522 SHAFFER RD STE 125 | | DU BOIS | PA | 15801 | |
| 30291694 | CITY OF AUSTIN UTILITIES | ATTN: BANKRUPTCY | 4815 MUELLER BLVD | | | AUSTIN | TX | 78723 | |
| 30291695 | CITY OF AUSTIN UTILITIES | PO BOX 2267 | | | | AUSTIN | TX | 78783-2267 | |
| 29956441 | CITY OF AUSTIN, TX | 301 W 2ND ST | | | | AUSTIN | TX | 78701 | |

Exhibit A

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30224056 | City of Charlottesville | 605 E Main Street Rm A120 | | | | Charlottesville | VA | 22902 | |
| 30193126 | City of Independence Utilities | Denise Clark | P.O. Box 410 | 17221 E. 23rd St. S | | Independence | MO | 64057 | |
| 30186344 | City of Independence Utilities | P.O. Box 410 | | | | Independence | MO | 64051 | |
| 29956638 | CITY OF REDDING, CA/496081 | 777 CYPRESS AVE | | | | REDDING | CA | 96001 | |
| 29914455 | City Of Roseville, CA | Javier Arambula, Utility Customer Service Supervisor | 116 S. Grant | Ste #100 | | Roseville | CA | 95678 | |
| 29914760 | CLIFFORD FAMILY INTERVIVOS TRUST | GATEWAY SQ CO CLIFFORD ENTERP | 818 W RIVERSIDE AVE #660 | | | SPOKANE | WA | 99201 | |
| 29914787 | CLOVIS-HERNDON CENTER LLC | C/O UNITED SECURITY BANK | 7088 NORTH FIRST STREET | | | FRESNO | CA | 93720 | |
| 29914807 | COBB COUNTY WATER SYSTEM | 660 SOUTH COBB DRIVE | | | | MARIETTA | GA | 30060 | |
| 29914810 | COBRINA GRIECO | Address on File | | | | | | | |
| 29914858 | COL 1005 W COLUMBIA LLC | C/O POINT PLACE MGMT LLC | 400 MEMORIAL DR EXT, #200 | | | GREER | SC | 29651 | |
| 30507794 | COL 1005 W. Columbia, LLC | 400 Memorial Drive Ext | Suite 200 | | | Greer | SC | 29651 | |
| 29914947 | COLONIA LIMITED PARTNERSHIP | 33 SOUTH SERVICE ROAD | | | | JERICHO | NY | 11753 | |
| 29914967 | COLUMBIA CASCADE PLAZA LLC | DBA CASCADE PLAZA | PO BOX 31001-0913 | | | PASADENA | CA | 91110 | |
| 29954388 | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | | | COLUMBUS | OH | 43215 | |
| 29953128 | COMED | C/O EXELON | 10 S DEARBORN ST, 54TH FLOOR | | | CHICAGO | IL | 60603 | |
| 29914986 | COMM 2012-LC4 | SVM-10108887 LLC | PO BOX 715152 | | | CINCINNATI | OH | 45271-5152 | |
| 29914992 | COMMERCIAL REPOSITION PARTNERS 17 L | C/O PACE PROPERTIES INC | 4400 COLLEGE BLVD., STE 180 | | | OVERLAND PARK | KS | 66211 | |
| 29914997 | CON EDISON | 390 WEST ROUTE 59 | | | | SPRING VALLEY | NY | 10977-5300 | |
| 29914998 | CONAIR CORPORATION | 1 CUMMINGS POINT ROAD | | | | STAMFORD | CT | 06902 | |
| 30284247 | Conair LLC | 50 Millstone Road | Bldg 300 | Suite 105 | | East Windsor | NJ | 08520 | |
| 30200864 | CONCORD DESIGN CLASSICS LIMITED | FLAT A & B, 9/F | SHING LEE COMMERCIAL BUILDING | 6-12 WING KUT STREET, CENTRAL | | HONG KONG | | | HONG KONG |
| 29915010 | CONCORD RETAIL PARTNERS LP | PO BOX 4711 | | | | LANCASTER | PA | 17601 | |
| 29975504 | Concord Retail Partners, L.P. | c/o Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| 30257452 | Concur Technologies, Inc. | 601 108th Ave NE | Suite 1000 | | | Bellevue | WA | 98011 | |
| 30257453 | Concur Technologies, Inc. | 62156 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 29915023 | Connecticut Natural Gas Corp (Cng) | 76 Meadow Street | | | | Heartford | CT | 06108 | |
| 29915063 | CONSERVATIVE DEVELOPMENT COMPANY | C/O LAKEWOOD VILLAGE SHOPPING PARK | 2851 LAKEWOOD VILLAGE DRIVE | | | NORTH LITTLE ROCK | AR | 72116 | |
| 30161850 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC | BANKRUPTCY / EAG GROUP | SUZANNE KWON | 4 IRVING PLACE 9TH FLOOR | | NEW YORK | NY | 10003 | |
| 30295733 | Constellation NewEnergy, Inc. | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 30295734 | Constellation NewEnergy, Inc. | P.O. Box 4640 | | | | Carol Stream | IL | 60197 | |
| 29915081 | CONSTELLATION NEWENERGY/4640 | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 | |
| 29915091 | COOKEVILLE TN INVESTMENT PARTNERS | CO SANDOR DEVELOPMENT CO | 10689 N PENNSYLVANIA ST #100 | | | INDIANAPOLIS | IN | 46280 | |
| 29915120 | CORE AURORA CS LLC | 10 PARKWAY NORTH BLVD | STE 120 | | | DEERFIELD | IL | 60677-2006 | |
| 29915127 | CORENTAL PROPERTY MGMT INC | PO BOX 1894 | | | | KALISPELL | MT | 59903 | |
| 29915250 | COUNTRY SIDE CENTER-CORONA | C/O AYRES GROUP | 355 BRISTOL ST SUITE A | | | COSTA MESA | CT | 92626-9667 | |
| 29915272 | COUPA SOFTWARE INC | PO BOX 888396 | | | | LOS ANGELES | CA | 90088 | |
| 29915349 | COVINGTON FABRIC | 6175 HIGHWAY 72 W | | | | CALHOUN FALLS | SC | 29628 | |
| 30225124 | Covington Fabric & Design LLC | Jennifer Leigh Brock | 6175 Highway 72 W | | | Calhoun Falls | SC | 29628 | |
| 30225125 | Covington Fabric & Design LLC | PO Box 603467 | | | | Charlotte | NC | 28260-3467 | |
| 29915353 | COWETA-FAYETTE EMC | 103 SUMNER ROAD | | | | FAYETTEVILLE | GA | 30214 | |
| 29953407 | CPIF HOLDINGS LLC | NUGGET MALL, C/O JRE | 8800 GLACIER HWY | STE 221 | | JUNEAU | AK | 99801 | |
| 29953411 | CPS ENERGY | 500 MCCULLOUGH AVENUE | | | | SAN ANTONIO | TX | 78215 | |
| 29956809 | CRANSTON IT INC | 205 WHITE PINE LANE | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 30285343 | Cranston IT, Inc. | 205 White Pine Ln | | | | Cranberry Twp | PA | 16066 | |
| 30297039 | Creative Color | 17413 Woodford Ave | | | | Lakewood | OH | 44107 | |
| 29915384 | CREATIVE DESIGNS DEPOT | C/O DYNO LLC | 1571 W COPANS ROAD, SUITE 105 | | | POMPANO BEACH | FL | 33064 | |
| 29915401 | CRIMSON 1031 PORTFOLIO LLC | 6100 CAMP BOWIE BLVD., #23 | | | | FORT WORTH | TX | 76116 | |
| 29956849 | CSM BONAVENTURE LTD | SDS 12-1243 | 500 WASHINGTON AVE. S, STE 3000 | | | MINNEAPOLIS | MN | 55415 | |
| 29915677 | D & C WONG I LLC | C/O MRS HANNAH WONG | 6311 SEWARD PARK AVE S | | | SEATTLE | WA | 98118 | |
| 29915680 | D & H HAWLEY LLC | 2526 25TH AVE W | | | | SEATTLE | WA | 98199-3412 | |
| 30164089 | D.H. Pace Company, Inc. | 1901 E. 119th St. | | | | Olathe | KS | 66061 | |
| 29915701 | DAANE'S DEVELOPMENT COMPANY | PO BOX 340 | | | | OSPREY | FL | 34229 | |
| 29915864 | DANA DRIVE INVESTORS | 7090 N. MARKS AVE., SUITE 102 | | | | FRESNO | CA | 93711 | |
| 29915891 | DANA RAPID CITY LLC | 718 E ST ANDREWS | | | | DAKOTA DUNES | SD | 57049 | |
| 29916170 | DANVILLE MALL LLC | MID-AMERICA ASSET MGMT INC | 1 PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 29951181 | DARTMOUTH MARKETPLACE ASSOC | C/O PEGASUS LANDING CORPORATION | 6065 ROSWELL RD., STE. 800 | | | SANDY SPRINGS | GA | 30328 | |
| 29916378 | DAVID PITTMAN | Address on File | | | | | | | |
| 29916542 | DCTN3 509 PANAMA CITY FL LLC | ATTN: ACCOUNTING DEPT | 1240 N KIMBALL AVE | | | SOUTHLAKE | TX | 76092 | |
| 30287058 | DecoArt, LLC | 220 Lexington Green Cir | Ste 400 | | | Lexington | KY | 40503 | |
| 30287059 | DecoArt, LLC | PO Box 297 | | | | Stanford | KY | 40484 | |
| 29916857 | DEER CREEK MZL LLC | C/O KPR, ACCOUNTS RECEIVABLE | 535 FIFTH AVE., 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 29957211 | DELTA OAKS GROUP LLC | C/O CAMPBELL COMMERCIAL REAL ESTATE | PO BOX 10066 | | | EUGENE | OR | 97440 | |
| 29957216 | DEMATIC CORP | 684125 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 29950486 | DESIGN IMPORTS | 18125 ANDOVER PARK WEST | | | | TUKWILA | WA | 98188 | |
| 30167191 | Design Imports | Herman Pearl Company dba Design Imports | Mayumi Frame - AR Manager | 18125 Andover Park W | | Tukwila | WA | 98188 | |
| 30164115 | Design Imports | PO Box 58410 | | | | Seattle | WA | 98138 | |
| 29917241 | DESIGN WORKS CRAFTS | 70 ORVILLE DR | SUITE 1 | | | BOHEMIA | NY | 11716 | |
| 30200853 | DIRECT ENERGY/70220 | 12 GREENWAY PLZ STE 250 | | | | HOUSTON | TX | 77046-1211 | |
| 29917695 | DIVIDEND TRUST REIT SUB | DT ASHLEY CROSSING LLC | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| 29957324 | DIVISION STREET ACQUISITION LLC | C/O THE WALL COMPANIES | PO BOX 555 | | | WAYZATA | MN | 55391 | |
| 29957334 | DIXON TICONDEROGA (STRATHMORE) | 2525 N CASALOMA DRIVE | | | | APPLETON | WI | 54913 | |
| 29917708 | DKS INVESTMENTS INC | C/O KNORR MGMT INC | 5525 REBECCA WAY | | | CORNING | CA | 96021 | |
| 30280494 | DKS Investments, Inc. | c/o Knorr Management, Inc. | Karin Harrop | 5525 Rebecca Way | | Corning | CA | 96021-9555 | |
| 30202109 | DM Trans LLC dba Arrive Logistics | Attn: Chris Neitlich | 7701 Metropolis Dr | Building 15 | | Austin | TX | 78744 | |
| 30286372 | Dominion Energy South Carolina | 220 Operation Way | MC - OSC !A Bankruptcy | | | Cayce | SC | 29033 | |

Exhibit A

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29917766 | DOMINION SQUARE- CULPEPER LLC | 2825 SOUTH BLVD., STE 300 | | | | CHARLOTTE | NC | 28209 | |
| 29917768 | DOMINION VA/NC POWER/26543/26666 | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219-4306 | |
| 29918031 | DSM MB II LLC | DEMOULAS SUPER MARKETS INC | P.O. BOX 419030 | | | BOSTON | MA | 02241-9030 | |
| 30291266 | Duke Energy Indiana | c/o Lynn Colombo | 525 S Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| 30291265 | Duke Energy Indiana | Haynsworth SInkler Boyd, PA | c/o Mary M. Caskey | PO Box 11889 | | Columbia | SC | 29211 | |
| 30291261 | Duke Energy Ohio | Attn: Lynn Colombo | 525 S. Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| 30291260 | Duke Energy Ohio | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211 | |
| 30291252 | Duke Energy Progress | c/o Lynn Colombo | 525 S Tryon St | Mail Code DEP-09A | | Charlotte | NC | 28202 | |
| 30291251 | Duke Energy Progress | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211 | |
| 29957449 | DUN & BRADSTREET | PO BOX 931197 | | | | ATLANTA | GA | 31193-1197 | |
| 30289268 | Duquesne Light Company | 411 Seventh Avenue | Mail Drop 16-1 | | | Pittsburgh | PA | 15219 | |
| 29918053 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | | PITTSBURGH | PA | 15219 | |
| 30289267 | Duquesne Light Company | Agent/Bernstein-Burkley, P.C. | Keri P. Ebeck | 601 Grant Street | 9th Floor | Pittsburgh | PA | 15219 | |
| 30261917 | DW28 Fremont, LLC | 5839 Monroe Street | #1 | | | Sylvania | OH | 43560 | |
| 29918081 | DYCO MANAGEMENT CORP | C/O SPM MGMT INC | 24 W RAILROAD AVE- PMB 278 | | | TENAFLY | NJ | 07670 | |
| 30551420 | Eagle Mark 4 Equipment Co. | 95 Ohio Brass Rd. | | | | Mansfield | OH | 44902 | |
| 30551474 | Eagle Mark 4 Equipment Co. | P.O. Box 952053 | | | | Cleveland | OH | 44193 | |
| 30215799 | EAN SERVICES LLC | 14002 E 21ST ST, SUITE 1500 | ATTN: BANKRUPTCY PMT | | | TULSA | OK | 74134 | |
| 30215800 | EAN SERVICES LLC | ATTN: BANKRUPTCY PMT | PO BOX 402383 | | | ATLANTA | GA | 80384 | |
| 29918152 | EAST BAY PLAZA LLC | PO BOX 990 | | | | TRAVERSE CITY | MI | 49685 | |
| 29918183 | ECHO/CONTINENTAL LINCOLN VILL LLC | C/O HOMETEAM PROPERTIES | 222 E. 11TH AVE | | | COLUMBUS | OH | 43201 | |
| 30535190 | Eckert, Deborah | Address on File | | | | | | | |
| 30168071 | Educators Resource | 2575 Schillinger Rd N | | | | Semmes | AL | 36575 | |
| 29918260 | EDUCATORS RESOURCE INC | 2575 SCHILLINGER ROAD N | | | | SEMMES | AL | 36575 | |
| 29918287 | EDWARDSVILLE MALL LP | C/O DIVERSIFIED MGMT PLUS LLC | 1125 OCEAN AVE. | | | LAKEWOOD | NJ | 08701 | |
| 29918336 | EL GATO GRANDE LP | C/O HOE & ASSOCIATES | PO BOX 370 1133 RTE 295 | | | EAST CHATHAM | NY | 12060 | |
| 30287254 | Elicea Arenas, Gonzalo Manuel | Address on File | | | | | | | |
| 29919563 | ENTERPRISE RENT A CAR | ENTERPRISE/INSIGHT SOURC EAN SERV | P O BOX 402334 | | | ATLANTA | GA | 30384-2334 | |
| 29919844 | ESPLANADE AT BUTLER PLAZA LLC | C/O BUTLER ENTERPRISES | PO BOX 141105 | | | GAINESVILLE | FL | 32614-1105 | |
| 30259575 | Evergy Kansas Central f/k/a Westar Energy Inc | Carol Martin | %Bankruptcy Dept | PO Box 11739 | | Kansas City | MO | 64138 | |
| 29920016 | EVERGY KANSAS CENTRAL/219915/219089 | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105-2122 | |
| 29920018 | EVERGY KS MO METRO MO WEST 219330/219703 | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105-2122 | |
| 29920026 | EVERSOURCE ENERGY/56003 | 300 CADWELL DR | | | | SPRINGFILED | MA | 01104 | |
| 30224414 | Eversource Gas of MA | P.O. Box 2025 | | | | Springfield | MA | 01102 | |
| 29920052 | EVP AUBURN LLC | C/O EVP MANAGEMENT LLC | 49 LEXINGTON ST, STE 5 | | | WEST NEWTON | MA | 02465 | |
| 30200744 | EXPOLANKA USA | 1975 LINDEN BLVD #200 | | | | ELMONT | NY | 11003 | |
| 29920095 | FACCHINO/LABARBERA-TENNANT STATION | C/O TERRACOMMERCIAL MANAGEMENT CORP | 873 BLOSSOM HILL RD | | | SAN JOSE | CA | 95123 | |
| 29920111 | FAIRVIEW HUDSON 15, LLC | C/O TRG PROPERTY MGMT, LLC | 18 COMPUTER DRIVE EAST | | | ALBANY | NY | 12205 | |
| 29920113 | FAIRWAY-FALLS LLC | C/O FAIRWAY MGMT GRP, LLC | 728 SHADES CREEK PKWY, #200 | | | BIRMINGHAM | AL | 35209 | |
| 30295064 | Faux, Elizabeth | Address on File | | | | | | | |
| 30295065 | Faux, Elizabeth | Address on File | | | | | | | |
| 30333218 | Faux, Elizabeth | Address on File | | | | | | | |
| 29920278 | FERNWOOD CAPITAL LLC | C/O CITY COMMERCIAL MGMT | 9469 HAVEN AVE., #200, POB 548 | | | RANCHO CUCAMONGA | CA | 91729-0548 | |
| 29920294 | FICKLING MANAGEMENT SERVICES LLC | 577 MULBERRY ST., STE. 1100 | PO BOX 310 | | | MACON | GA | 31202-0310 | |
| 29953068 | FIRST STAR LOGISTICS LLC | PO BOX 912394 | | | | DENVER | CO | 80291-2394 | |
| 30181446 | First Star Logistics LLC | Stephan Sawyer | 11262 Cornell Park Dr | | | Cincinnati | OH | 45242 | |
| 30295550 | Fisher Real Estate Partners (Lakewood), LP | c/o GM Properties, Inc. | 13305 Penn Street | Suite 200 | | Whittier | CA | 90602 | |
| 30295551 | Fisher Real Estate Partners (Lakewood), LP | Prince, Attorneys at Law, P.C. | c/o David L. Prince, Esq. | 1912 East Vernon Ave. | Ste. 100 | Los Angeles | CA | 90058 | |
| 30419455 | Fitzgerald, Kimberly M | Address on File | | | | | | | |
| 30432470 | Fleming, Brenda Joyce | Address on File | | | | | | | |
| 29920336 | FLETCHER ENAMEL COMPANY | PO BOX 67 | | | | DUNBAR | WV | 25064 | |
| 30432811 | Florence (Florence Mall) FMH, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 29920368 | FLORENCE MALL HOLDING, LLC | C/O RIVERCREST REALTY ASSOCIATES LL | 8816 SIX FORKS ROAD STE 201 | | | RALEIGH | NC | 27615 | |
| 29920375 | FLOYD PEDERSEN | Address on File | | | | | | | |
| 29954221 | FORT GRATIOT RETAIL LLC | C/O PROFESSIONAL PROPERTY MGT | 115 W BROWN | | | BIRMINGHAM | MI | 48009 | |
| 29954225 | FORT SMITH MARKETPLACE LLC | 3307 OLD GREENWOOD RD #A | | | | FORT SMITH | AR | 72903 | |
| 30181592 | Fort Smith Marketplace, LLC | Attn: Jerry D Seiter | 3307 Old Greenwood Road | Suite A | | Fort Smith | AR | 72903 | |
| 30285876 | Fort Smith Marketplace, LLC | Attn: Jerry Seiter | 3307 Old Greenwood Road | Suite A | | Fort Smith | AR | 72903 | |
| 30285877 | Fort Smith Marketplace, LLC | Jones, Jackson, Moll, McGinnis & Stocks, PLC | J Dalton Person | 401 North 7th Street | | Fort Smith | AR | 72901 | |
| 29920411 | FOUNDATION INDUSTRIES | 880B WEST WATERLOO RD | | | | AKRON | OH | 44314 | |
| 29917098 | FOUR FLAGGS SHOPPING CENTER LLC | 550 7TH AVE., 15TH FL. | | | | NEW YORK | NY | 10018 | |
| 29917100 | FOUR J LLC | TOPSHAM FAIR MALL | 49 TOPSHAM FAIR MALL RD | | | TOPSHAM | ME | 04086 | |
| 29917104 | FOX RIVER OWNER LLC | PO BOX 171 | | | | EMERSON | NJ | 07630 | |
| 29920420 | FPL NORTHWEST FL | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD | | JUNO BEACH | FL | 33408 | |
| 29920521 | FREE RANGE ASHBRIDGE LLC | 120 PENNSYLVANIA AVE. | | | | MALVERN | PA | 19355 | |
| 29920528 | FREEWAY ASSOCIATES LLC | C/O SELIG ENTERPRISES INC | 1100 SPRING ST NW #550 | | | ATLANTA | GA | 30309-2848 | |
| 30296022 | Freeway Associates, LLC | Bodker Ramsey Andrews Winograd & Wildstein, PC | c/o Jacob A. Maurer, Esq. | 3490 Piedmont Rd NE | Suite 1400 | Atlanta | GA | 30305 | |
| 29920535 | FRESHWATER MZL LLC | C/O KPR CENTERS LLC | 535 FIFTH AVE., 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 29920588 | G&I IX PRIMROSE MARKETPLACE LLC | PO BOX 850722 | | | | MINNEAPOLIS | MN | 55485-0722 | |
| 30344208 | Name on File | Address on File | | | | | | | |
| 29920838 | GALLATIN MALL GROUP LLC | C/O CORNING COMPANIES | PO BOX 80510 | | | BILLINGS | MT | 59108 | |
| 30442007 | Garda CL Great Lakes, Inc. | Andreea Lawrie | Director, Collections, Cash Application and Credit | 2000 NW Corporate Boulevard | | Boca Raton | FL | 33431 | |
| 30442005 | Garda CL Great Lakes, Inc. | c/o Baker & Hostetler LLP | Attn: Alexis Beachdell | Key Tower | 127 Public Square, Suite 2000 | Cleveland | OH | 44114 | |
| 30442006 | Garda CL Great Lakes, Inc. | c/o GardaWorld | Attn: Marcela Lozano | 2000 NW Corporate Boulevard | | Boca Raton | FL | 33431 | |
| 29920849 | GARDNER TRUCKING INC | PO BOX 747 | | | | CHINO | CA | 91708 | |

Exhibit A

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29920861 | GARRISON FOREST ASSOC LTD | C/O M LEO STORCH MGT CORP | 25 HOOKS LANE STE 312 | | | BALTIMORE | MD | 21208 | |
| 29920934 | GB MALL LTD | C/O QUANTUM COMPANIES | 4912 DEL RAY AVE | | | BETHESDA | MD | 20814 | |
| 29920945 | GELLI ARTS LLC | 525 S. 4TH STREET SUITE 246 | | | | PHILADELPHIA | PA | 19147 | |
| 30279823 | Gelli Arts LLC | 810 S. 8th Street | | | | Philadelphia | PA | 19147 | |
| 29920949 | GEN3 INVESTMENTS LLC | 8529 100TH AVE | | | | STANWOOD | MI | 49346 | |
| 29950399 | GENE J GEORGE U FRIENDSHUH PTR | G&G DEVELOPMENT | 35581 KENAI SPUR HWY | | | SOLDOTNA | AK | 99669 | |
| 29921084 | GERRITY ATLANTIC RETAIL PART. LLC | SANTA SUSANA GARP LLC | P.O. BOX 743455 | | | LOS ANGELES | CA | 90074 | |
| 29921096 | GFS REALTY INC | C/O THE STOP & SHOP SUPERMARKET CO | PO BOX 3797 | | | BOSTON | MA | 02241-3797 | |
| 29921107 | GIACOMINI FAMILY PROPERTIES | NORTH BAY COMMERCIAL | 100 STONY POINT RD., #250 | | | SANTA ROSA | CA | 95401 | |
| 29921151 | GILLETTE CHILDRENS HOSPITAL FOUND. | 200 UNIVERSITY AVE E | | | | SAINT PAUL | MN | 55101 | |
| 29921277 | GLIMCHER PROPERTIES, L.P. | ATC GLIMCHER, LLC | PO BOX 200835 | | | DALLAS | TX | 75320-0835 | |
| 30442385 | GLIMCHER PROPERTIES, L.P. | Joy Kleisinger | 301 E. Fourth Street | | | Cincinnati | OH | 45202 | |
| 29921349 | GOLDEN ISLES PLAZA LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE #425 | | | ATLANTA | GA | 30328 | |
| 29954028 | GOLDEN VALLEY ELECTRIC ASSOCIATION | 758 ILLINOIS ST | | | | FAIRBANKS | AK | 99701 | |
| 29954035 | GOODMEN BIG OAKS LLC | TRI INC MGMT C/O EMILY MEEKS | PO BOX B | | | TUPELO | MS | 38802 | |
| 30331930 | Governor's Crossing Owner LLC | c/o R3M Law, LLP | Jeffrey N. Rich, Esq. | 6 East 43rd Street, 21st Floor | | New York | NY | 10017 | |
| 29921380 | GPD ASSOCIATES | 520 S MAIN STREET STE 2531 | | | | AKRON | OH | 44311 | |
| 29921527 | GRAND FORKS ASSOCIATES | C/O SPATZ CENTERS INC | PO BOX 188 | | | DEMOTTE | IN | 46310 | |
| 29921554 | GRANTS PASS VENTURE LLC | 2200 PASEO VERDE PKWY, STE 260 | | | | HENDERSON | NV | 89052 | |
| 30200839 | GRANVILLE ASSOCIATES | DBA VISION BUSINESS PRODUCTS | PO BOX 643897 | | | PITTSBURGH | PA | 15264-3897 | |
| 30291203 | Green Mountain Power | 163 Acorn Ln | | | | Colchester | VT | 05446 | |
| 29921584 | GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LN | | | | COLCHESTER | VT | 05446-6611 | |
| 30181689 | GRESKE, JANET LYNN | Address on File | | | | | | | |
| 30166131 | GRESKE, JANET LYNN | Address on File | | | | | | | |
| 30165281 | Grieco, Cobrina | Address on File | | | | | | | |
| 29921697 | GROVE TECHNOLOGIES LLC | DBA GROVESITE | 3104 EAST CAMELBACK RD #559 | | | PHOENIX | AZ | 85016 | |
| 29921699 | GSD PRADSAVI COLONIAL COMMONS LLC | PO BOX 200804 | | | | DALLAS | TX | 75320-0804 | |
| 30200766 | GVD COMMERCIAL PROPERTIES INC | 1915-A E KATELLA AVE | | | | ORANGE | CA | 92867 | |
| 30337255 | GVD COMMERCIAL PROPERTIES INC | Stephen W. Spence | 1413 Savannah Rd., Ste. 1 | | | Lewes | DE | 19958 | |
| 29921756 | GW REAL ESTATE OF GEORGIA LLC | 2300 PLEASANT HILL RD B6 | | | | DULUHE | GA | 30096 | |
| 29921777 | GWINNETT CO WATER RESOURCES | 684 WINDER HWY | | | | LAWRENCEVILLE | GA | 30045 | |
| 30200787 | H LEFF ELECTRIC COMPANY INC | 4700 SPRING RD. | | | | CLEVELAND | OH | 44131 | |
| 29921984 | HAMHIC LLC | ATTN: ACCOUNTS RECEIVABLE | 300 PARK BLVD #201 | | | ITASCA | IL | 60143 | |
| 29921986 | HAMILTON CHASE INC | DBA HAMILTON CHASE SANTA MARIA LLC | PO BOX 468 | | | SOLVANG | CA | 93464 | |
| 29922228 | HARRY T DRIVER | Address on File | | | | | | | |
| 29952261 | HAUPPAUGE PROPERTIES LLC | CROSSWINDS COMMONS LLC | 1975 HEMPSTEAD TPKE, #309 | | | EAST MEADOW | NY | 11554 | |
| 29952259 | HAUPPAUGE PROPERTIES LLC | EAST CHASE PROPERTIES LLC | 1975 HEMPSTEAD TPKE, 309 | | | EAST MEADOW | NY | 11554 | |
| 29958357 | HAYS PARTNERS II LLC | 1950 S. WEST STREET | | | | WICHITA | KS | 67213 | |
| 29922599 | HH GOLDEN GATE | P.O. BOX 74008052 | | | | CHICAGO | IL | 60674 | |
| 30297416 | Hickory Plaza Shopping Center, Inc. | c/o J.J. Gumberg Co. | 1051 Brinton Road | | | Pittsburgh | PA | 15221 | |
| 29922608 | HIGHYON SC INV FUNDS NO 106 LP | C/O LIBERTY UM | 314 E. ANDERSON ST. | | | ORLANDO | FL | 32801 | |
| 30260303 | Hillcrest MO, LLC | c/o Block Real Estate Services, LLC | 4622 Pennsylvania Avenue | Suite 700 | | Kansas City | MO | 64112 | |
| 30260304 | Hillcrest MO, LLC | c/o Sader Law Firm, LLC | 2345 Grand Boulevard | Suite 2150 | | Kansas City | MO | 64108 | |
| 29922650 | HILLTOP DEVELOPMENT INC | 301 WEST WASHINTON AVE #200 | | | | JONESBORO | AR | 72401 | |
| 30441235 | HK New Plan ERP Property Holdings, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30440105 | Homa, Kristin Rose | Address on File | | | | | | | |
| 29922731 | HOME DEPOT PLAZA ASSOCIATES LTD | 5858 CENTRAL AVE | | | | SAINT PETERSBURG | FL | 33707 | |
| 29922782 | HOUSTON LAKES RETAIL CTR LLC | CO NEYER MGMT | 1111 META DRIVE, #100 | | | CINCINNATI | OH | 45237 | |
| 30200799 | HUTCHINSON MALL REALTY GROUP LLC | C/O LEXINGTON REALTY INTERNATIONAL | 911 EAST COUNTY LINE RD STE 207 | | | LAKEWOOD | NJ | 08701 | |
| 30443832 | Hylands, Elysa | Address on File | | | | | | | |
| 30200798 | INDEED INC | MAIL CODE 5160 | PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 29922968 | INDIAN HILLS PLAZA LLC | 101 20TH St, | | | | Miami Beach | FL | 33139-1903 | |
| 30508070 | Indian Hills Plaza, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 2310 | New York | NY | 10020 | |
| 30275869 | Indiana Michigan Power Company | Attn: Jason Edward Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| 30350809 | Ingersoll-Rand Industrial US, Inc. | 15768 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 30350808 | Ingersoll-Rand Industrial US, Inc. | Attn: Jessica Scotto | 525 Harbour Place Drive | Suite 600 | | Davidson | NC | 28036 | |
| 30441292 | IN-Goshen Market, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 29953903 | INLAND COMMER REAL ESTATE SERV LLC | BLDG 51573 | 32533 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0325 | |
| 29923010 | INSIGHT STAFFING SOLUTIONS INC | PO BOX 3271 | | | | VISALIA | CA | 93278 | |
| 29953642 | INTEGRIS VENTURES- TC LLC | C/O INTEGRIS VENTURES MGMT LLC | 655 CRAIG RD., SUITE 100 | | | CREVE COEUR | MO | 63141 | |
| 29923020 | INTRAEDGE INC | 5660 W. CHANDLER BLVD., STE 1 | | | | CHANDLER | AZ | 85226 | |
| 30200814 | INTUNE LOGISTICS INC | 208 ADLEY WAY | | | | GREENVILLE | SC | 29607 | |
| 30183664 | Intune Logistics, Inc. | DOUG EICHENLAUB | PRESIDENT | 208 ADLEY WAY | | GREENVILLE | SC | 29607 | |
| 30200813 | INVISORS LLC | 2000 PGA BLVD STE 4440 | | | | PALM BEACH GARDENS | FL | 33408 | |
| 30200765 | IRC RETAIL CENTERS INC | LEASE 24567 | PO BOX 854619 | | | MINNEAPOLIS | MN | 55485-4619 | |
| 29923095 | IRVING ENERGY/70712 | 190 COMMERCE WAY | | | | PORTSMOUTH | NH | 03801 | |
| 29923103 | ISAAC HOME DEPOT FINDLAY LTD | C/O REICHLE KLEIN GROUP | 1 SEAGATE 26TH FLOOR | | | TOLEDO | OH | 43604 | |
| 29923114 | ISAAC NORTHTOWNE EAST DEFIANCE LLC | C/O REICHLE KLEIN GROUP | 1 SEAGATE 26TH FLOOR | | | TOLEDO | OH | 43604 | |
| 29923116 | ISAAC PROPERTY & HOLD LLC | 5420 BECKLEY MALL LLC | 2081 NILES-CORTLAND RD SE | | | WARREN | OH | 44484 | |
| 29923366 | ISRAM RIVERWALK LLC | C/O ISRAM REALTY & MANAGEMENT INC | 506 S DIXIE HIGHWAY | | | HALLANDALE | FL | 33009 | |
| 29923452 | J&H HOLLYWOOD BLVD LLC | 45 NW 21ST STREET | | | | MIAMI | FL | 33127 | |
| 29958608 | JACKSON GOJO 2014 LP | 550 HOWE AVENUE, SUITE 100 | | | | SACRAMENTO | CA | 95825 | |
| 29958612 | JACKSON LEWIS P.C. | P.O. BOX 416019 | | | | BOSTON | MA | 02241 | |
| 30263646 | JAKKS Pacific Inc. | Attn: Melissa Shands | 21749 Baker Pkwy | | | Walnut | CA | 91789 | |
| 30263647 | JAKKS Pacific Inc. | P.O. Box 772704 | | | | Detroit | MI | 48277-2704 | |

Exhibit A

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29958734 | JAKKS SALES CORP | 2951 28TH STREET | | | | SANTA MONICA | CA | 90405 | |
| 29924576 | JBL SAVANNAH CENTRE NM-TIMBERSTONE | C/O JBL ASSET MGMT LLC | 2028 HARRISON ST., #202 | | | HOLLYWOOD | FL | 33020 | |
| 29924584 | JEA | 21 WEST CHURCH ST | | | | JACKSONVILLE | FL | 32202 | |
| 30276978 | Jersey Central Power & Light | 101 Crawford's Corner Rd | Bldg. #1 | Suite 1-511 | | Holmdel | NJ | 07733 | |
| 29925250 | JERSEY CENTRAL POWER & LIGHT | 76 S MAIN ST | | | | AKRON | OH | 44308-1812 | |
| 29925730 | JMW SALES INC | PO BOX 50245 | | | | BELLEVUE | WA | 98015 | |
| 30181434 | JMW Sales Inc. | 101 A Street | | | | Ashland | OR | 97520 | |
| 29959186 | JOFFCO SQUARE SHOPPING CENTER LLC | 550 7TH AVE., 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 29959359 | JOULE ASSOCIATES LLC | JOULE PARK WEST OWNER LLC | PO BOX 31001-4091 | | | PASADENA | CA | 91110-4091 | |
| 29927425 | KANSAS GAS SERVICE | 7421 W. 129TH ST | | | | OVERLAND PARK | KS | 66213 | |
| 30286125 | Name on File | Address on File | | | | | | | |
| 29928765 | KEIZER ENTERPRISES LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 29929187 | KEYBANK NATIONAL ASSOCIATION | ARC LCROWTX001 LLC ET AL | PO BOX 715971 | | | CINCINNATI | OH | 45271-5971 | |
| 29929205 | KEYSTONE REAL ESTATE GROUP LP | DBA THE APARTMENT STORE | 431 SCIENCE PARK RD., #301 | | | STATE COLLEGE | PA | 16803 | |
| 30200777 | KHP LTD PARTNERSHIP | C/O GRAMOR DEVELOPMENT | 950 72ND STREET N STE 100 | | | SEATTLE | WA | 98103 | |
| 30200812 | KIMCO REALTY OP LLC | FLAGLER SC ACCT # 115890-044516 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30200846 | KIMCO REALTY OP LLC | NORBER TRUST #103120-044972 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30200807 | KIMCO REALTY OP LLC | RPT NEWNAN LLC ACC# 125380-050112 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29960039 | KING CROSSING LLC | PO BOX 80510 | | | | BILLINGS | MT | 59108 | |
| 30202119 | Kissimmee Utility Authority | 1701 W. Carroll Street | | | | Kissimmee | FL | 34741 | |
| 29929728 | KLAMATH JEFFERSON LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 30260001 | Korber Supply Chain U.S., Inc. | Dept CH 17044 | | | | Palatine | IL | 60055 | |
| 30260002 | Korber Supply Chain U.S., Inc. | James Bumbaugh | 7760 France Avenue S. | Suite 800 | | Bloomington | MN | 55435 | |
| 30259580 | Korber Supply Chain U.S., Inc. | James Bumbaugh, Global Legal Counsel | 7760 France Avenue S. | Suite 800 | | Bloomington | MN | 55435 | |
| 29929778 | KORBER SUPPLY CHAIN US INC | HIGH JUMP SOFTWARE INC | DEPT CH 17044 | | | PALATINE | IL | 60055-7091 | |
| 29929817 | KRAUS-ANDERSON INC | PROPERTY ID 01-0450 | PO BOX 860582 | | | MINNEAPOLIS | MN | 55486 | |
| 29930028 | KRISTINE WITTMAN | Address on File | | | | | | | |
| 30164255 | Kuzemchak, Stephen | Address on File | | | | | | | |
| 29930250 | L & L PROPERTIES OF STERLING LLC | 218 W. 3RD STREET | | | | STERLING | IL | 61081 | |
| 29930252 | L BRENT DAHLE FAMILY TRUST | Address on File | | | | | | | |
| 29930349 | LAKE CHARLES PC LP | 900 TOWN & COUNTRY #210 | | | | HOUSTON | TX | 77024 | |
| 29930447 | LANSING RETAIL CENTER, LLC | 300 FRANDOR AVE., 2ND FLOOR | | | | LANSING | MI | 48912 | |
| 29960305 | LATHAM & WATKINS LLP | PO BOX 7247-8181 | | | | PHILADELPHIA | PA | 19170 | |
| 29930846 | LBD PROPERTIES LLC | PO BOX 91 | | | | MERIDIAN | MS | 39302 | |
| 29960505 | LEDO INTERNATIONAL CORP LTD | PO BOX 016727 | | | | MIAMI | FL | 33101 | |
| 30442139 | LEDO INTERNATIONAL CORP LTD | Roberto Spaggiari | 801 Brickell Bay Dr, Suite 370 | | | Miami | FL | 33131 | |
| 30213407 | Legend Hills Properties, LLC - Wayne Belleau | Attn: Ryan Belleau, CFO | 1410 S. University Park Blvd | Suite 110 | | Clearfield | UT | 84015 | |
| 30286803 | Limor Media | 14 Willett Avenue | Suite 203 | | | Port Chester | NY | 10573 | |
| 29931466 | LINCOLN HEIGHTS CENTER LLC | 12906 N. ADDISON STREET | | | | SPOKANE | WA | 99218 | |
| 29931648 | LINDALE MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD., #212 | | | | GREAT NECK | NY | 11021 | |
| 30164633 | Linknor Trade Pte. Ltd. | Xiaoying Zou | B101, 568 West Jinshajiang Road | | | Shanghai | | 201803 | China |
| 30182748 | Linknor Trade Pte. Ltd. | 10 Anson Road #13-15 International Plaza | | | | Singapore | | 079903 | Singapore |
| 29960690 | LISTRAK INC | 100 WEST MILLPORT RD. | | | | LITITZ | PA | 17543 | |
| 30260243 | LNN ENTERPRISES, INC. | 9 W CHERRY AVENUE | SUITE A | | | FLAGSTAFF | AZ | 86001 | |
| 29932277 | LRG SANTIAM ALBANY LLC | BLUESTONE REAL ESTATE SERVICES | PO BOX 7139 | | | SAN FRANCISCO | CA | 94120-7139 | |
| 29932280 | LTC RETAIL, LLC | C/O COLLETT & ASSOC., LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 29932572 | M C CORP | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 29932619 | MACK13 LLC | C/O VEC LLC | 35975 WOODWARD AVE, STE 200 | | | BIRMINGHAM | MI | 48009 | |
| 30263481 | Madison Gas and Electric | 623 Railroad St | | | | Madison | WI | 53703 | |
| 30263482 | Madison Gas and Electric | c/o CSR | Attn: Karen Eleanor Smith | PO Box 1231 | | Madison | WI | 53701 | |
| 29960889 | MADISON VICTORY GROUP LLC | C/O PLAID HAT MGMT | 1400 MADISON AVE., STE 311 | | | MANKATO | MN | 56001 | |
| 29933340 | MAP BELTON LLC | C/O MIDLAND ATLANTIC DEVELOPMENT | 8044 MONTGOMERY ROAD # 710 | | | CINCINNATI | OH | 45236 | |
| 30282986 | Name on File | Address on File | | | | | | | |
| 30333500 | Marcum LLP | Cecelin Decsanten | 6685 Beta Dr | | | Mayfield | OH | 44143 | |
| 30283982 | Marcum LLP | PO Box 95000-2288 | | | | Philadelphia | PA | 19195 | |
| 29934002 | MARK RICHARDS ENTERPRISES INC | 85 HOFFMAN LANE | SUITE A | | | ISLANDIA | NY | 11749 | |
| 29975937 | MARK RICHARDS ENTERPRISES, INC | 215 ROGERS WAY SUITE N | | | | WEST HAMPTON BEACH | NY | 11978 | |
| 29961050 | MARKET POINTE I LLC | 15807 E INDIANA AVENUE | | | | SPOKANE VALLEY | WA | 99216 | |
| 30200621 | Marks, Chris | Address on File | | | | | | | |
| 29934122 | MARSHFIELD CENTRE LLC | 631 S HICKORY ST | | | | FOND DU LAC | WI | 54935 | |
| 29934523 | MASTERPIECES PUZZLE COMPANY | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 29934668 | MAVERICK BOX V LLC | 4100 E OCEAN BLVD | | | | LONG BEACH | CA | 90803 | |
| 30585203 | McAnally, Meghan Patricia | Address on File | | | | | | | |
| 29961264 | MCGRATH-RHD PARTNERS LP | PO BOX 845740 | | | | LOS ANGELES | CA | 90084-5723 | |
| 29961266 | MCKAY COMMERCIAL PROPERTIES LLC | 76 CENTENNIAL LOOP SUITE D | | | | EUGENE | OR | 97401 | |
| 29934822 | MDM EQUITY 2012 LLC | C/O DENNY ELWELL COMPANY LC | PO BOX 187 | | | ANKENY | IA | 50021 | |
| 30200808 | MDR DOVER LP | C/O DIERMAN REALTY GROUP | 2071 CHAIN BRIDGE RD., #320 | | | VIENNA | VA | 22182 | |
| 29934844 | MEDINA GRANDE SHOPS LLC | C/O NASSIMI REALTY LLC | 550 SEVENTH AVE., 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| 30277040 | Met-Ed | 101 Crawford's Corner Rd | Bldg #1 | Suite 1-511 | | Holmdel | NJ | 07733 | |
| 30200571 | MIDAMERICAN ENERGY COMPANY | PO BOX 657 | | | | DES MOINES | IA | 50306-0657 | |
| 29935949 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | | | | MURFREESBORO | TN | 37129 | |
| 29961550 | MIDWAY MARKET SQ ELYRIA LLC | C/O MADISON PROPERTIES | 3611 14TH AVE., #420 | | | BROOKLYN | NY | 11218 | |
| 29935961 | MIDWEST CENTERS LP | MACERICH MGMT CO, ITF (AMES LINCOLN | DEPT #880549, PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| 29935967 | MIGHTY MITES ELK RIVER | 140 E. HINKS LANE | | | | SIOUX FALLS | SD | 57104 | |
| 30181575 | Mighty Mites Elk River, LLC | Furniture Mart USA, Inc. | David Howe | 140 E Hinks Lane | | Sioux Falls | SD | 57104 | |

Exhibit A

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29936053 | MILAN REAL ESTATE INVESTMENTS LLC | PO BOX 846924 | | | | LOS ANGELES | CA | 90084-6924 | |
| 29936090 | MILTON D BROWN | Address on File | | | | | | | |
| 30545307 | Milwaukee Falls, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| 29936121 | MING RETAIL PLAZA LLC | LOCKBOX 328250 | PO BOX 913282 | | | DENVER | CO | 80291 | |
| 29936136 | MINOT TOWN & COUNTRY INVESTORS | PO BOX 2025 | | | | MINOT | ND | 58702-2025 | |
| 30202140 | MINOT TOWN & COUNTY INVESTORS, L.L.P. | C/O KOSTENKO LAW, P.C. | ATTN: REMINGTON M. KOSTENKO | P.O. BOX 667 | | MINOT | ND | 58702 | |
| 30337429 | MINOT TOWN & COUNTY INVESTORS, L.L.P. | DANYL SOMERVILLE | 2324 EAST BEECHNUT PLACE | | | CHANDLER | AZ | 85249 | |
| 30397764 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 29936276 | MNG MANAGEMENT LLC | 415 S. CEDROS AVE., #240 | | | | SOLANA BEACH | CA | 92075 | |
| 29951506 | MOB INVESTMENTS, INC. | HAZEL TOTEM, LLC | 8320 NE HIGHWAY 99 | | | VANCOUVER | WA | 98665 | |
| 29951514 | MOBILE FESTIVAL ACQUISITION LLC | C/O THE WOODMONT CO. | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 30200838 | MOBILE MINI INC | 4646 EAST VAN BUREN ST | SUITE 400 | | | PHOENIX | AZ | 85008 | |
| 29936586 | MOSES LAKE 96000 BUILDING, LLC | P.O. BOX 58997 | | | | SEATTLE | WA | 98138 | |
| 29936596 | MP ELKO LLC | 1801 TIBURON BLVD STE 800 | | | | TIBURON | CA | 94920 | |
| 29950179 | MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GRP LLC, ATTN AR | 100 CONSTITUTION PLAZA 7 FL. | | | HARTFORD | CT | 06103 | |
| 29950182 | MPG HUNTSVILLE PLAZA LLC | PO BOX 531124 | | | | BIRMINGHAM | AL | 35253 | |
| 29950187 | MROF I - NAMPA LLC | FILE 2568 | 1801 W. OLYMPIC BLVD. | | | PASADENA | CA | 91199-2568 | |
| 29936606 | MT VERNON PLAZA ASSOCIATES | C/O EILAT MANAGEMENT CO | 18915 142ND AVE NE | STE 155 | | WOODINVILLE | WA | 98072 | |
| 30200858 | MUZAK LLC | DBA MOOD MEDIA | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| 29936676 | MYLINEGO INC | TAILORNOVA | 1900 SOUTH NORFOLK STREET | SUITE 350 | | SAN MATEO | CA | 94403 | |
| 29936703 | NADG NNN JFAB (BLO-IL) LP | NADG NNN REIT | 3131 MCKINNEY AVE., STE. L-10 | | | DALLAS | TX | 75204 | |
| 30331103 | National Fuel Gas Distribution Corporation | Attn: Bankruptcy Department | 6363 Main Street | | | Williamsville | NY | 14221 | |
| 29937093 | NATIONAL FUEL/371835 | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| 30200734 | NATIONAL GRID - NEW YORK/371376 | 1 - 3 STRAND | | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| 29953851 | NATIONAL GRID/371396 | 1 - 3 STRAND | | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| 30297530 | Netwrix Corporation | Dept. LA 35338 | | | | Pasadena | CA | 91185-5338 | |
| 30297531 | Netwrix Corporation | Porter Wright Morris & Arthur LLP | Margo S. Brandenburg | 250 East Fifth Street | Suite 2200 | Cincinnati | OH | 45202 | |
| 30257547 | Nevada Power Company d/b/a NV Energy | 6100 Neil Road M/S S1A20 | | | | Reno | NV | 89511 | |
| 29937209 | NEW BRAUNFELS UTILITIES, TX | 263 E MAIN PLAZA | | | | NEW BRAUNFELS | TX | 78130 | |
| 30181676 | New View Gifts & Accessories, Ltd | 311 E Baltimore Ave. | Suite 300 | | | Media | PA | 19063 | |
| 29937235 | NEW VIEW GIFTS AND ACCESSORIES | FKA DCWV ACQUISITION CORP INC/BLUE | 311 E BALTIMORE AVENUE | | | MEDIA | PA | 19063 | |
| 30294943 | Niagara Mohawk Power Corporation DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 30294944 | Niagara Mohawk Power Corporation DBA National Grid | Attn: Linda Demauro | PO Box 4706 | | | Syracuse | NY | 13221 | |
| 29937264 | NIAGARA SQUARE LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 30167302 | Nicor Gas | PO Box 549 | | | | Aurora | IL | 60507 | |
| 29937490 | NICOR GAS/2020/0632/5407 | 1844 FERRY RD | | | | NAPERVILLE | IL | 60563 | |
| 29961919 | NINGBO BOHONGCHUANGYI INT CO LTD | FLR 4TH, BLDING 1, NO 25 YUXI ROAD | ZHUANGSHI TOWN, ZHENHAI DISC | | | NINGBO | | 315201 | CHINA |
| 30166887 | Ningbo Bohongchuangyi International Co., Ltd | Fl 4th, Unit 3, Building 9, No. 1688 Zhaolong Rd | | | | Ningbo, Zhejiang | | 31520 | China |
| 29961927 | NINGBO SRS INTERNATIONAL TRADING CO | 108# JINGHUA ROAD, HI-TECH ZONE | 5F DEBANG BUILDING | | | NINGBO | | 315040 | CHINA |
| 29937551 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 135 NORTH PENNSYLVANIA STREET | SUITE 1610 | | | INDIANAPOLIS | IN | 46204 | |
| 29937575 | NJNG | 1415 WYCKOFF ROAD | | | | WALL | NJ | 07719 | |
| 29937637 | NONNENMANN FAMILY LLC | 10211 35TH ST WEST | | | | ROCK ISLAND | IL | 61201 | |
| 29937723 | NORTH MAIN PHASE II & III LLC | C/O CHILDRESS KLEIN PROP: RET DIV | 301 S. COLLEGE STREET, STE 2800 | | | CHARLOTTE | NC | 28202 | |
| 29937727 | NORTH PACIFIC MANAGEMENT INC | PO BOX 820570 | | | | VANCOUVER | WA | 98682-5505 | |
| 29961957 | NORTHERN ROSE HANOVER | 600 LORING AVE SUITE 5 | | | | SALEM | MA | 01970 | |
| 30292537 | Northern Rose-Hanover Limited Partnership | c/o Goulston & Storrs PC | Attn: Vanessa P. Moody | One Post Office Square, 25th Floor | | Boston | MA | 02109 | |
| 30292538 | Northern Rose-Hanover Limited Partnership | c/o Northern Rose Hanover L.P. | Attn: Andrew B. Rose | 600 Loring Ave. | | Salem | MA | 01970 | |
| 29937751 | NORTHGATE STATION, LP | C/O AZOSE COMMERCIAL PROP. | 8451 SE 68TH ST., STE 200 | | | MERCER ISLAND | WA | 98040 | |
| 29937752 | NORTHWESTERN ENERGY, MT | 11 E PARK ST | | | | BUTTE | MT | 59701-1711 | |
| 30200802 | NOVAKS CONSTRUCTION INC | 40384 STATE RT 303 | | | | LAGRANGE | OH | 44050 | |
| 29937766 | NOVUS-CRESTWOOD SAM'S, LLC | COMMERCE PLAZA | 20 ALLEN AVE., STE. 400 | | | WEBSTER GROVES | MO | 63119 | |
| 30297643 | NSTAR | EVERSOURCE LEGAL | ATTN: HONOR HEATH | 107 SELDEN AVE | | BERLIN | CT | 06037 | |
| 30297644 | NSTAR | PO BOX 270 | | | | HARTFORD | CT | 06106 | |
| 29937781 | NV ENERGY/30150 SOUTH NEVADA | 6226 W. SAHARA AVE. | | | | LAS VEGAS | NV | 89146 | |
| 29937787 | NW NATURAL | 250 SW TAYLOR ST | | | | PORTLAND | OR | 97204-3034 | |
| 30289713 | NW Natural | Attn: Bankruptcy | PO Box 3288 | | | Portland | OR | 97208 | |
| 30292443 | NYSEG | 18 Link Dr | | | | Binghamton | NY | 13904 | |
| 30292442 | NYSEG | Attn: Bankruptcy Department | PO Box 5240 | | | Binghamton | NY | 13902 | |
| 29937822 | OAK VALLEY CENTRE LLC | 6735 TELEGRAPH RD SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 29951801 | OFF DUTY SECURITY INC | 3387 KIRK RIDGE ROAD | | | | MURRAY | KY | 42071 | |
| 30193097 | Off Duty Security Inc | ATTN: MICHAEL P PAWLOWSKI, PRESIDENT | 24240 LAKE SHORE DRIVE | | | MANHATTAN | IL | 42071 | |
| 30262280 | Off Duty, Inc. | 3387 Kirk Ridge Road | | | | Murray | KY | 42971 | |
| 30262281 | Off Duty, Inc. | Joseph K. Nichele | Attorney/Broida and Nichele, Ltd. | 1250 E. Diehl Rd. | | Naperville | IL | 60563 | |
| 29937848 | OGLETREE DEAKINS NASH | SMOAK & STEWART PC | PO BOX 89 | | | COLUMBIA | SC | 29202 | |
| 29937850 | OH WATERVILLE LLC | C/O METROPOLIS PROP MGMT GRP INC | 1662 ELM STREET | | | MANCHESTER | NH | 03101 | |
| 29938098 | OMG HOME DECO LIMITED | ROOM 1003, 10/F, TOWER 1, LIPPO CEN | 89 QUEENSWAY, ADMIRALTY | | | HONG KONG | | 852 | HONG KONG |
| 29938141 | ORF VII FELCH STREET LLC | PINNACLE LEASING & MGMT LLC | 11770 HAYNES BRIDGE RD., #205-542 | | | ALPHARETTA | GA | 30009 | |
| 29938143 | ORF VIII LAKELAND PLAZA LLC | 11770 HAYNES BRIDGE RD #205-542 | | | | ALPHARETTA | GA | 30009 | |
| 29938145 | ORF X WATERSIDE LLC | C/O PINNACLE LEASING & MGMT LLC | 11770 HAYNES BRIDGE RD., | | | ALPHARETTA | GA | 30009 | |
| 29938186 | OSJ OF SEEKONK LLC | ATTN: ACCOUNTS RECEIVABLE | 375 COMMERCE PARK RD. | | | NORTH KINGSTOWN | RI | 02852 | |
| 29938307 | PAL PROPERTIES | C/O GARY A TAYLOR INVESTMENT CO | 2574 CHRISTMASVILLE COVE STE H | | | JACKSON | TN | 38305 | |
| 30331129 | Palitex, Inc. | 1384 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 30331131 | Palitex, Inc. | Balasiano and Associates PLLC | Reuven Sujnow | 6701 Bay Pkwy | 3rd Floor | Brooklyn | NY | 11204 | |
| 30331130 | Palitex, Inc. | C/O Bernath & Rosenberg, P.C. | 126 Spruce St | | | Cedarhurst | NY | 11516 | |
| 29938328 | PALOUSE MALL LLC | US BANK NATIONAL ASSOCIATION | PO BOX 94105 | | | SEATTLE | WA | 98124-6405 | |

Exhibit A

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30331533 | PAPF Roseburg, LLC | 101 Larkspur Landing Circle | Suite 120 | | | Larkspur | CA | 94939 | |
| 29949627 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DR | | | | CLEVELAND | OH | 44124 | |
| 29938458 | PARK PLAZA JOINT VENTURE LLC | C/O THE STAENBERG GROUP | 2127 INNERBELT BUS CTR DR #200 | | | SAINT LOUIS | MO | 63114 | |
| 30291590 | Park Plaza Joint Venture, LLC | 2127 Innerbelt Business Center | Suite 200 | | | Overland | MO | 63114 | |
| 30181606 | Parker Associates | 2560 Ninth Street | Suite 117 | | | Berkeley | CA | 94710 | |
| 29938463 | PARKER ASSOCIATES | ATTN: SHAUNA ROBERTS, ELENA HOLSMAN | 2560 NINTH ST., SUITE 117 | | | BERKELEY | CA | 94710 | |
| 29938479 | PARKVIEW PLAZA ASSOC I LLC | PO BOX 72353 | | | | CLEVELAND | OH | 44192 | |
| 29938795 | PBA II LLC | C/O CROSSPOINT REALTY SERVICES | PO BOX 45577 | | | SAN FRANCISCO | CA | 94145-0577 | |
| 29938798 | PC II VERTICAL LLC | FBO CCRE LENDING LP | 7103 SOLUTION CTR | | | CHICAGO | IL | 60677 | |
| 29938817 | PECKHAM SQUARE LLC | C/O KAMPAR CORP | 6338 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | |
| 30200778 | PECO-ARC INSTITUTIONAL REIT LLC | RICHMOND STATION LLC DEPT 3145 | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-3145 | |
| 29962195 | PENELEC | 14997 PARK AVENUE EXT | | | | MEADVILLE | PA | 16335-9493 | |
| 30281310 | Penelec | First Energy | 101 Crawford's Corner Rd Bldg. #1 | Suite 1-511 | | Holmdel | NJ | 07733 | |
| 29962207 | PENNMARK COVENTRY HOLDINGS LLC | 1000 GERMANTOWN PIKE #A2 | | | | PLYMOUTH MEETING | PA | 19462 | |
| 30421086 | Name on File | Address on File | | | | | | | |
| 29938898 | PENSHURST REALTY OF DE LLC | PO BOX 946748 | | | | ATLANTA | GA | 30394-6748 | |
| 29938905 | PEOPLES/644760 | 200 E. RANDOLPH ST. | | | | CHICAGO | IL | 60601-6302 | |
| 29938908 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | 701 9TH STREET NW | | | | WASHINGTON | DC | 20001 | |
| 29962211 | PERLER | 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | |
| 29938926 | PERU GKD PARTNERS LLC | ATTN: MELISSA BORGMANN | 3940 ROUTE 251, SUITE E-1 | | | PERU | IL | 61354 | |
| 30257233 | Peru Gkd Partners, LLC | c/o GK Development, Inc. | 257 E. Main Street, Suite 200 | | | Barrington | IL | 60010 | |
| 30297534 | PERU GKD PARTNERS, LLC | C/O GK REAL ESTATE | 257 EAST MAIN STREET | SUITE 200 | | BARRINGTON | IL | 60010 | |
| 29938978 | PH 706-750 N CASALOMA DR LLC | PRAIRIE HILL HOLDINGS LLC | 272 MARKET SQ., STE. 211 | | | LAKE FOREST | IL | 60045 | |
| 29938992 | PHILIPS EDISON GROC CTR OP PART I L | BEAVERCREEK TOWNE STATION LLC | P.O. BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| 29939012 | PHILLIPS EDISON- ARC SHOPPING CTR | LAKEWOOD STATION LLC | DEPT 6581 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-6581 | |
| 30223433 | PHOENIX STATIONERY VIETNAM CO., LTD | LOT 92-93, LINH TRUNG EXPORT PROCESSING ZONE AND INDUSTRIAL PARK III, AN TINH WARD | | | | TRANG BANG, TAY NINH | | 840000 | VIETNAM |
| 29939067 | PINE TREE PARTNERS LLC | BIN #88144 | | | | MILWAUKEE | WI | 53288-0144 | |
| 30276031 | Pine Tree Partners, LLC | 555 W Brown Deer Road | Suite 220 | | | Milwaukee | WI | 53217 | |
| 30349889 | Pink Light Design, LCC | 2943 N Cerritos Road | | | | Palm Springs | CA | 92262 | |
| 29939072 | PINK LIGHT DESIGNS LLC | 1037 NE 65TH ST., STE. 337 | | | | SEATTLE | WA | 98115 | |
| 29962261 | PITT REALTY LLC | C/O NAMDAR REALTY GRP LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | |
| 30215492 | Placer Labs, Inc. | 440 N Barranca Ave #1277 | | | | Covina | CA | 91723 | |
| 29939117 | PLAZA 20 INC | 2600 DODGE ST, STE. D4 | | | | DUBUQUE | IA | 52003 | |
| 29939119 | PLAZA 41 LLC | CO SOLUTIONS PROP. MGMT., LLC | 517 WEST 22ND ST | | | SIOUX FALLS | SD | 57105 | |
| 29939133 | PLOVER WI HOLDINGS LLC | ATTN: JOE DONOVAN | PO BOX 8487 | | | TRENTON | NJ | 08650 | |
| 30182387 | PNM | 414 Silver Ave SW | | | | Albuquerque | NM | 87102 | |
| 29939150 | POLLOCK PAPER DISTRIBUTORS | PO BOX 735070 | | | | DALLAS | TX | 75373-5070 | |
| 29939176 | PORT ANGELES PL ASSOC | C/O EILAT MANAGEMENT CO | 18915 142ND AVE NE | STE 155 | | WOODINVILLE | WA | 98072 | |
| 30192726 | Portland General Electric (PGE) | 7895 SW Mohawk St. | | | | Tualatin | OR | 97062 | |
| 30256600 | Potomac Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29950996 | POUGHKEEPSIE PLAZA MALL LLC | CO MEHLICH ASSOCIATES | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | |
| 29939219 | PREFERRED MILFORD LLC | GP- MILFORD REALTY TRUST | 111 FOUNDERS PLAZA, #301 | | | EAST HARTFORD | CT | 06108 | |
| 29939224 | PREMIER PRINTS INC | PO BOX 305 | | | | SHERMAN | MS | 38869 | |
| 30338049 | PRICE, VONITA | Address on File | | | | | | | |
| 30200806 | PRITT ENTERTAINMENT GROUP | 380 SOUTH MAIN ST | | | | AKRON | OH | 44311 | |
| 30181497 | Pritt Entertainment Group, LLC | 201 S. Main St. | | | | Akron | OH | 44308 | |
| 29939295 | PROGRESS SQUARE PARTNERS LP | 101 LARKSPUR LANDING CIR #120 | | | | LARKSPUR | CA | 94939 | |
| 29939309 | PRUDENTIAL INSURANCE CO OF AMERICA | DBA DANADA SQ C/O CBRE INC | PO BOX 730521 | | | DALLAS | TX | 75373 | |
| 29952833 | PSC MEDFORD LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIR #120 | | | LARKSPUR | CA | 94939 | |
| 30257440 | PSE&G | Attn: Bankruptcy Dept | PO Box 709 | | | Newark | NJ | 07101 | |
| 29952836 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLZ | | | | NEWARK | NJ | 07102 | |
| 30224442 | PSEG Long Island | 15 Park Drive | | | | Melville | NY | 11747 | |
| 29952838 | PSEGLI | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 | |
| 30507955 | PTC TX Holdings, LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 2310 | | New York | NY | 10020 | |
| 30297671 | Public Service of NH dba Eversource | Eversource Legal | Attn: Honor Heath | 107 Selden Ave | | Berlin | CT | 06037 | |
| 30297673 | Public Service of NH dba Eversource | PO Box 210 | | | | Hartford | CT | 06106 | |
| 29953716 | PULLMAN SQUARE ASSOCIATES | C/O LG REALTY ADVISORS INC (AGENT) | 141 S. SAINT CLAIR ST., #201 | | | PITTSBURGH | PA | 15206 | |
| 30297603 | Pullman Square Associates - Pullman Square | GRB Law | Brian T. Lindauer | 525 William Penn Place | Suite 3110 | Pittsburgh | PA | 15219 | |
| 30297602 | Pullman Square Associates - Pullman Square | Pullman Square Associates | c/o LG Realty Advisors Inc. | 141 S. Saint Clair Street | Suite 201 | Pittsburgh | PA | 15206 | |
| 29939328 | PVAM ARGONAUT PROPERTY FUND LP | PAPF ROSEBURG LLC C/O ARGONAUT INV | 101 LARKSPUR LAND. CIR #120 | | | LARKSPUR | CA | 94939 | |
| 29939330 | PVSC COMPANY | PO BOX 331 | | | | ALTOONA | PA | 16603 | |
| 29962292 | PZ SOUTHERN LP | DBA GREAT SOUTHERN | PO BOX 713750 | | | PHILADELPHIA | PA | 19171-3750 | |
| 29962297 | QBW INVESTMENTS LLC | HIGH DESERT PROPERTY MGMT | 1515 SW REINDEER AVE. | | | REDMOND | OR | 97756 | |
| 29962310 | QUEENSBURY PLAZA I LLC | ILENE L FLAUM | 400 ANDREWS STREET #500 | | | ROCHESTER | NY | 14604 | |
| 29939358 | QUINCY-CULLINAN LLC | C/O CULLINAN PROPERTIES LTD | 420 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | |
| 30335481 | Quincy-Cullinan LLC | Robin Lukehart | 420 N Main Street | | | East Peoria | IL | 61611 | |
| 29939390 | R/M VACAVILLE LTD | C/O THE RODDE COMPANY | 710 S BRAODWAY SUITE 211 | | | WALNUT CREEK | CA | 94596 | |
| 30293031 | R/M Vacaville LTD, L.P., a California limited partnership | c/o Buchalter PC | Attn: Jarrett Osborne-Revis | 500 Capitol Mall, Suite 1900 | | Sacramento | CA | 95814 | |
| 30293032 | R/M Vacaville LTD, L.P., a California limited partnership | c/o The Rodde Company | Attn: Linda Rusin | 710 South Broadway, Suite 211 | | Walnut Creek | CA | 94596 | |
| 30200815 | RADAR LABS INC | 841 BROADWAY | 7TH FLOOR | | | NEW YORK | NY | 10003 | |
| 29939613 | RADIUS NETWORKS INC | PO BOX #3507 | | | | MERRIFIELD | VA | 22116-3507 | |
| 29939636 | RAF INVESTMENTS LTD | 130 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| 29939678 | RALEIGH ENTERPRISES LLC | PO BOX 824610 | | | | PHILADELPHIA | PA | 19182-4610 | |
| 30342230 | Rangeview Library District | 5877 East 120th Avenue | | | | Thornton | CO | 80602 | |

Exhibit A

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29939748 | RAPPAHANNOCK ELECTRIC COOP | 247 INDUSTRIAL COURT | | | | FREDERICKSBURG | VA | 22408 | |
| 29939774 | RATAN PAPERS PVT LTD | F 199, EPIP SITAPURA IND AREA | JAIPUR | | | RAJASTHAN | | 302022 | INDIA |
| 29939838 | RB MERCHANTS LLC | C/O RD MGMT LLC | 810 7TH AVE., 10TH FL. | | | NEW YORK | NY | 10019 | |
| 29939842 | RCG- POCATELLO VII LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | | ATLANTA | GA | 30305 | |
| 29939843 | RCG-BRADLEY VII LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | | ATLANTA | GA | 30305 | |
| 29962402 | RCG-ROCKWELL LLC | C/O RCG VENTURES I LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | ATLANTA | GA | 30305 | |
| 29962419 | REALTY INCOME CORPORATION | DEPT 2428 | | | | LOS ANGELES | CA | 90084 | |
| 30200748 | REALTY INCOME CORPORATION | SPIRIT BD READING PA LLC RI#16185 | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 29962420 | REALTY INCOME PROPERTIES 31 LLC | C/O REALTY INCOME CORP, ATT: PORT M | PO BOX 842428 | | | LOS ANGELES | CA | 90084-2428 | |
| 29940113 | RECURLY INC | 400 ALABAMA ST., STE 202 | | | | SAN FRANCISCO | CA | 94110 | |
| 29940121 | RED QUEEN LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 30200741 | REGENCY VERNAL LLC | CSP FUND II LOCKBOX LE T0002480 | PO BOX 931011 | | | ATLANTA | GA | 31193-1011 | |
| 30291153 | Regency Vernal LLC | Kevin L. Hammett | 380 N. Cross Pointe Blvd. | | | Evansville | IN | 47715 | |
| 30291152 | Regency Vernal LLC | Stoll Keenon Ogden PLLC | Emily L. Pagorski | 400 West Market Street | Suite 2700 | Louisville | KY | 40202 | |
| 30200851 | RELIABLE FIRE & SECURITY SOLUTIONS | 6339 HIGHWAY 145 | | | | MADERA | CA | 93637 | |
| 30256626 | Reliable Fire & Security Solutions, Inc. | 6339 Hwy 145 | | | | Madera | CA | 93637 | |
| 29940229 | RENAISSANCE PARTNERS I LLC | PO BOX 3689, DEPT 563 | | | | SUGAR LAND | TX | 77487 | |
| 30161266 | ResinVentures Inc | Attn: Ali Mutlu | 2300 Apollo Circle | | | Carrollton | TX | 75006 | |
| 30200767 | RETAIL SERVICES WIS CORP | DBA WIS INTERNATIONAL | PO BOX 200081 | | | DALLAS | TX | 75320 | |
| 30292638 | RG&E | Attention: Shannon Lawson | 180 S Clinton Ave | | | Rochester | NY | 14604 | |
| 29940311 | RG&E - ROCHESTER GAS & ELECTRIC | 180 SOUTH CLINTON AVENUE | | | | ROCHESTER | NY | 14604 | |
| 29940457 | RICHWAL LLC | 4201 SPRINGHURST BLVD., #201 | | | | LOUISVILLE | KY | 40241 | |
| 29940570 | RIVERCHASE CC LP | 945 HEIGHTS BLVD. | | | | HOUSTON | TX | 77008 | |
| 29940650 | ROBERT W FROEMMING PTR | Address on File | | | | | | | |
| 29940732 | ROCHESTER CROSSING LLC | PO BOX 11499 | | | | NEWARK | NJ | 07101 | |
| 29951538 | ROHLIG USA LLC | 6909 ENGLE RD, UNIT A-1 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 30331425 | Rouse Companies, LLC | Hitchcock Wyatt, Tarrant & Combs, LLP | Attn: Daniel E. | 250 West Main Street, Suite 1600 | | Lexington | KY | 40507 | |
| 29962718 | Royal Consumer Information | Products Inc (Ecom) | 1011 US Highway 22 West | Suite 202 | | Bridgewater | NJ | 08807 | |
| 30432395 | RSS WFRBS2001-C3-DE PMHN, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 29941063 | RSS WFRBS2011-C3-DE PMHN LLC | LOCKBOX #411882 | PO BOX 411882 | | | BOSTON | MA | 02241-1882 | |
| 30540225 | Sacramento County Tax Collector | 700 H Street | Room 1710 | | | Sacramento | CA | 95814 | |
| 29941387 | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 29941437 | SAM PIEVAC COMPANY INC | DBA SPC RETAIL DISPLAY GR | PO BOX 970 | | | SAN JOSE | CA | 95108 | |
| 30280207 | SAN DIEGO GAS AND ELECTRIC | BANKRUPTCY CPEC/CP11W1 | PO BOX 129831 | | | SAN DIEGO | CA | 92112-9831 | |
| 30280208 | SAN DIEGO GAS AND ELECTRIC | KELLI DAVENPORT | 8326 CENTURY PARK CT | | | SAN DIEGO | CA | 92123 | |
| 29942483 | SCHNITZER PROPERTIES LLC | CANYON PLACE SHOPPING CTR | UNIT #39, P.O. BOX 4500 | | | PORTLAND | OR | 97208-4500 | |
| 29951096 | SCHOTTENSTEIN REALTY LLC | DBA TJ CENTER I LLC | DEPARTMENT L 2633 | | | COLUMBUS | OH | 43260 | |
| 30540397 | SDD, Inc. | Donato D'Onfrio | 952 Lakewood Rd. | | | Toms River | NJ | 08753 | |
| 30508369 | SDD, Inc. | Neal M. Ruben, Esq. | 179 Avenue at the Common | Suite 201 | | Shrewsbury | NJ | 07702 | |
| 29942530 | SDM DEVELOPMENT CO LLC | 5190 OLSEN SPRINGS CT | | | | WYOMING | MI | 49509 | |
| 30200737 | SELIG ENTERPRISES INC | #39459-002503 | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309 | |
| 30296125 | Selig Enterprises, Inc. | Ramsey Andrews Winograd & Wildstein, PC | c/o Jacob A. Maurer Bodker | 3490 Piedmont Rd NE | Suite 1400 | Atlanta | GA | 30305 | |
| 29942658 | SEQUOIA PLAZA ASSOCIATES LP | UNITED SECURITY BANK/ C. A. FBO KEY | 7088 N FIRST STREET | | | FRESNO | CA | 93720 | |
| 29963148 | SERVICENOW INC | PO BOX 731647 | | | | DALLAS | TX | 75373 | |
| 30262292 | Sew Easy Industries, Inc. | 1717 S 450 W | | | | Logan | UT | 84321 | |
| 29943431 | SHOPPES AT RIVER CROSSING LLC | SDS-12-2746 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 29943445 | SHRI SWAMINE LLC | PO BOX 2022 | | | | DANVERS | MA | 01923 | |
| 29943545 | SILHOUETTE AMERICA INC. | 618 N 2000 W BDLG 2 | | | | LINDON | UT | 84042 | |
| 29943558 | SILVERNAIL ASSOCIATES | W228N745 WESTMOUND DRIVE | | | | WAUKESHA | WI | 53186 | |
| 30200860 | SKY MIDLAND HOLDINGS LLC | C/O FOUR POINTS PROPERTY MANAGEMENT LLC | 10101 FONDREN RD., SUITE 545 | | | HOUSTON | TX | 77096 | |
| 29963395 | SM MESA MALL LLC | DBA MESA MALL | PO BOX 713165 | | | CHICAGO | IL | 60677-0365 | |
| 30442386 | SM MESA MALL LLC | Joy Kleisinger | 301 E. Fourth Street | | | Cincinnati | OH | 45202 | |
| 29943674 | SMITH LAND & IMPROVEMENT CORP | DBA WEST SHORE PLAZA | 1810 MARKET ST | | | CAMP HILL | PA | 17011 | |
| 30162114 | Smith, Brandon | Address on File | | | | | | | |
| 29943678 | SMUD | 6301 S ST. | | | | SACRAMENTO | CA | 95817 | |
| 29943681 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | | EVERETT | WA | 98201 | |
| 29943906 | SOUTH PARK PLAZA INC | 19040 PARK AVENUE PLAZA | | | | MEADVILLE | PA | 16335 | |
| 29943910 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | 1801 S. ATLANTIC BLVD. | | | | MONTEREY PARK | CA | 91754 | |
| 29963460 | SOUTHINGTON RT 10 ASSOCIATES LP | C/O CORNERSTONE | 231 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 | |
| 29943932 | SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE, P.O. BOX 218 | | | | SPARTA | MI | 49345 | |
| 29943950 | SPIRE/ST LOUIS | 700 MARKET ST | FL 6 | | | SAINT LOUIS | MO | 63101 | |
| 29943963 | SPRING CREEK OWNER LLC | PO BOX 844 | | | | LOWELL | AR | 72745 | |
| 29943969 | SPT CRE PROPERTY HOLD 2015 LLC | 200 LINCOLN RETAIL, C/O LUND CO | 450 REGENCY PKWY #200 | | | OMAHA | NE | 68114 | |
| 29943972 | SQUARE ONE PARTNERS LLC | 4663 E LAFAYETTE BLVD | | | | PHOENIX | AZ | 85018 | |
| 29943971 | SQUARE ONE PARTNERS LLC | C/O PRETIUM PROPERTY MGMT LLC | PO BOX 2155 | | | HADDONFIELD | NJ | 08033 | |
| 30200801 | SQUISHABLE | 20 W 22ND ST | STE 1101 | | | NEW YORK | NY | 10010-5844 | |
| 30442924 | SRL Crossings at Taylor LLC | c/o Tod H. Friedman, CLO | 4300 E Fifth Ave. | | | Columbus | OH | 43219 | |
| 29944115 | STATE INSURANCE FUND | NYSIF DISABILITY BENEFITS | PO BOX 5520 | | | BINGHAMTON | NY | 13902-5520 | |
| 29944402 | STERLING INFOSYSTEMS INC | PO BOX 35626 | | | | NEWARK | NJ | 07193 | |
| 29944482 | STREAMLINE IMPORTING INC | 229 NORTH ROUTE 303, SUITE 107 | | | | CONGERS | NY | 10920 | |
| 30261214 | Streamline Importing, Inc. | 225 North Route 303 | Ste 102 | | | Congers | NY | 10920 | |
| 30164393 | Studio Eluceo Ltd | 3Fl-19, No.3 | Tien Mou W. Road | | | Taipei, TW | | 100 | China |
| 30163912 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei,Taiwan | | 100 | China |
| 30182064 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei, TW | | 100 | Taiwan |
| 30164249 | Studio Eluceo Ltd | 3FL-19,NO.3, TIEN MOU W.ROAD | Tien Mou W. Road | | | TAIPEI, TW | | 100 | TAIWAN |

Exhibit A

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29953834 | SUBURBAN PLAZA INVESTMENTS LLLP | SUBURBAN PLAZA LLC | 1100 SPRING ST #550 | | | ATLANTA | GA | 30309-2848 | |
| 30296156 | Suburban Plaza, LLC | Bodker Ramsey Andrews Winograd & Wildstein, PC | c/o Jacob A. Maurer | 3490 Piedmont Rd NE | Suite 1400 | Atlanta | GA | 30305 | |
| 29944522 | SUMMA ENTERPRISE GROUP LLC | DBA SUMMA WELLNESS INSTITUTE | 5625 HUDSON DR | | | HUDSON | OH | 44236 | |
| 29944569 | SUMMIT TOWNE CENTRE INC | CO BALDWIN BROS INC | PO BOX 6182 | | | HERMITAGE | PA | 16148-0922 | |
| 29950810 | SUNSET RIVER LLC | C/O KEIZER ENTERPRISES LLC | PO BOX 1583 | | | CORVALLIS | OR | 97339 | |
| 29950814 | SUNTECK TRANSPORT CO LLC | PO BOX 536665 | | | | PITTSBURGH | PA | 15253-5908 | |
| 30421486 | Sunteck Transport Co., LLC | 14785 Preston Road | Suite 850 | | | Dallas | TX | 75254 | |
| 30421487 | Sunteck Transport Co., LLC | 307 23rd Street Extension | Suite 950 | | | Pittsburgh | PA | 15215 | |
| 29944807 | SUSO 4 FOREST LP | BLDG ID FTM001 | PO BOX 74773 | | | CLEVELAND | OH | 44194 | |
| 29944809 | SUSO 5 NORTHLAKE LP | SLATE GROCERY HOLDING (NO. 5) LP | PO BOX 74875 | | | CLEVELAND | OH | 44194-0958 | |
| 29944858 | SWP WABASH PROPERTIES I LLC | 2144 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | |
| 29944993 | T PEORIA IL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 29944995 | T SOUTHERN TIER NY LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 30278074 | Tag DE, LLC | 3400 West Road | | | | East Lansing | MI | 48823 | |
| 30278073 | Tag DE, LLC | Hafke Legal Service PC | Attn: Tag DE - Joann | James Hafke | 4170 Charlar Drive, Suite A | Holt | MI | 48842 | |
| 29963726 | TAIZHOU SUNUP TECH CO LTD | 5 HENGXING ROAD | TAIZHOU | | | HUANGYAN | | 318020 | CHINA |
| 30206852 | Taizhou Sunup Tech Co., Ltd | 5#Hengxing Road | | | | Taizhou, Zhejiang | | 318020 | China |
| 29951821 | TAMBURRO PROPERTIES II LLC | CO ROBERT TAMBURRO | 401 SUNSHINE BLVD | | | LADY LAKE | FL | 32159 | |
| 30278819 | Tata Consultancy Services Limited | Attn: Finance | 379 Thornall Street | 4th Floor | | Edison | NJ | 08837 | |
| 30278818 | Tata Consultancy Services Limited | Attn: Legal | 101 Park Avenue | 26th Floor | | New York | NY | 10178 | |
| 29952874 | TATA CONSULTANCY SERVICES LTD | 379 THORNALL ST | | | | EDISON | NJ | 08837 | |
| 30292020 | Taylor Oswald, LLC and Affiliated Companies | Unison Risk Advisors Inc. | c/o Arun Kottha | 950 Main Avenue | Suite 1800 | Cleveland | OH | 44113 | |
| 29963964 | TERRA WORLDWIDE LOGISTICS LLC | AMERICAN GLOBAL LOGISTICS | PO BOX 96494 | | | CHARLOTTE | NC | 28296-0494 | |
| 29963973 | TERRANOMICS CROSSROADS ASSOCIATES | MS 631099 PO BOX 3953 | | | | SEATTLE | WA | 98124-3953 | |
| 29945739 | THE DAYLIGHT COMPANY LLC | PO BOX 96 | | | | RICHFIELD | OH | 44286 | |
| 30291600 | The Marketplace Tavares, LLC | Robert J. Tamburro | 401 Sunshine Blvd | | | Lady Lake | FL | 32159 | |
| 30291601 | The Marketplace Tavares, LLC | Robert Tamburro | 436 Aldama Avenue | | | The Villages | FL | 32159 | |
| 29945794 | THE ROUSE COMPANIES LLC | 2201 REGENCY RD #602 | | | | LEXINGTON | KY | 40503 | |
| 30442140 | The Sherwin-Williams Company | Bruce P. Batista | 101 W. Prospect Ave. | | | Cleveland | OH | 44115 | |
| 30297376 | The Sherwin-Williams Company | Vorys, Sater, Seymour and Pease LLP | c/o Kari B. Coniglio | 200 Public Square | Suite 1400 | Cleveland | OH | 44114 | |
| 29945811 | THE UNITED ILLUMINATING COMPANY | 100 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| 30354130 | The United Illuminating Company | Ednavill Torres | 100 Marsh Hill Road | | | Orange | CT | 06477 | |
| 29945819 | THE WIDEWATERS GROUP INC | ATTN: LEASE ADMINISTRATION | 5845 WIDEWATERS PKWY #100 | | | EAST SYRACUSE | NY | 13057 | |
| 29945823 | THE WILLIAMS FAMILY TRUST | 230 OHIO STREET, STE #200 | | | | OSHKOSH | WI | 54902 | |
| 30296307 | Therm O Web Inc | Karen L Grandt | 770 Glenn Avenue | | | Wheeling | IL | 60090 | |
| 29945907 | THERM O WEB, INC. | 770 GLENN AVE | | | | WHEELING | IL | 60090 | |
| 29945968 | THOMPSON ELECTRIC INC | 49 NORTHMORELAND AVE. | | | | MUNROE FALLS | OH | 44262 | |
| 29945969 | THOMPSON TRACTOR CO INC | 2401 PINSON VALLEY PARKWAY | | | | BIRMINGHAM | AL | 35217 | |
| 29946082 | TIFTON PLAZA OWNER LLC | C/O IN-REL PROPERTIES INC | 200 LAKE AVE, 2ND FLOOR | | | LAKE WORTH BEACH | FL | 33460 | |
| 29946088 | TIK TOK INC | ATTN: ACCOUNTING | 5800 BRISTOL PKWY, STE. 100 | | | CULVER CITY | CA | 90230 | |
| 29964136 | TKG COLERAIN TOWNE CENTER LLC | 211 NORTH STADIUM BLVD STE 201 | | | | COLUMBIA | MO | 65203 | |
| 29964139 | TKG ROCK BRIDGE CENTER LLC | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD STE 201 | | | COLUMBIA | MO | 65203 | |
| 29946210 | TMA-LIVCOM LLC | CO NATIONAL REAL ESTATE MGMT | 9986 MANCHESTER RD | | | SAINT LOUIS | MO | 63122 | |
| 30331806 | TNT Investments One, a CA general partnership, and Judy Zimmerer, Trustee of the Judy M. Zimmerer Tr | 7090 N Marks Ave. | Suite 102 | | | Fresno | CA | 93711 | |
| 29946330 | TORRINGTON PLAZA LLC | 550 7TH AVENUE, 15TH FL. | | | | NEW YORK | NY | 10018 | |
| 30401370 | TOWN OF BROOKFIELD - TAX COLLECTOR | ROBERTA Q. SINATRA | 100 POCONO RD | PO BOX 508 | | BROOKFIELD | CT | 06752 | |
| 29946586 | TRI D'ART INTERNATIONAL LIMITED | 6F NO 1 LN 10 JIHU RD | | | | NEIHU DIST | | 114 | TAIWAN |
| 30163101 | Tri d'Art International Ltd. | 4F NO. 32, LN. 407 SEC. 2, | TIDING BLVD., NEIHU | | | TAIPEI, TW | | | TAIWAN |
| 29946589 | TRI W GROUP MOHAWK | ATTN: MARGARETHE VIA | PO BOX 937 | | | BEND | OR | 97709 | |
| 30200760 | TRI-CITY INDUSTRIAL POWER LLC | PO BOX 268 | | | | MIAMISBURG | OH | 45343-0268 | |
| 30440074 | Tri-W Group LLC | Margarethe Louise Via | Director of Property Mang./ Owner | 100 SE Crystal Lake Drive | | Corvallis | OR | 97333 | |
| 30440073 | Tri-W Group LLC | PO Box 937 | | | | Bend | OR | 97709 | |
| 29946721 | TRUSTEDSEC LLC | 3485 SOUTHWESTERN BLVD | | | | FAIRLAWN | OH | 44333 | |
| 30297679 | Tucanada Holdings Ltd., Midtown National Group, LP, HPE L12 LMY, LLC, HPE S12 LMY, LLC, and SEYCO 21 | 415 S. Cedors Avenue | Suite #240 | | | Solana Beach | CA | 92075 | |
| 29946744 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD | | | | TUCSON | AZ | 85701 | |
| 29946768 | TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 29946780 | TWIN CITY ESTATE CORP | 17195 NEW COLLEGE AVENUE | | | | WILDWOOD | MO | 63040 | |
| 29946790 | TWO GUYS LIMITED PARTNERSHIP | PO BOX 7459 | | | | ALBUQUERQUE | NM | 87194 | |
| 30330948 | TXU Energy Retail Company LLC | PO Box 650393 | | | | Dallas | TX | 75265 | |
| 29964296 | U BLAINE PROPERTIES LLC | C/O COLLIERS INTERNATIONAL | 833 E. MICHIGAN ST., STE. 500 | | | MILWAUKEE | WI | 53202 | |
| 30295674 | U-Blaine Properties, LLC | Andrew Robinson | Mallery s.c. | 731 North Jackson Street | Suite 900 | Milwaukee | WI | 53202 | |
| 30295673 | U-Blaine Properties, LLC | c/o Colliers | 833 East Michigan Street | Suite 500 | | Milwaukee | WI | 53202 | |
| 29951984 | UFPTFC LLC | C/O ARCADIA MGMT GROUP | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 29951986 | UGI UTILITIES INC | 1 UGI DRIVE | | | | DENVER | PA | 17517 | |
| 30289001 | UGI Utilities Inc | PO Box 13009 | | | | Reading | PA | 19612-3009 | |
| 30331796 | Unitil Corp | c/o Credit Department | 5 McGuire St | | | Concord | NH | 03301 | |
| 30284255 | University Park Associates Limited Partnership | 1219 Scalp Avenue | | | | Johnstown | PA | 15904 | |
| 30284256 | University Park Associates Limited Partnership | P.O. Box 5540 | | | | Johnstown | PA | 15904 | |
| 29946961 | UNIVERSITY PARK ASSOCIATES LP | C/O STARWOOD MORTGAGE CAP., LLC | P.O. BOX 5193 | | | JOHNSTOWN | PA | 15904-5193 | |
| 30422692 | University Place Improvements Owner LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 501 | | New York | NY | 10020 | |
| 30344454 | USA Debt Recovery Solutions, Inc. Assignee Of Ningbo Srs International Trading Co., Ltd | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30297412 | USI Consulting Group Inc. | c/o Dave Kappus | 95 Glastonbury Blvd | Suite 102 | | Glastonbury | CT | 06033 | |

Exhibit A

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30297411 | USI Consulting Group Inc. | Saul Ewing LLC | c/o Turner N. Falk, Esq. | 1500 Market Street | Centre Square W. 38th Fl. | Philadelphia | PA | 19102 | |
| 30291473 | Van Gundy, Anita Lee | Address on File | | | | | | | |
| 30291472 | Van Gundy, Anita Lee | Address on File | | | | | | | |
| 29947118 | VANDERWALL FAMILY LP | CO BARBARA PADMOS | 1885 LADD ROAD | | | MODESTO | CA | 95356 | |
| 29964347 | VANGUARD ID SYSTEMS INC | 480 BOOT ROAD | | | | DOWNINGTOWN | PA | 19335 | |
| 29947218 | VAULT AVENIDA ROSEVILLE FABRICS LLC | 1750 S. TELEGRAPH RD. #310 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 29947244 | VENTURES KARMA LLC | C/O FLAKE & KELLEY COMMERCIAL | 425 W. CAPITOL AVE., #300 | | | LITTLE ROCK | AR | 72201 | |
| 30333377 | Ventures Karma, LLC | Attn: Scott Lawrence | Wick Phillips | 3131 McKinney Ave. | Suite 500 | Dallas | TX | 75204 | |
| 30331337 | Ventures Karma, LLC | Karl Williams | 354 Brass Lantern Ct. | | | Bozeman | MT | 59715 | |
| 29947551 | VILLAGE CROSSING PARTNERS LLC | 11155 RED RUN BLVD. #320 | | | | OWINGS MILLS | MD | 21117 | |
| 29947632 | VIRA INSIGHT LLC | 2701 S. VALLEY PKWY | | | | LEWISVILLE | TX | 75067 | |
| 29947701 | VISTA PARTNERS INC | C/O PA DISTRIBUTION | 4310 W 5TH ST | | | EUGENE | OR | 97402 | |
| 29954315 | WARWICK REALTY LLC | WARWICK REALTY-ADRIAN LLC | PO BOX 851377 | | | MINNEAPOLIS | MN | 55485-1377 | |
| 30330941 | Warwick Realty, LLC | Attn: Mark S. Rosen | 4100 Pier North Blvd. | Suite C | | Flint | MI | 48504 | |
| 30330942 | Warwick Realty, LLC | PO Box 1798 | | | | East Lansing | MI | 48826-1798 | |
| 29947833 | WASHINGTON GAS/37747 | 1000 MAINE AVENUE SOUTH WEST, 6TH FLOOR | | | | WASHINGTON | DC | 20024 | |
| 29947843 | WATERLOO CROSSROADS PROPERTY LLC | CENTRAL PROP MGMT, ATT; CROSSROADS | PO BOX 447 | | | WAUKEE | IA | 50263 | |
| 29947852 | WAYNE A BELLEAU | Address on File | | | | | | | |
| 29947853 | WAYNE A BELLEAU | Address on File | | | | | | | |
| 29947868 | WD JOANN LLC | ATTN: DAVID BURNETT | 204 N. ROBINSON, STE. 700 | | | OKLAHOMA CITY | OK | 73102 | |
| 29947870 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | 231 W. MICHIGAN ST | | | | MILWAUKEE | WI | 53233 | |
| 29964437 | WEGMANS FOOD MARKETS | C/O REAL ESTATE ACCT | PO BOX 24470 | | | ROCHESTER | NY | 14624 | |
| 30225582 | Wells Fargo Vendor Financial Services, LLC | 800 Walnut Street MAC F0006-052 | | | | Des Moines | IA | 50309 | |
| 30229212 | Wells Fargo Vendor Financial Services, LLC | PO Box 105743 | | | | Atlanta | GA | 30348 | |
| 30260407 | West Penn Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29947979 | WEST PENN POWER | 75 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 29964488 | WESTFORD VALLEY MKETPLACE INC | PO BOX 412776 | | | | BOSTON | MA | 02241-2776 | |
| 29964490 | WESTGATE MALL REALTY GROUP LLC | C/O LEXINGTON REALTY LLC STE 206 | 911 EAST COUNTY LINE RD | | | LAKEWOOD | NJ | 08701 | |
| 30200764 | WESTGATE WOODLAND LLC | C/O ETHAN CONRAD PROPERTIES | 1300 NATIONAL DR. STE. 100 | | | SACRAMENTO | CA | 95834 | |
| 29964496 | WESTMINSTER GRANITE MAIN LLC | C/O ROSENTHAL PROPERTIES LLC | 1945 OLD GALLOWS RD., #300 | | | VIENNA | VA | 22182 | |
| 30200602 | WILLIAMS, CORA | Address on File | | | | | | | |
| 30281886 | Wilson Elser Moskowitz Edelman & Dicker LLP | 1133 Westchester Ave | | | | White Plains | NY | 10604 | |
| 29948202 | WINKAL HOLDINGS LLC | 10 RYE RIDGE PLAZA STE 200 | | | | RYE BROOK | NY | 10573 | |
| 30259371 | WINNEFOX LIBRARY SYSTEM | 106 WASHINGTON AVE | | | | OSHKOSH | WI | 54901 | |
| 29948216 | WISCONSIN PUBLIC SERVICE | 2830 S ASHLAND AVE | | | | GREEN BAY | WI | 54307 | |
| 30162028 | WISCONSIN PUBLIC SERVICE | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 29948231 | WMS PROPERTIES LLC | C/O RIVERCREST REALTY ASSOC LLC | 8816 SIX FORKS ROAD STE 201 | | | RALEIGH | NC | 27615 | |
| 29948238 | WOLFSDORF ROSENTHAL LLP | 1416 2ND STREET | | | | SANTA MONICA | CA | 90401 | |
| 29950069 | WOODPARK SC LLC | C/O UNILEV MANAGEMENT | 2211 FRY ROAD | | | KATY | TX | 77449 | |
| 29948263 | WRD HANOVER LP | C/O POMEGRANATE RE | 33 ROCK HILL RD #350 | | | BALA CYNWYD | PA | 19004 | |
| 29948273 | WRIGHT FAMILY ENTERPRISES LLC | 1775 INDIAN VALLEY RD | | | | NOVATO | CA | 94947 | |
| 29948430 | YOO JIN LODGING INC | PONY VILLAGE MALL | 1611 VIRGINIA AVENUE BOX 503 | | | NORTH BEND | OR | 97459 | |
| 29951851 | YORK VALUE CENTER LMTD PNTSHP | C/O BLACK OAK MGMNT INC | 1635 MARKET STREET | 16TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| 30291623 | YORK WALLCOVERINGS INC | C/O MICHELE MALLICOTE | 750 LINDEN AVE | | | YORK | PA | 17404 | |
| 30291624 | YORK WALLCOVERINGS INC | PO BOX 736508 | | | | DALLAS | TX | 75373-6508 | |
| 29948443 | YUBA RALEYS 2003 LLC | 550 HOWE AVE., STE. 100 | | | | SACRAMENTO | CA | 95825 | |
| 29948463 | YUNKER INDUSTRIES INC | ATTN: ACCOUNTS RECEIVABLE | 310 O'CONNOR DR., PO BX 917 | | | ELKHORN | WI | 53121 | |
| 30297538 | Yunker Industries, Inc. | Attn: Accounts Receivables | 310 O'Connor Drive | PO Box 917 | | Elkhorn | WI | 53121 | |
| 30297539 | Yunker Industries, Inc. | c/o Mallery S.C. | Attn: Andrew Robinson, Attorney | 731 North Jackson Street | Suite 900 | Milwaukee | WI | 53202 | |
| 29964655 | ZAFAR PROJECTS INC | 1047 SUNNYDALE DRIVE | | | | CLEARWATER | FL | 33755 | |
| 29948589 | ZEIER TOV LLC | 1274 49TH STREET, STE. 140 | | | | BROOKLYN | NY | 11219 | |
| 30262687 | Ziegler Tire & Supply Co., Inc. | 4150 Millennium Blvd | | | | Massillon | OH | 44646 | |
| 29948709 | ZONAPART LLC | BIRCH RUN STATION LLC | 8300 N. HAYDEN RD., #A 200 | | | SCOTTSDALE | AZ | 85258 | |

# Exhibit B

SRF 98486

# JOANN GUC Trust

## TIN SOLICITATION NOTICE

August 27, 2026

**TIME SENSITIVE – RESPONSE REQUIRED BY NOVEMBER 25, 2026**

Re: JOANN INC., *et al.*, Case No. 25-10068 (CTG)

Dear Claim Holder:

On January 15, 2025, JOANN Inc. and certain affiliates (collectively, the "Debtors") filed voluntary petitions for relief under Chapter 11 of the United States Bankruptcy Code with the United States Bankruptcy Court for Delaware (the "Court"). On July 10, 2025, the Court entered an order [D.I. 1387] confirming the *Second Amended Joint Chapter 11 Plan of Joann Inc. and its Debtor Affiliates (Technical Modifications)* [D.I. 1353] (as confirmed, the "Plan").[1] The Plan became effective and was substantially consummated on July 16, 2025 (the "Effective Date").

Pursuant to the Plan, on the Effective Date, the GUC Trust (the "Trust") was established, and Steven Balasiano, through MHR Advisory Group, was appointed as the GUC Trustee (the "Trustee") of the Trust. Pursuant to the Plan, the Trust exists to, among other things, resolve all Claims against the Debtors' estates and to make distributions to holders of allowed Claims against the Debtors' Estates.

The Trust is a grantor, liquidating trust and, as such, needs your taxpayer identification number ("TIN") to be able to fulfill its tax withholding and/or reporting obligations under IRS Revenue Procedure 94-45, 1994-2 C.B. 684, and U.S. Treasury Regulations sections 1.671-4(a) and 301.7701-4(d). For that reason, among others, the Plan and its ancillary documents provide that the Trust may require holders of claims under the Plan to complete and return to the Trust an appropriate tax form evidencing such holder's TIN, which is a prerequisite to any holder of an unsecured claim against the Debtors receiving any distribution from the Trust.

Accordingly, we write to request that you complete the enclosed IRS Form W-9 (or, if applicable, complete an IRS Form W-8 for non-U.S. creditors) supplying your TIN and other relevant information.

Under the terms and conditions of the GUC Trust Agreement and the Plan, failure to provide a current executed W-9 or its equivalent by **November 25, 2026** will result in a forfeiture of your right to receive any current, reserved and/or future distribution from the Trust under the Plan. Any such forfeited distribution will revert to the Trust for distribution to other creditors that are beneficiaries of the Trust, and your claim will be discharged and barred without further order of the Court.

*Transmitting the Form*

Enclosed for your convenience is a blank I.R.S. Form W-9. The Trust will accept tax forms by email or mail.

- Email: You may email a completed form to Jordan Olsen at Jordan.olsen@dundon.com

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

- Regular Mail: While emailing your tax document is the preferred means of submission, you may send a hard copy completed form by regular mail to this address:

  JOANN GUC Trust
  c/o Dundon Advisers, LLC
  565 Fifth Avenue, Suite 1600
  New York, NY 10017

If you choose to mail your tax document, please write "JOANN GUC Trust" on the Form W-9 or cover page and include with your submission an email address where we may contact you if there are any issues with your form.

If the taxpayer name that you indicate on Line 1 of your Form W-9 (or, if applicable, W-8) is different from the name to which this mailing is addressed, please write the addressee name at the very top of the tax form you are returning so that we can match the forms we receive to the holders of claims against the Debtors, as listed on the Trust's records.

Please remember to sign and date your form. Unsigned forms may not be accepted.

**Please note that receiving this letter does not mean that your Claim(s) are "Allowed" within the meaning of the Plan or that you are entitled to a Plan Distribution. Numerous Claims are still under review. The Trust reserves any and all of its rights with respect to all Claims and nothing herein is or shall be deemed to constitute an admission or acknowledgement regarding the amount, validity, or priority of any Claim.**

If your address changes, it is your responsibility to notify the Trust. If a Plan Distribution check is returned to the Trust because of an incorrect address and you do not provide a correct address, your right to a Plan Distribution will be forfeited under the relevant provisions of the Plan.

A copy of the Plan and other public documents concerning the Debtors' Chapter 11 Cases can be accessed at: https://cases.ra.kroll.com/Joann2025/Home-Index.

If you have any questions about which form to use or the legal or tax implications of the information provided on the form, you should contact your attorney or tax advisor. Neither the Trust, the Trustee nor the Trust's advisors will provide advice concerning those matters.

Sincerely,
JOANN GUC Trust
Steven Balasiano, GUC Trustee

# **Exhibit C**

Form **W-9**
(Rev. October 2018)
Department of the Treasury
Internal Revenue Service

# Request for Taxpayer Identification Number and Certification

▶ Go to *www.irs.gov/FormW9* for instructions and the latest information.

**Give Form to the requester. Do not send to the IRS.**

Print or type.
See **Specific Instructions** on page 3.

1 Name (as shown on your income tax return). Name is required on this line; do not leave this line blank.

2 Business name/disregarded entity name, if different from above

3 Check appropriate box for federal tax classification of the person whose name is entered on line 1. Check only **one** of the following seven boxes.

☐ Individual/sole proprietor or single-member LLC ☐ C Corporation ☐ S Corporation ☐ Partnership ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=Partnership) ▶ ________

**Note:** Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is **not** disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

☐ Other (see instructions) ▶

4 Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any) ________

Exemption from FATCA reporting code (if any) ________

*(Applies to accounts maintained outside the U.S.)*

5 Address (number, street, and apt. or suite no.) See instructions.

Requester's name and address (optional)

6 City, state, and ZIP code

7 List account number(s) here (optional)

## Part I Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the instructions for Part I, later. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN,* later.

**Note:** If the account is in more than one name, see the instructions for line 1. Also see *What Name and Number To Give the Requester* for guidelines on whose number to enter.

**Social security number**

☐☐☐ – ☐☐ – ☐☐☐☐

**or**

**Employer identification number**

☐☐ – ☐☐☐☐☐☐☐

## Part II Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and
3. I am a U.S. citizen or other U.S. person (defined below); and
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions for Part II, later.

**Sign Here** **Signature of U.S. person ▶** **Date ▶**

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

**Future developments.** For the latest information about developments related to Form W-9 and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/FormW9.*

## Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following.

- Form 1099-INT (interest earned or paid)
- Form 1099-DIV (dividends, including those from stocks or mutual funds)
- Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)
- Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)
- Form 1099-S (proceeds from real estate transactions)
- Form 1099-K (merchant card and third party network transactions)
- Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)
- Form 1099-C (canceled debt)
- Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding. See* What is backup withholding, *later.*

**Exhibit D**

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29904982 | 1000 BOSTON TURNPIKE LLC | 139 FRONT STREET | | | | FALL RIVER | MA | 02721 | |
| 30331323 | 1943 Holdings LLC | Attention: Joel Dachner, Senior Portfolio Manager | 4020 Kinross Lakes Parkway | | | Richfield | OH | 44286 | |
| 30331295 | 1943 Holdings LLC | c/o Benesch Friedlander Coplan & Aronoff LLPL | Attn: Elliot M. Smith | 127 Public Square | Suite 4900 | Cleveland | OH | 44114 | |
| 30331324 | 1943 Holdings LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Elliot M. Smith | 127 Public Square | Suite 4900 | Cleveland | OH | 44114 | |
| 30508095 | 1943 Holdings LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Elliot M. Smith, Esq. | 127 Public Square, Suite 4900 | | Cleveland | OH | 44114 | |
| 30508094 | 1943 Holdings LLC | c/o IRG Realty Advisors, LLC | Attn: Joel Dachner | 4020 Kinross Lakes Parkway, Suite 200 | | Richfield | OH | 44286 | |
| 30508089 | 1943 Holdings LLC | Elliot M. Smith, Esq. | Attorney | Benesch, Friedlander, Coplan & Aronoff LLP | 127 Public Square, Suite 4900 | Cleveland | OH | 44114 | |
| 29953580 | 245 TAMAL VISTA BLVD PARTNERS LP | 104 TIBURON BLVD., STE 100 | | | | MILL VALLEY | CA | 94941 | |
| 30295993 | 32nd Indian School Investors, LLC | Dickinson Wright PLLC | Carolyn J Johnsen | 1850 N Central Ave | Ste 1400 | Phoenix | AZ | 85004 | |
| 29954211 | 4405 MILESTRIP HD LESSEE LLC | PO BOX 825131 | | | | PHILADELPHIA | PA | 19182-5131 | |
| 30442965 | 4908 Associates, LLC | c/o NAI Platform | Attn: David Rees | 14 Corporate Woods Blvd. | Suite 100 | Albany | NY | 12211 | |
| 30442961 | 4908 Associates, LLC | Golenbock Eiseman Assoe Bell & Peskoe LLP | Michael S. Weinstein, Esq. | 711 Third Avenue | | New York | NY | 10017 | |
| 30442964 | 4908 Associates, LLC | Golenbock Eiseman Assor Bell & Peskoe LLP | 711 Third Avenue | | | New York | NY | 10017 | |
| 30331669 | 82nd and Orchard LLC | 900 SW 5th St | Suite 1700 | | | Portland | OR | 97204 | |
| 30395780 | 93 NYRPT, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| 30440628 | 95 ORRPT, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| 29954465 | A W FABER CASTELL USA INC | 9000 RIO NERO DR | | | | INDEPENDENCE | OH | 44131-5502 | |
| 30294452 | AB Exports | Lasani Pulli | Near Khayaban Gardens | Sergodha Road | | Faisalabad, Punjab | | 38000 | Pakistan |
| 30229373 | ABG Intermediate Holdings 2 LLC | c/o Authentic Brands Group | Attn: Finance Department | 1411 Broadway, 21st Floor | | New York | NY | 10018 | |
| 30229180 | ABG Intermediate Holdings 2 LLC | c/o Authentic Brands Group | Attn: Legal Department | 1411 Broadway, 21st Floor | | New York | NY | 10018 | |
| 30511116 | Acadia Merrillville Realty, L.P. | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 29905305 | ACADIA STRATEGIC OPPORTUNITY FUND V | NEW TOWNE CTR OWN LLC 0334-006070 | PO BOX 0575 | | | BRIDGEPORT | CT | 06601-0575 | |
| 30259741 | Accordion Partners, LLC | One Vanderbilt Ave | 24th Floor | | | New York | NY | 10017 | |
| 30261564 | Accruent LLC | Lisa Elliott | Domain 3 | 11501 Domain Drive | Ste 160 | Austin | TX | 78758 | |
| 29905313 | ACCRUENT LLC | PO BOX 679881 | | | | DALLAS | TX | 75267-9881 | |
| 30201979 | Acme United Corporation | 1 Waterview Drive | Suite 200 | | | Shelton | CT | 06824 | |
| 30181563 | Adhesive Technologies, Inc. | Steeve Michel Wintle | 3 Merill Industrial Drive | | | Hampton | NH | 03842 | |
| 30200771 | ADP TAX CREDIT SERVICES INC | PO BOX 830272 | | | | PHILADELPHIA | PA | 19182-0272 | |
| 30200819 | ADVANCED CARTS INC | 4160 NW 1ST AVENUE #18 | | | | BOCA RATON | FL | 33431 | |
| 29905522 | ADVANTUS CORP | DBA WYLA | 12276 SAN JOSE BLVD BLDG 618 | | | JACKSONVILLE | FL | 32223 | |
| 29905523 | ADVANTUS CORP / SULYN INDUSTRIES | 12276 SAN JOSE BLVD BLDG 618 | | | | JACKSONVILLE | FL | 32223 | |
| 29905524 | ADVANTUS CORP/WYLA | HUAYANG VILLAGE | LUFENG AV | JINFENG TOWN | | FUZHOU CITY | | 350211 | CHINA |
| 30295940 | Advantus, Corp. | Kevin Carpenter | 12276 San Jose Blvd. | Bldg. 618 | | Jacksonville | FL | 32223 | |
| 30295939 | Advantus, Corp. | Smith, Gambrell & Russell, LLP | c/o Brian P. Hall | 1105 W. Peachtree St. NE | Suite 1000 | Atlanta | GA | 30309 | |
| 30200810 | AGILENCE, INC. | 1020 BRIGGS ROAD, STE. 110 | | | | MOUNT LAUREL | NJ | 08054 | |
| 30224010 | Agilence, Inc. | 309 Fellowship Rd | Suite 200 | | | Mt Laurel | NJ | 08054 | |
| 30281712 | Agilence, Inc. | Diane Pinho - Jibowu | 309 Fellowship Rd | Suite 200 | | Mount Laurel | NJ | 08054 | |
| 30224011 | Agilence, Inc. | PO BOX 23677 | | | | New York | NY | 10087-3677 | |
| 30181791 | Ahead Inc. | 75 Remittance Drive | Dept 6980 | | | Chicago | IL | 60675-6980 | |
| 30181790 | Ahead Inc. | Ymee Rayon Stewart | 444 W. Lake Street | Suite 3000 | | Chicago | IL | 60606 | |
| 30181600 | Airtex Industries | Federal Foam Technologies, Inc | Cathy Longtin | 600 Wisconsin Drive | | New Richmond | WI | 54017 | |
| 30432418 | Alamo Center, LLC | c/o Comercial Real Estate Management | Attn Jodie Stone | 5951 Jefferson Street NE | Suite A | Albuquerque | NM | 87109 | |
| 30416390 | Alamo Center, LLC | Commercial Real Estate Management | Attn: Jodie Stone | 5951 Jefferson Street NE Suite A | | Albuquerque | NM | 87109 | |
| 30432417 | Alamo Center, LLC | Solomon Ward Seidenwurm & Smith LLP | c/o Michael Breslauer, Esq. | 401 B Street | Suite 1200 | San Diego | CA | 92101 | |
| 29905946 | ALEXANDER HENRY | Address on File | | | | | | | |
| 30297370 | Allied Universal Security Services | Attn: Kadian Blanson | 1395 University Blvd. | | | Jupiter | FL | 33458 | |
| 30297371 | Allied Universal Security Services | Attn: Michael DiPilato | 1395 University Blvd. | | | Jupiter | FL | 33458 | |
| 30442284 | Almaden Properties LLC | 6455 Almaden Express Way | Suite 200 | | | San Jose | CA | 95120 | |
| 30336982 | Almaden Properties LLC | Antony Chrysostom | 100 Bush Street | Suite 218 | | San Francisco | CA | 94104 | |
| 30442283 | Almaden Properties LLC | c/o David R. Bruck, Esq. | Greenbaum Rowe | P.O. Box 5600 | | Woodbridge | NJ | 07095 | |
| 30192594 | Almaden Properties LLC | c/o Greenbaum Rowe Smith & Davis LLP | Attn: David L. Bruck, Esq. | 99 Wood Avenue South, 4th Floor | | Iselin | NJ | 08830 | |
| 30294270 | Almaden Properties LLC | GRS&D LLP | David L. Bruck, Esq. | 99 Wood Avenue South | 4th Floor | Iselin | NJ | 08830 | |
| 30279607 | Name on File | Address on File | | | | | | | |
| 30293072 | ALTO Conyers Plaza, LP | 2093 Philadelphia Pike #1971 | | | | Claymont | DE | 19703 | |
| 30292813 | ALTO Conyers Plaza, LP | c/o Barbra Parlin, Holland & Knight LLP | 787 7th Ave. | 31st Floor | | New York | NY | 10019 | |
| 30292815 | ALTO Conyers Plaza, LP | Dor Dezalovsky | 2093 Philadelphia Pike #1971 | | | Claymont | DE | 19703 | |
| 30293071 | ALTO Conyers Plaza, LP | Holland & Knight LLP | c/o Barbra Parlin | 787 7th Ave. | 31st Floor | New York | NY | 10019 | |
| 30158570 | ALVAREZ, SHARON | Address on File | | | | | | | |
| 30197858 | ALVAREZ, SHARON | Address on File | | | | | | | |
| 30200719 | AMAZON CAPITAL SERVICES | AMAZON.COM LLC | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | |
| 29949440 | AMERICAN CRAFTS LC | 588 WEST 400 SOUTH SUITE 300 | | | | NINGBO CITY | | 315040 | CHINA |
| 29907298 | AMERICAN FAST FREIGHT INC | PO BOX 101833 | | | | PASADENA | CA | 91189-1833 | |
| 30508173 | American Fork SC, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 30331646 | American International Industries | 2220 Gaspar Avenue | | | | Los Angeles | CA | 90040 | |
| 29907311 | AMERICAN NEWS COMPANY LLC | DBA ANC | 1962 HIGHWAY 160 W | STE 102 | | FORT MILL | SC | 29708-8059 | |
| 29907312 | AMERICAN OAK PRESERVING CO INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 29907314 | AMERICAN REALTY CAP RET OP PART LP | ARC CLORLFL001 LLC, ATTN: RTL ACCOU | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 29907315 | AMERICAN REALTY CAPITAL RETAIL OPER | C/O DACA- ARC SMWMBFL001 LLC | P.O. BOX 74544 | | | CLEVELAND | OH | 44194 | |
| 30256608 | American Tombow, Inc. | 355 Satellite Blvd NE | Suite 300 | | | Suwanee | GA | 30024 | |
| 30331047 | Americasmart Real Estate, LLC | 800 Kennesaw Avenue | | | Suite 400 | Marietta | GA | 30060 | |
| 30635697 | AmericasMart Real Estate, LLC | c/o Wiles & Wiles, LLP | 800 Kennesaw Avenue | Suite 400 | | Marietta | GA | 30060 | |
| 29907350 | AMIGO MOBILITY CENTER | PO BOX 74470 | | | | CLEVELAND | OH | 44194-0570 | |
| 30289366 | Amsource Draper Lumber Yard, LLC | c/o Ray Quinney & Nebeker P.C. | Attn: James A. Sorenson | 36 S. State Street | Suite 1400 | Salt Lake City | UT | 84111 | |
| 30289302 | Amsource Spanish Fork, LLC | c/o Ray Quinney & Nebeker P.C. | Attn: James Sorenson | 36 S. State Street | Ste 1400 | Salt Lake City | UT | 84111 | |
| 30277992 | Anchor Sign, Inc. | Stanley H. McGuffin, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29954064 | ANDERSON OXFORD INC | DBA THINKLP | 219 LABRADOR DR., UNIT 100 | | | WATERLOO | ON | N2K 4M8 | CANADA |
| 29949442 | ANKER PLAY PRODUCTS LLC | NO. 1498 JIANGNAN ROAD | 130 | | | NINGBO | | 315040 | CHINA |
| 29953660 | ANTONIO B POMERLEAU LLC | PO BOX 6 | | | | BURLINGTON | VT | 05401 | |
| 30200698 | APSC LLC as Successor to Annapolis Plaza, LLC | c/o Womble, Bond, Dickinson LLP | Attn: Chukwukpee Nzegwu | 100 Light Street | 26th Floor | Baltimore | MD | 21202 | |
| 30333574 | APSC LLC as Successor to Annapolis Plaza, LLC | TSCQ Investors LLC | c/o David B. Huntley | 92 Hopmeadow Street | Second Floor | Simsbury | CT | 06089 | |
| 29908744 | ARBOR SQUARE LLC | C/O CASTO | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 30442871 | ARBOR SQUARE LLC | Partner, Barclay Damon LLP | Scott L. Fleischer | 1270 Avenue of the Americas, Suite 501 | | New York | NY | 10020 | |
| 30436376 | Arg Jafptil 001, LLC | c/o Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| 30440001 | Argo Partners as Transferee of Craftwood Div. of Cindoco Wood Products Co. | Attn: Matthew Binstock | 12 West 37th Street, Ste 900 | | | New York | NY | 10018 | |
| 30292822 | Argo Partners as Transferee of Natraj Home Furnishings Pvt Ltd | Attn: Matthew Binstock | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | |
| 30252439 | Argo Partners as Transferee of Skullduggery, Inc. | Attn: Matthew Binstock | 12 West 37th Street, Ste 900 | | | New York | NY | 10018 | |
| 30281409 | Aroma Bay Candles Co Ltd | Ma Zhen Zhen | Tieu Tra, Hungdao Ward, Duong Kinh | | | Haiphong | | 180000 | Vietnam |
| 30281897 | Aroma Bay Candles Co Ltd | Zhang Yi Wen | Tieu Tra, Hungdao Ward, Duong Kinh | | | Haiphong | | 180000 | Vietnam |
| 30281896 | Aroma Bay Candles Co Ltd | Li Xu | Tieu Tra area, Hung Dao Ward, Duong Kinh District | | | Haiphong | | 18000 | Vietnam |
| 30206628 | Artex Apparels | Plot No. 50, GIDC | Apparel Park | Khokhra | | Ahmedabad, GU | | 380008 | India |
| 29908970 | ARTEZA ART SUPPLY | PMB1134 | 25 SE 2ND AVE STE 550 | | | MIAMI | FL | 33131 | |
| 30164944 | Artmate Co., Ltd | 16th Floor | 50 Zhonghua Road | | | Nanjing City, Jiangsu Province, CN | | | China |
| 29955378 | ASHLEY REAL ESTATE LLC | ATT: IVONNE AGUILERA-SUAREZ | 1670 EAST 8TH AVE. | | | TAMPA | FL | 33605 | |
| 30289705 | ASL Investments LLC | Adrian Lee | Manager/Presidnet - ASL Investmnets, LLC | c/o Charles Dunn Company, attn: Ms. Grace Kong | 800 W. 6th Street, # 600 | Los Angeles | CA | 90017 | |
| 30416372 | ASL Investments LLC | c/o Charles Dunn Co. | Attn: Ms. Grace Kong | 800 W. 6th St., #600 | | Los Angeles | CA | 90017 | |
| 30289703 | ASL Investments LLC | c/o Charles Dunn Company | Attn: Ms. Grace Kong | 800 W. 6th St., #600 | | Los Angeles | CA | 90017 | |
| 29955409 | ASL INVESTMENTS LLC | C/O CHARLES DUNN RES INC | 800 W. 6TH ST., SUITE 600 | | | LOS ANGELES | CA | 90017 | |
| 30289704 | ASL Investments LLC | c/o Reeder Law Corporation | Attn: David M. Reeder, Esq. | 1801 Century Park East | 16th Flr | Los Angeles | CA | 90067 | |
| 30416373 | ASL Investments LLC | Reeder Law Corporation | Attn: David M. Reeder, Esq | 1801 Century Park E, 16th Flr. | | Los Angeles | CA | 90067 | |
| 30192445 | Astage Global Inc. | Keiko Maeda | 1350 Broadway | Suite 1510 | | New York | NY | 10018 | |
| 30183256 | Ates, Jennifer | Address on File | | | | | | | |
| 29909363 | ATLANTIS TOY AND HOBBY INC. | 435 BROOK AVENUE UNIT 16 | | | | DEER PARK | NY | 11729 | |
| 30260618 | Atmos Energy Corporation | Gregory Wofford | Bankruptcy Specialist | Atmos Energy Corporation | 5430 LBJ Fwy | Dallas | TX | 75240 | |
| 30260617 | Atmos Energy Corporation | P.O. Box 650205 Attn: Bankruptcy Group | | | | Dallas | TX | 75265 | |
| 30284048 | AtWork Franchise Inc. | 270 Somerset Drive | | | | Hinckley | OH | 44233 | |
| 30284049 | AtWork Franchise Inc. | 3215 W Gov John Savier Hwy | | | | Knoxville | TN | 37920 | |
| 29909534 | AUTHENTIC BRANDS GROUP LLC | ABG INTERMEDIATE HOLDINGS 2 LLC | 1411 BROADWAY, 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| 30200818 | AUTOMATED LOGIC CORPORATION | ECOENERGY | 1150 ROBERTS BLVD | | | KENNESAW | GA | 30144 | |
| 29952921 | AWARDCO INC | 2080 W 400 N | | | | LINDON | UT | 84042 | |
| 30441852 | B&B South Plaza Holdings LLC | c/o Robert B. Berner | Bailey Cavalieri LLC | 409 East Monument Avenue, Suite 103 | | Dayton | OH | 45402 | |
| 29954451 | B33 MILFORD JV LLC | B33 MILFORD CROSSING LLC | PO BOX 6304 | | | HICKSVILLE | NY | 11802-6304 | |
| 29954452 | B33 RE PARTNERS INVESTMENTS II LLC | B33 GREAT NORTHERN II LLC | 9330 W. SAHARA AVE., #270 | | | LAS VEGAS | NV | 89117 | |
| 29954453 | B33 RE PARTNERS INVESTMENTS III LLC | B33 BANDERA POINTE III LLC | PO BOX 6304 | | | HICKSVILLE | NY | 11802-6304 | |
| 29909717 | BA TWO REIT LLC | POOL 2 INDUSTRIAL OH LLC C/O EQT EX | 100 MATSONFORD RD., #250 | | | RADNOR | PA | 19087 | |
| 30164663 | Banaras Beads Limited | Siddharth Gupta | A-1, Industrial Estate | | | Varanasi, UP | | 22110 | India |
| 30353009 | Bazaarvoice, Inc. | 10901 Stonelake Blvd | | | | Austin | TX | 78759 | |
| 29909975 | BEADALON | 440 HIGHLANDS BLVD | | | | COATESVILLE | PA | 19320 | |
| 30397816 | Bear Creek Station LLC | Saul Ewing LLP | c/o Monique B. DiSabatino, Esquire | 1201 N. Market Street | Suite 2300, P.O. Box 1266 | Wilmington | DE | 19899 | |
| 30441296 | Beavercreek Towne Station LLC | Saul Ewing LLP | Monique B. DiSabatino, Esquire | 1201 N. Market Street, Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 | |
| 30294776 | Belden Park Delaware, LLC | Legal Department | 629 Euclid Avenue | Suite 1300 | | Cleveland | OH | 44114 | |
| 30331757 | Bella+Canvas, LLC | Cynthia C. Mullen | 9830 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| 30295803 | Name on File | Address on File | | | | | | | |
| 30277842 | Bellon, Anna | Address on File | | | | | | | |
| 30295665 | Bellon, Anna | Address on File | | | | | | | |
| 30281240 | Bemel, Allen J. | Address on File | | | | | | | |
| 30344935 | Name on File | Address on File | | | | | | | |
| 30294773 | Bennett, Barbara | Address on File | | | | | | | |
| 30294774 | Bennett, Barbara | Address on File | | | | | | | |
| 29910191 | BERWICK OFFRAY LLC | 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | |
| 29910193 | BERWICK OFFRAY LLC DBA | BLUMENTHAL LANSING COMPANY | 30 TWO BRIDGES ROAD SUITE 110 | | | FAIRFIELD | NJ | 07004 | |
| 29910289 | BETTY BUCCHIERI | Address on File | | | | | | | |
| 29910346 | BGE | 100 CONSTELLATION WAY | | | | BALTIMIRE | MD | 21202 | |
| 29910373 | BIC CORPORATION | 1 BIC WAY | | | | SHELTON | CT | 06484 | |
| 29910378 | BIG LOTS STORES INC | ATTN: LEASE ADMINISTRATION | 4900 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43081 | |
| 30289752 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashtia and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30295955 | Birch Run Station, LLC | c/o Timothy Mitchell | Rashti and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30440871 | Birch Run Station, LLC | c/o Timothy T. Mitchell | 4422 Ridgeside Drive | | | Dallas | TX | 75244 | |
| 30161370 | BKG OVERSEAS | A 14/4-5 UPSIDC JALESAR ROAD | | | | FIROZABAD, UTTAR PRADESH | | 283203 | INDIA |
| 30285194 | Bloomfield Village Square LLC | 1334 Maplelawn Dr | | | | Troy | MI | 48084 | |
| 30256856 | Blue Lakes Plaza, LLC | PO Box 8880 | | | | Ketchum | ID | 83340 | |
| 29910459 | BLUEOCO | 2950 PRAIRIE STREET SW STE 1000 | | | | GRANDVILLE | MI | 49418 | |
| 30167315 | BlueVoyant LLC | 6 East 45th Street, 17th Floor | | | | New York | NY | 10017 | |
| 29949460 | BMS CAT INC | 5718 AIRPORT FREEWAY | | | | HALTOM CITY | TX | 76117 | |
| 30417604 | Boulevard Centre, LLC | 5577 Youngstown-Warren Rd. | | | | Niles | OH | 44446 | |
| 30356908 | Bradford Capital Holdings, LP as Transferee of Art Supply Enterprises DBA MacPhersons | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30401264 | Bradford Capital Holdings, LP as Transferee of Robert Kaufman Co., Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 30164153 | Brain Tree Games LLC | Vasu Subramaniam Prakash | 4860 Cox Road | Suite 200 | | Glen Allen | VA | 23060 | |
| 29910741 | BRANDYWINE CROSSING SC LLC | PO BOX 825949 | | | | PHILADELPHIA | PA | 19182-5949 | |
| 30200879 | BRINK'S INCORPORATED | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7003 | |
| 29911363 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR GA SOUTHLAND SHOP CTR LLC | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 29911362 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 3 LLC CO BRIXMOR PROP G | P.O. BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 29911359 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 5 LLC C/O BRIXMOR PROP. | P.O. BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 29911360 | BRIXMOR OPERATING PARTNERSHIP LP | FOX RUN LIMITED PARTNERSHIP | P.O. BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 29911361 | BRIXMOR OPERATING PARTNERSHIP LP | VESTAL PKWY PL. C/O BRIXMOR PRP GRP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 29949963 | BRIXMOR OPERATING PTNRSHIP LP | CO PRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 30200779 | BRIXMOR OPERATING PTSHP LP | BRIXMOR EXCH PROP OWN IV C/O BRIX P | P.O. BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 30200754 | BRIXMOR OPERATING PTSHP LP | BRIXMOR-LAKES CR. LLC C/O BRIXMOR P | P.O. BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 29949967 | BRIXMOR OPERATION PARTNERSHIP LP | BRIXMOR GA WESTMINSTER LLC | P.O. BOX 645341 | | | CINCINNATI | OH | 45264 | |
| 29949968 | BRIXMOR RESIDUAL DICKSON CITY CROSS | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 30508274 | Brixmor SPE 3 LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 29949971 | BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 30508048 | Brixmor SPE 5 LLC | c/o Ballard Spahr LLP | Attorney for Creditor | Attn: Leslie C. Heilman | 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | |
| 30436043 | Brixmor SPE 5, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 29911372 | BRIXTON FORK TIC LLC | DEPT. C502776AE | PO BOX 507416 | | | SAN DIEGO | CA | 92150 | |
| 30436374 | Brookfield (E&A), LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 29911473 | BROTHER INTL HOME APPLIANCE | 200 CROSSING BLVD | | | | BRIDGEWATER | NJ | 08807 | |
| 30193148 | Brown, Vivvente S | Address on File | | | | | | | |
| 30193147 | Brown, Vivvente S | Address on File | | | | | | | |
| 30161932 | BSM ENTERPRISE LTD. | #160 EAST JINYUAN LANE | | | | YINZHOU, NINGBO | | 315040 | CHINA |
| 30200746 | BUCKEYE RETAIL JV LLC | TAYLOR SQ OWNER LLC CO CASTRO | L-3784 | | | COLUMBUS | OH | 43260 | |
| 29955914 | BUFFALO BATTING C/O FIBRIX LLC | 1820 EVANS STREET | | | | CONOVER | NC | 28613 | |
| 29955915 | BUFFALO GAMES LLC | 220 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| 30257289 | Buffalo Games, LLC | 220 James E. Casey Drive | | | | Buffalo | NY | 14206-2362 | |
| 29949462 | BUMIRANG CORPORATION | 2ND FL | #4 DONGSOMUN-RO 3-GIL | | | SEONGBUK-GU, SEOUL | | 2833 | KOREA, REPUBLIC OF |
| 30331301 | Bumirang Corporation | 2nd Floor | #4 Dongsomun-Ro 3-Gil | Seongbuk-GU | | Seoul | | 136-031 | South Korea |
| 30331303 | Bumirang Corporation | Balasiano and Associates PLLC | Reuven Sujnow | 6701 Bay Pkwy | 3rd Floor | Brooklyn | NY | 11204 | |
| 30331302 | Bumirang Corporation | C/O Bernath & Rosenberg, P.C. | 126 Spruce St | | | Cedarhurst | NY | 11516 | |
| 30417192 | Bunzl Distribution Inc. | c/o Thompson Coburn LLP | Attn: David D. Farrell | One US Bank Plaza | 505 N. Seventh Street , Suite 2700 | Saint Louis | MO | 63101 | |
| 29911554 | BUTTERICK | 161 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| 29911558 | BUZZY INC | 1410 LAUREL BOULEVARD, SUITE 1 | | | | POTTSVILLE | PA | 17901 | |
| 30508098 | BVA Deerbrook SPE LLC | c/o Big V Property Group | Attn: Kevin Morales, Property Accountant | 176 N. Main St. | Suite 210 | Florida | NY | 10921 | |
| 30508097 | BVA Deerbrook SPE LLC | c/o Smith, Gambrell & Russell, LLP | Attn: Brian P. Hall | 1105 W. Peachtree St. NE | Suite 1000 | Atlanta | GA | 30309 | |
| 30356405 | CAB assignee of Ningbo Zhong Yi Ornaments Co Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| 29911630 | CAFARO NORTHWEST PARTNERSHIP | DBA TARGET PLACE | PO BOX 7535 | | | CAROL STREAM | IL | 60197-7535 | |
| 29955962 | CALIFORNIA STATE TEACHERS RETIREMEN | DBA ZAREMBA METROPOLITAN MIDLOTHIAN | PO BOX 850300 | PROP 621710 | | MINNEAPOLIS | MN | 55485-0300 | |
| 29911846 | CAMELOT | C/O EUGENE TEXTILES (2003) INC | 1391 SAINT AMOUR | | | MONTREAL | QC | H4S 1T4 | CANADA |
| 30200722 | CAMPBELLS EXPRESS | PO BOX 119 | | | | PITMAN | NJ | 08071 | |
| 30181503 | CAOXIAN LUYI GUANGFA ART & CRAFT CO., LTD | WANGLOU(QINGDAO) INDUSTRIAL PARK, CAOXIAN COUNTY | NO.001, QINGHE MIDDLE ROAD, CAOXIAN COUNTY | | | HEZE, SHANDONG PROVINCE | | 274400 | CHINA |
| 30280995 | CAR Apple Valley Square, LLC | Regency Centers, LP / Attn: Legal Dept | 1 Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| 30636515 | Name on File | Address on File | | | | | | | |
| 29920424 | CARMONA, FRANCES | Address on File | | | | | | | |
| 30337256 | CARMONA, FRANCES | Address on File | | | | | | | |
| 29912248 | CAROLINA HANDLING | CORPORATE HEADQUARTERS | PO BOX 890352 | | | CHARLOTTE | NC | 28289 | |
| 30297208 | Caron, Laura | Address on File | | | | | | | |
| 30432909 | Carwood Skypark, LLC | Beall & Burkhardt, APC | Eric Burkhardt | 1114 State Street | Ste 200 | Santa Barbara | CA | 93101 | |
| 30432908 | Carwood Skypark, LLC | c/o Investec Management Corp | 200 E. Carillo St. | Suite 200 | | Santa Barbara | CA | 93101 | |
| 30386283 | Casa De Luna Ventures, LP | 3900 Pelandale Ave | Suite 160 | | | Modesto | CA | 95356 | |
| 30197724 | Cascade Natural Gas Go | 400 N 4th St | | | | Bismarck | ND | 58501 | |
| 30292506 | Name on File | Address on File | | | | | | | |
| 29949467 | CATAN GLOBAL IMPORT LTD | 31 MWSS SERVICE ROAD | Z02 | | | TALIPAPA QUEZON CITY | | 1116 | PHILIPPINES |
| 30166957 | Catan Global Imports, LLC | 2867 Forest Lake Dr | | | | Westlake | OH | 44145-1781 | |
| 30440765 | CCA-Renaissance Square Shopping Center, LLC | c/o CCA Acquisition Company LLC | 5670 Wilshire Blvd | Suite 1250 | | Los Angeles | CA | 90036 | |
| 30440767 | CCA-Renaissance Square Shopping Center, LLC | c/o Mark M. Sharf | 2080 Kerwood Ave | | | Los Angeles | CA | 90025 | |
| 30422796 | Cedar PCP-SAN Souci, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 29912870 | CENTRAL MAINE POWER (CMP) | 83 EDISON DRIVE | | | | AUGUSTA | ME | 04336 | |
| 30435937 | Central Plaza MZL LLC | c/o KPR Finance Department | Attn: Ms. Stella Lee | 535 Fifth Ave. | 12th Floor | New York | NY | 10017 | |
| 29912874 | CENTRAL PLAZA MZL LLC | C/O KPR, ACCOUNTS RECEIVABLE | 535 FIFTH AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30435938 | Central Plaza MZL LLC | Rogin Nassau LLC | c/o Barry S. Feigenbaum, Esq. | 185 Asylum Street, 22nd Floor | | Hartford | CT | 06103 | |
| 30421629 | CENTRAL SHOPPING CENTERS CC, LLC | C/O JAMES SCHWITALLA, ESQUIRE | 12954 SW 133RD CT | | | MIAMI | FL | 33186 | |
| 30421630 | CENTRAL SHOPPING CENTERS CC, LLC | C/O MARINO JURIC | 851 NE 1st AVE, Unit 409 | | | MIAMI | FL | 33132 | |
| 30164605 | Century Customs Brokerage, LLC | 140 Eastshore Drive | Suite 210 | | | Glenn Allen | VA | 23059 | |
| 29912892 | CFP FIRE PROTECTION INC | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR., #200 | | | IRVINE | CA | 92618 | |
| 30192688 | Champo Carpets | Harirampur | Aurai Road | | | Bhadohi, UP | | | India |
| 30167503 | CHAMPO CARPETS | Address on File | | | | | | | |
| 30277754 | Changshu Winway Textile Co., Ltd | David Wang | 4/F Building A | 10# Fuchunjiang East Road | | Changshu City, Jiangsu | | 21553 | China |
| 30164697 | Changzhou City Hengfeng Weave Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30200793 | CHARTER WARWICK LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 30417538 | Chautauqua Mall Realty Holding, LLC | Ansell Grimm & Aaron, P.C. | c/o Anthony J. D'Artiglio, Esq. | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 30503002 | Cherokee Debt Acquisition, LLC as Transferee of Promax Manufacturing Co. Ltd. | Attn: Vladimir Jelisavcic | 1384 Broadway, Suite 906 | | | New York | NY | 10018 | |
| 30182402 | China Manufacturing Solution Limited | 12 Tak Hing Street | Jordan | Kowloon | | Hong Kong | | | China |
| 30166602 | China Manufacturing Solution Limited | 20 Lyon Ridge | | | | Aliso Viejo | CA | 92656 | |
| 30164811 | China Surplus International Limited | UNIT 2508A, | 25/F, BANK OF AMERICA TOWER | | | HONG KONG | | 999077 | HONG KONG |
| 30279125 | Chinatex Inc. | C/O Dehang Chen LLC | 233 Broadway | Suite 2205 | | New York | NY | 10279 | |
| 30331005 | Chinatex Inc. | c/o DeHeng Chen LLC | 233 Broadway | Suite 2205 | | New York | NY | 10279 | |
| 30217856 | CHM Development LLC | PO Box 4953 | | | | Ketchum | Id | 83340 | |
| 30164673 | ChocDecor BV | Nele Marginet | Spieveldstraat 29 | | | Lokeren | | BE-9160 | Belgium |
| 29949468 | CHOCDECOR BV | SPIEVELDSTRAAT 29 | | | | LOKEREN | | 9160 | BELGIUM |
| 29913521 | CHRISTIANA TOWN CENTER LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | |
| 29913869 | CHROMA INC | C/O CHROMA ACRYLICS INC | 205 BUCKY DRIVE | | | LITITZ | PA | 17543 | |
| 29914204 | CITY OF GLENDALE, CA - WATER & POWER | 613 E. BROADWAY | | | | GLENDALE | CA | 91206 | |
| 29951737 | CITY OF SEATTLE/SEATTLE CITY LIGHT | ATTN: LIGHT UTILITY DEPARTMENT | 700 5TH AVE | | | SEATTLE | WA | 98104 | |
| 30508179 | Clovis-Herndon Center, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 29914809 | COBB EMC | 1000 EMC PARKWAY | | | | MARIETTA | GA | 30060 | |
| 30356799 | Coconut Point Town Center, LLC | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30356800 | Coconut Point Town Center, LLC | PO Box 643913 | | | | Pittsburgh | PA | 15264-3913 | |
| 30432072 | Columbia (Northpointe) WMS, LLC | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30432074 | Columbia (Northpointe) WMS, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30281758 | Columbia Cascade Plaza, LLC | Regency Centers, LP | Attn: Legal Dept | Ernst A Bell | 1 Independent Drive, Suite 114 | Jacksonville | FL | 32202 | |
| 30442321 | Columbia Crossing Outparcel, LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30442323 | Columbia Crossing Outparcel, LLC | Raymond Edwards | Executive Vice President - Kimco Realty Co. | 500 North Broadway | Suite 201 | Jericho | NY | 11753 | |
| 30331374 | Conejo Valley Plaza 2, LLC | c/o Law Office of Corey E Taylor | 629 Camino De Los Mares | Suite 305 | | San Clemente | CA | 92673 | |
| 30330927 | Conner, Christine and James | Address on File | | | | | | | |
| 30200649 | CONNER, CHRISTINE AND JAMES | Address on File | | | | | | | |
| 30351036 | CONNER, CHRISTINE AND JAMES | Address on File | | | | | | | |
| 29915060 | CONNORS AND ASSOCIATES LLC | CONNERS GROUP | 4000 TOWN CENTER BLVD. #310 | | | CANONSBURG | PA | 15317 | |
| 30336756 | Consolidated Fire Protection | 153 Technology Drive | Ste 200 | | | Irvine | CA | 92618 | |
| 30197411 | Constructor.io Corporation | Attn: Oswaldo Enrique Rangel Labrador, Finance & A | Calle Calabria 247, 4-2 | | | Barcelona | | 08029 | Spain |
| 30197410 | Constructor.io Corporation | 268 Bush Street #4450 | | | | San Francisco | CA | 94104-3503 | |
| 30551273 | Cook, Patricia | Address on File | | | | | | | |
| 29915181 | CORNERSTONE SOUTH COUNTY LLC | ATT: JOHN CLANCY | 4503 MARBURG AVENUE | | | CINCINNATI | OH | 45209 | |
| 30289200 | Countryside Center-Corona, LP | Attn: Maria Goliac | 355 Bristol Street | Ste. A | | Costa Mesa | CA | 92626 | |
| 30289199 | Countryside Center-Corona, LP | Buckner Robinson & Mirkovich | c/o Catherine J. Weinberg, Esq. | 3146 Redhill Avenue | Suite 200 | Costa Mesa | CA | 92626 | |
| 29949488 | COUNTY OF TULARE | 221 S. MOONEY BLVD. | | | | VISALIA | CA | 93291 | |
| 30297656 | Cox, Kaitlin | Address on File | | | | | | | |
| 30297657 | Cox, Kaitlin | Address on File | | | | | | | |
| 30224907 | Coyote Logistics, LLC | 960 North Point Parkway | Suite 150 | | | Alpharetta | GA | 30005 | |
| 29953407 | CPIF HOLDINGS LLC | NUGGET MALL, C/O JRE | 8800 GLACIER HWY | STE 221 | | JUNEAU | AK | 99801 | |
| 30432828 | CPT Riverside Plaza, LLC | c/o Audrey L. Hornisher | Clark Hill PLC | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| 30432829 | CPT Riverside Plaza, LLC | c/o Tom Schriber | Vestar | 2437 Park Avenue | | Tustin | CA | 92782 | |
| 30432830 | CPT Riverside Plaza, LLC | R. Patrick McGinley | 2415 E. Camelback Rd. | Suite 100 | | Phoenix | AZ | 85016 | |
| 29954329 | CRAFTWOOD DIV OF CINDOCO WOOD | PRODUCTS CO | 410 MT CLIFTON DR | | | MOUNT ORAB | OH | 45154 | |
| 30332852 | Craftwood Div. of Cindoco Wood Products Co. | 410 Mt. Clifton Drive | | | | Mt. Orab | OH | 45154 | |
| 30619773 | Crafty (AL) LLC | c/o Chaffetz Lindsey LLP | Attn: Alan J. Lipkin, Esq. | 1700 Broadway, 33rd Floor | | New York | NY | 10019 | |
| 30619779 | Crafty (AL) LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | 1201 N. Market Street | P.O. Box 1347 | Wilmington | DE | 19899-1347 | |
| 30619774 | Crafty (AL) LLC | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller | 1201 North Market Street | P.O. Box 1347 | Wilmington | DE | 19899-1347 | |
| 30618514 | Crafty (AL) LLC | c/o W.P. Carey Inc. | Attn: Sam Rubenstein, Vice President | Once Manhattan West | 395 9th Avenue, 58th Floor | New York | NY | 10001 | |
| 30618512 | Crafty (AL) LLC | c/o W.P. Carey Inc. | Attn: Sam Rubenstein, Vice President | One Manhattan West | 395 9th Avenue, 58th Floor | New York | NY | 10001 | |
| 30386483 | Crafty (AL) LLC | Chaffetz Lindsey LLP | Alan J. Lipkin, ESQ | 1700 Broadway, 33rd Floor | | New York | NY | 10019 | |
| 30386484 | Crafty (AL) LLC | Morris, Nichols, Arsht & Tunnell LLP | 1201 North Market Street | PO Box 1347 | | Wilmington | DE | 19899-1347 | |
| 30386212 | Crafty (AL) LLC | Sam Rubenstein - Vice President | c/o W.P. Carey Inc., One Manhattan West | 395 9th Avenue | 58th Floor | New York | NY | 10001 | |
| 29956814 | CRC TAYLORSVILLE COINVEST LLC | CR TAYLORSVILLE LLC | PO BOX 69475-278 | | | BALTIMORE | MD | 21264-9475 | |
| 30167709 | Cre8 Direct(Ningbo) Co., Ltd | 45W Lushan Road | Beilun | | | Ningbo, ZJ | | 31580 | China |
| 29956817 | CREATEON LLC | 500 QUAIL HOLLOW DRIVE | | | | WHEELING | IL | 60090 | |
| 29915392 | CRETE CARRIER CORPORATION | PO BOX 82634 | | | | LINCOLN | NE | 68501 | |
| 30350967 | CRG Financial LLC as Transferee of Storopack Inc | Attn: Robert Axenrod | 84 Herbert Ave., Building B | Suite 202 | | Closter | NJ | 07624 | |
| 29915394 | CRI COLUMBUS NORTH HOLDINGS LLC | DBA CRI EASTON SQUARE LLC | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 30508123 | Crimson 1031 Portfolio, LLC | 6100 Camp Bowie Blvd # 23 | | | | Fort Worth | TX | 76116 | |
| 30508125 | Crimson 1031 Portfolio, LLC | Damien Nicholas Tancredi | Shareholder / Flaster Greenberg P.C. | 1717 Arch Street | Suite 3300 | Philadelphia | PA | 19103 | |
| 30508124 | Crimson 1031 Portfolio, LLC | Flaster Greenberg c/o Damien Tancredi | 1717 Arch Street | Suite 3300 | | Philadelphia | PA | 19101 | |
| 29915442 | CRITEO CORP | PO BOX 392422 | | | | PITTSBURGH | PA | 15251-9422 | |
| 30213043 | CROSS CREEK PLAZA DR LLC. | C/O GFD MANAGEMENT, INC. | 222 CLOISTER COURT | | | CHAPEL HILL | NC | 27514 | |
| 29915449 | CROSSROADS ASSOCIATES LLC | 840 EAST HIGH STREET | | | | LEXINGTON | KY | 40502 | |
| 29915451 | CROSSROADS OF ROSEVILLE 2023 LLC | C/O 21ST CENTURY BANK | PO BOX 333 | | | LORETTO | MN | 55357-0333 | |
| 30441689 | Crossroads of Roseville 2023, LLC | Ahlgren Law Office, PLLC | 220 W Washington Ave | Ste 105 | | Fergus Falls | MN | 56537 | |
| 30441690 | Crossroads of Roseville 2023, LLC | c/o H.J. Development, Inc. | 2655 Cheshire Lane North | | | Plymouth | MN | 55447 | |
| 30290074 | Crossroads of Roseville 2023, LLC | The Ahlgren Law Office PLLC | 220 West Washington Avenue | Suite 105 | | Fergus Falls | MN | 56537 | |
| 29915543 | CTO REALTY GROWTH INC | CTO24 CAROLINA LLC | PO BOX 71242 | | | CHICAGO | IL | 60694-1242 | |
| 30297212 | CTO23 Rockwall LLC | Burr & Forman LLP | c/o J. Ellsworth Summers, Jr. | 50 North Laura Street | Suite 3000 | Jacksonville | FL | 32202 | |
| 30296985 | CTO24 Carolina, LLC, successor in interest for DDR Carolina Pavilion LP | c/o Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr. | 50 North Laura Street, Suite 3000 | | Jacksonville | FL | 32202 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30435827 | Curlew Crossing S.C. LLC | Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30435828 | Curlew Crossing S.C. LLC | Kimco Realty Co | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30503056 | Daane's Development Company | Clark Hill PLC | c/o Sandra S. Hamilton | 200 Ottawa Avenue NW | Suite 500 | Grand Rapids | MI | 49503 | |
| 29915701 | DAANE'S DEVELOPMENT COMPANY | PO BOX 340 | | | | OSPREY | FL | 34229 | |
| 30289398 | Dadeland Greenery, LP | 200 S. Biscayne Blvd., 7th Floor | | | | Miami | FL | 33131 | |
| 30289399 | Dadeland Greenery, LP | c/o Nicholas B. Bangos | 2560 RCA Blvd. | Suite 114 | | Palm Beach Gardens | FL | 33410 | |
| 30289400 | Dadeland Greenery, LP | Dadeland Greenery, LP | Attn: Nicholas Basil Bangos | 5141 SE Great Pocket Trail | | Stuart | FL | 34997 | |
| 30331586 | Dasada Property Management LLC | 107 Legend Way | | | | Wales | WI | 53183 | |
| 30331587 | Dasada Property Management LLC | Padway & Padway, Ltd. | Atty. Ethan M. Padway | 5150 N. Port Washington Rd. | Ste 151 | Milwaukee | WI | 53217 | |
| 30294748 | DAT Freight & Analytics | 8405 SW Nimbus Ave | | | | Beaverton | OR | 97008 | |
| 30192419 | Datalogic USA, Inc. | 959 Terry Street | | | | Eugene | OR | 97402 | |
| 29916412 | DAVID TEXTILES INC | 1920 SOUTH TUBEWAY AVENUE | | | | COMMERCE | CA | 90040 | |
| 30442878 | DCTN3 509 PANAMA CITY FL, LLC | c/o Tobin Reyes PLLC | 225 NE Mizner Blvd. | Suite 510 | | Boca Raton | FL | 33432 | |
| 30607806 | DCTN3 509 Panama City FL, LLC | c/o Tobin Reyes PLLC | Attn: Ricardo A. Reyes | 225 NW Mizner Blvd, Suite 510 | | Boca Raton | FL | 33432 | |
| 30296038 | DCTN3 509 Panama City FL, LLC | Tobin Reyes PLLC | 225 NE Mizner Blvd. | Ste. 510 | | Boca Raton | FL | 33432 | |
| 30296232 | De Anza Properties 4, LLC | c/o J. Timothy Bak, Attorney at Law | 1167 W. Baltimore Pike | Suite 305 | | Media | PA | 19063 | |
| 30296233 | De Anza Properties 4, LLC | c/o Oldham Goodwin | 1901 NW Military Highway | Suite 201 | | San Antonio | TX | 78213 | |
| 29975081 | DECO DE TREND | 4/371, VANDALUR-DAVID NAGAR | CHENNAI | | | CHENNAI, TAMIL NADU | | 601301 | INDIA |
| 30331039 | DecoArt, LLC | 220 Lexington Green Cir | Ste 400 | | | Lexington | KY | 40503 | |
| 29916835 | DECOART, LLC | 49 COTTON AVENUE | | | | STANFORD | KY | 40484 | |
| 30422083 | DecoArt, LLC | Morgan Kay Daulton | 220 Lexington Green Cir. | Suite 400 | | Lexington | KY | 40503 | |
| 30422084 | DecoArt, LLC | P.O. Box 297 | | | | Stanford | KY | 40484 | |
| 30435924 | Deer Creek MZL LLC | Attn: KPR Finance Department | Ms. Stella Lee | 535 Fifth Avenue, 12th Floor | | New York | NY | 10017 | |
| 29916857 | DEER CREEK MZL LLC | C/O KPR, ACCOUNTS RECEIVABLE | 535 FIFTH AVE., 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30435925 | Deer Creek MZL LLC | Rogin Nassau LLC | Attn: Barry S. Feigenbaum, Esquire | 185 Asylum Street, 22nd Floor | | Hartford | CT | 06103 | |
| 30421020 | Del Amo Fashion Center Operating Company L.L.C. | c/o: Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30421021 | Del Amo Fashion Center Operating Company L.L.C. | P.O. Box 409657 | | | | Atlanta | GA | 30384-9657 | |
| 30286706 | Delacruz, Maria | Address on File | | | | | | | |
| 29957200 | DELMAR INTERNATIONAL INC | 1 EAST NORTH AVENUE | SUITE 103 | | | GLENDALE HEIGHTS | IL | 60139 | |
| 29916943 | DELOITTE FAS LLP | PO BOX 844742 | | | | DALLAS | TX | 75284 | |
| 29917041 | DEPT US HOLDING INC | DEPT COMMERCE LLC, DBA MELON TECH. | 1 S. WACKER DR., STE. 2250 | | | CHICAGO | IL | 60606 | |
| 30331785 | Depth Commerce LLC | c/o Aaron Washington | 1 S. Wacker Drive | Suite 2250 | | Chicago | IL | 60606 | |
| 30331784 | Depth Commerce LLC | Swanson, Martin & Bell, LLP | c/o Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| 29950485 | DESIGN GROUP AMERICAS -PATTER | 5555 GLENRIDGE CONNECTOR | | | | ATLANTA | GA | 30342 | |
| 30353453 | Designco Private Limited | Lakri Fazalpur | Delhi Road | | | Moradabad, Uttar Pradesh | | 244001 | India |
| 30386419 | Designco Private Limited | Lakri Fazalpur, Delhi Road | | | | Moradabad, UP | | 244001 | India |
| 30507574 | DEUTER 65, LLC | 255 E. Brown Street, Suite 102 | 1970 Washington | | | Birmingham | MI | 48009 | |
| 29966950 | DeVries Public Relations, Ltd | 909 Third Ave, Fl 9 | | | | New York | NY | 10022 | |
| 29966951 | DeVries Public Relations, Ltd | P.O. Box 74008248 | | | | Chicago | IL | 60674-8248 | |
| 30293199 | Diamond Art Club, LLC | Attn: Alexandre Perrier, Jennifer Chu | 66 West Flagler Street | Suite 900 | | Miami | FL | 33130 | |
| 30293201 | Diamond Art Club, LLC | Citrin Cooperman | Jewelle Sison | 5411 Avenida Encinas | Suite #110 | Carlsbad | CA | 92008 | |
| 29917649 | DIGITAL WAVE TECHNOLOGY INC | 130 CORRIDOR RD. #472 | | | | PONTE VEDRA BEACH | FL | 32004 | |
| 30164101 | Digital Wave Technology, Inc. | Robert G. Schafer - CFO | 696 Ponte Vedra Blvd | | | Ponte Vedra Beach | FL | 32082 | |
| 29917664 | DIMENSIONS CRAFTS LLC | 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | |
| 30291786 | Direct Energy Business, LLC | c/o McDowell Hetherington LLP | 1001 Fannin | Suite 2400 | | Houston | TX | 77002 | |
| 30291787 | Direct Energy Business, LLC | NRG Business | Jonathan Love | 1001 Liberty Avenue | | Pittsburgh | PA | 15222 | |
| 30200670 | Disanto, Margaret A. | Address on File | | | | | | | |
| 30296425 | DIXON TICONDEROGA COMPANY (STRATHMORE) | 2525 N CASALOMA DR | | | | APPLETON | WI | 54913 | |
| 29917710 | DLA PIPER LLP | PO BOX 780528 | | | | PHILADELPHIA | PA | 19178-0528 | |
| 29917713 | DM TRANS LLC | ARRIVE LOGISTICS | PO BOX 207779 | | | DALLAS | TX | 75320-7779 | |
| 30295107 | DMI Managed Services, LLC | 1600 International Drive, Suite 500 | | | | McLean | VA | 22102 | |
| 30331101 | Dominion Energy Ohio | P.O. Box 5759 | | | | Cleveland | OH | 44101 | |
| 30337913 | Dominion Energy Virginia | 600 E Canal Street | | | | Richmond | VA | 23219 | |
| 29972600 | Doves and Elephants LLC | 17 Washington Park | Santa María Insurgentes | | | Newtonville | MA | 02460 | |
| 30501440 | Dt Ahwatukee Foothills LLC | 3300 Enterprise Parkwy | | | | Beachwood | OH | 44122 | |
| 30229271 | DTE ENERGY | ONE ENEEGY PLAZA, WCB 745 | | | | DETROIT | MI | 48226 | |
| 29918037 | DUCKET-WILSON MGMT CO | POWAY INVESTMENT CO | 11150 SANTA MONICA BLVD #760 | | | LOS ANGELES | CA | 90025 | |
| 30442626 | Dudley Trading Associates Nominee Trust | Murphy & King, P.C. | c/o Kathleen R. Cruickshank, Esq. | 28 State Street | Suite 3101 | Boston | MA | 02109 | |
| 30442627 | Dudley Trading Associates Nominee Trust | P.O. Box 96 | | | | Worcester | MA | 01613 | |
| 29918042 | DUKE ENERGY/1094 | 526 S CHURCH ST | | | | CHARLOTTE | NC | 28202-1802 | |
| 30221866 | DVClean Indy, LLC | 11 Municipal Dr | Suite 200 | | | Fishers | IN | 46038 | |
| 30331260 | Dynegy | PO Box 650393 | | | | Dallas | TX | 75265 | |
| 29918115 | DYNEGY ENERGY SERVICES/27679 | 27679 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 30168005 | Dyno LLC | 1571 West Copans Rd, Ste 105 | | | | Pompano Beach | FL | 33064 | |
| 29918121 | E&A NORTHEAST LIMITED PART | TENANT #23989 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 29918136 | E2OPEN SUBSIDIARY HOLDINGS LLC | BLUJAY SOLUTIONS LLC | PO BOX 712467 | | | PHILADELPHIA | PA | 19171-2467 | |
| 29918139 | EAGLE MARK 4 EQUIP CO | 95 OHIO BRASS RD. | | | | MANSFIELD | OH | 44902 | |
| 29973896 | East Group Logistics LLC | 4811 Airport Plaza Dr. 4th Floor. | | | | Long Beach | CA | 90815 | |
| 30502214 | EC Mesa, LLC | C/O Ryan J. Bird | Gilbert Bird Law Firm, PC | 10575 North 114th Street | Suite 115 | Scottsdale | AZ | 85259 | |
| 30167249 | Eclectic Products LLC | 990 Owen Loop N | | | | Eugene | OR | 97402 | |
| 30200769 | EDENS LIMITED PARTNERSHIP | BROOKFIELD (E&A) LLC T#56453 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 30224953 | Edge Plastics, Inc. | c/o Corsaro & Associates Co., LPA | 28039 Clemens Rd | | | Westlake | OH | 44145 | |
| 30167898 | Edray 20/20, LLC | Lisa Reynolds | 1300 S Mint Street, Suite 200 | | | Charlotte | NC | 28203 | |
| 30442972 | Edwardsville Mall LP | 20 Commerce Drive | Suite 140 | | | Cranford | NJ | 07016 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29918287 | EDWARDSVILLE MALL LP | C/O DIVERSIFIED MGMT PLUS LLC | 1125 OCEAN AVE. | | | LAKEWOOD | NJ | 08701 | |
| 30545267 | Edwardsville Mall LP | c/o Jeffrey Smith | 20 Commerce Drive | Suite 140 | | Cranford | NJ | 07016 | |
| 30330996 | Edwardsville Mall LP | c/o Jeffrey Smith | 20 Commerce Drive | Suite 326 | | Cranford | NJ | 07016 | |
| 29918300 | E-FIBRES LLC | 2330 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | 33134 | |
| 30290054 | El Camino Promenade, LLC | 1201 Franklin Mall | | | | Santa Clara | CA | 95050 | |
| 30290053 | El Camino Promenade, LLC | Binder Malter Harris & Rome-Banks LLP | c/o Julie Rome-Banks | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| 30293092 | Elegant Home Ltd. | Joseph Lee | 11-19 Sha Tsui Road | Tsuen Wan | | Hong Kong | | | Hong Kong |
| 30293091 | Elegant Home Ltd. | Kevin M. Capuzzi, Esq. | 1313 N. Market St. | Suite 1201 | | Wilmington | DE | 19801 | |
| 30295084 | Elizabeth Faux as PAGA | Attn: Capstone Law APC | 1875 Century Park East | Ste 1000 | | Los Angeles | CA | 90067 | |
| 30295085 | Elizabeth Faux as PAGA | Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10017 | |
| 30337205 | Elizabeth Faux as PAGA | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Michael Nader | 400 Capitol Mall | Suite 2800 | Sacramento | CA | 95814 | |
| 30442816 | EMMES, LLC | c/o Shiner Management Group | 3201 Old Glenview Rd | Ste 235 | | Wilmette | IL | 60091 | |
| 30442817 | EMMES, LLC | Ronald Rashkow, Managing Member | 343 Wainwright Drive | Suite 2E | | Northbrook | IL | 60062 | |
| 30419016 | Emser International LLC | 8431 Santa Monica Blvd | | | | Los Angeles | CA | 90069 | |
| 29919524 | ENBRIDGE GAS OHIO/26785 | 1201 E 55TH ST | | | | CLEVELAND | OH | 44103 | |
| 30289604 | Enchante Accessories Inc. | 149 Madison Ave. | FL. 12 | | | New York | NY | 10016 | |
| 30283806 | Enchante Accessories Inc. | 149 Madison Ave. | Floor 12 | | | New York | NY | 10016 | |
| 30283807 | Enchante Accessories Inc. | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| 30289606 | Enchante Accessories Inc. | Adam Cohen | VP of Finance / Enchante Accessories Inc. | 149 Madison Ave. | fl. 12 | New York | NY | 10016 | |
| 30289605 | Enchante Accessories Inc. | Attn: Balasiano & Associates | 6701 Bay Parkway | FL. 3 | | Brooklyn | NY | 11204 | |
| 29919568 | ENVIRONMENTAL TECHNOLOGY INC | 2541 E UNIVERSITY DRIVE | | | | PHOENIX | AZ | 85034-6912 | |
| 29919576 | EPIC REAL ESTATE PART HOLD I LLC | EREP FOREST HILL I LLC | PO BOX 414583 | | | KANSAS CITY | MO | 64141-4583 | |
| 29919578 | EPOCH EVERLASTING PLAY LLC | 330 CHANGEBRIDGE ROAD, SUITE 101 | | | | PINE BROOK | NJ | 07058 | |
| 30534657 | EQYInvest Owner II, Ltd. | c/o Timothy Mitchell | Rashti and Mitchell | 4422 Ridgeside Drive | | Dallas | TX | 75244 | |
| 30182903 | ERAY HAFRIYAT INSAAT TAAHUT SAN. VE TIC. LTD STI. | SENLIKKOY AVE YAMAC ST YAMAC APARTMAN NO 2 FLOOR 2 | | | | ISTANBUL, BAKIRKOY | | 34153 | TURKEY |
| 30295536 | Ernest, Doreen | Address on File | | | | | | | |
| 30295537 | Ernest, Doreen | Address on File | | | | | | | |
| 30295558 | Name on File | Address on File | | | | | | | |
| 30295557 | Name on File | Address on File | | | | | | | |
| 29919801 | ERNST & YOUNG LLP | PITTSBG NTNL BNK-PITT 640382 | PO BOX 640382 | | | PITTSBURGH | PA | 15264 | |
| 29919820 | ESCAPE VELOCITY HOLDINGS INC | TRACE3 LLC | 4601 DTC BLVD., STE 400 | | | DENVER | CO | 80237 | |
| 30292937 | Esplanade at Butler Plaza LLC | Butler Enterprises | Attn: Terence O'Connell | 3217 SW 35th Blvd | | Gainesville | FL | 32608 | |
| 29919844 | ESPLANADE AT BUTLER PLAZA LLC | C/O BUTLER ENTERPRISES | PO BOX 141105 | | | GAINESVILLE | FL | 32614-1105 | |
| 30181884 | Eugene Textiles | 1391 Saint Amour | | | | Saint Laurent | QC | H4S 1T4 | Canada |
| 30228519 | Euler Hermes N.A - Agent for Masterpieces Puzzle Co., Inc. | 100 International Dr | 22nd Floor | | | Baltimore | MD | 21202 | |
| 30166343 | Everbest (Qingdao) Company | Room 709, YuYuan Building Tower B | No.75 Xiang Gang Xi Road | | | Qingdao | | | China |
| 30295750 | Everbest (Qingdao) Company | 255 W Foothill Blvd | Auite 205 | | | Upland | CA | 91786 | |
| 29920006 | EVEREST FASHION | KHUMALTAR HEIGHT, LALITPUR-15 | | | | LALITPUR | | 44600 | NEPAL |
| 29920023 | EVERSOURCE ENERGY 660753/56007 | ONE NSTAR WAY | | | | WESTWOOD | MA | 02090 | |
| 29920025 | EVERSOURCE ENERGY/56002 | 107 SELDEN STREET | | | | BERLIN | CT | 06037 | |
| 30181571 | Everything Legwear Holdings, LLC dba Everything Legwear | Lisa Jefferson | 800 Security Row | Suite 4 | | Richarson | TX | 75081 | |
| 30258643 | Fabric Traditions | 530 7th Avenue | 305 | | | New York | NY | 10018 | |
| 30418099 | FacilitySource LLC dba CBRE Retail & Multi-Site | Attn: Anthony Raveling | 2575 East Camelback Road | Suite 500 | | Phoenix | AZ | 85016 | |
| 30418098 | FacilitySource LLC dba CBRE Retail & Multi-Site | Attn: Lucian B. Murley, Esq. (Saul Ewing LLP) | 1201 North Market Street | Suite 2300 | | Wilmington | DE | 19801 | |
| 30331602 | FacilitySource LLC dba CBRE Retail & Multi-Site | Saul Ewing LLP | Attn: Lucian B. Murley, Esq. | 1201 North Market Street | Suite 2300 | Wilmington | DE | 19801 | |
| 29920105 | FAIRFIELD PROCESSING | JOANN.COM | 88 ROSE HILL AVE | | | DANBURY | CT | 06813-1157 | |
| 30289259 | Fairfield Processing Corporation | 88 Rose Hill Avenue | | | | Danbury | CT | 06813 | |
| 30200816 | FAMILY SEWING | 4950 WILSON AVE SUITE 70 | | | | GRANDVILLE | MI | 49418 | |
| 30442895 | FB Festival Center, LLC | Baker & Hostetler LLP | Attn: Jimmy Parrish | 200 S. Orange Avenue | Suite 2300 | Orlando | FL | 32801 | |
| 30297587 | FB Festival Center, LLC | Fillmore Property Group | Attn: Ethan Hitch | 4145 Powell Rd. | | Powell | OH | 43065 | |
| 30442896 | FB Festival Center, LLC | Filmore Property Group | Attn: Ethan Hitch, Dustin A. Frazier | 4145 Powell Rd | | Powell | OH | 43065 | |
| 29958041 | FEDERAL EXPRESS CORPORATION | ATTN EDI PAYMENT | PO BOX 371741 | | | PITTSBURGH | PA | 15250 | |
| 30511057 | Federal Realty OP LP | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 29967024 | Fernwood Capital, LLC | 9469 Haven Avenue, Suite 200 | | | | Rancho Cucamonga | CA | 91730 | |
| 29920286 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD | | | | HOUSTON | TX | 77055 | |
| 29920289 | FFR MERCHANDISING, INC | DBA SIFFRON | PO BOX 74898 | | | CLEVELAND | OH | 44194-0981 | |
| 30259582 | Fibrix, LLC | Patricia Young Bohrer | 1820 Evans Street NE | | | Conover | NC | 28613 | |
| 30259581 | Fibrix, LLC | Seyfarth Shaw LLP | James B. Sowka | 233 S. Wacker Drive | Suite 8000 | Chicago | IL | 60606 | |
| 29920295 | FIDCAL LLC | KNOXVILLE LEVCAL LLC | PO BOX 675156 | | | DALLAS | TX | 75267-5156 | |
| 29952537 | FIDELITY SECURITY LIFE INSURANCE CO | PO BOX 632530 | | | | CINCINNATI | OH | 45263-2530 | |
| 29967263 | Fiesta Crafts Ltd | 45, Gloucester Road | | | | Enfield, Middlesex | | EN2 0HD | United Kingdom |
| 30418395 | First and Main North, LLC | Attn: Lori Jibreen | 111 South Tejon Street | Suite 222 | | Colorado Springs | CO | 80903 | |
| 29953065 | FIRST DATA CORP | IPS/VALUELINK | PO BOX 934057 | | | ATLANTA | GA | 31193-4057 | |
| 29920317 | FISHER REAL ESTATE PARTNERS LP(LAKE | C/O GM PROPERTIES | 13305 PENN ST., SUITE 200 | | | WHITTIER | CA | 90602 | |
| 30416512 | Flagler S.C. LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30416513 | Flagler S.C. LLC | c/o Kimco Realty Co | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30184663 | FloraCraft Corporation | 1 Longfellow Place | | | | Ludington | MI | 49431 | |
| 30432811 | Florence (Florence Mall) FMH, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30442916 | FOF 1073 LLC | Attn: Stephen M. Kaplan, Esq. | 45 Addington Road | | | West Roxbury | MA | 02132 | |
| 30331634 | FOF 1073 LLC | c/o Stephen M. Kaplan, Esq. | 45 Addington Road | | | West Roxbury | MA | 02132 | |
| 30442917 | FOF 1073 LLC | P.O. Box 505125 | | | | Chelsea | MA | 02150 | |
| 30333037 | Foothill-pacific-towne Center a California general partnership | P.O.Box 3060 | | | | Newport Beach | CA | 92658 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30338005 | Foothill-pacific-towne Center a California general partnership | Pacific Development Group II | Arne Youngman | 1 Corporate Plaza | Suite 200 | Newport Beach | CA | 92660 | |
| 30393645 | Fort Gratiot Retail, LLC | 24361 GREENFIELD RD | STE. 201 | | | SOUTHFIELD | MI | 48075 | |
| 29920405 | FORTNA INC | 333 BUTTONWOOD ST. | | | | WEST READING | PA | 19611 | |
| 29920407 | FOSS PERFORMANCE MATERIALS LLC | 11 MERRILL INDUSTRIAL DRIVE | | | | HAMPTON | NH | 03843 | |
| 30274971 | Foster, Charles | Address on File | | | | | | | |
| 29920413 | FOUNTAINS SC LLC | ATTN: ACCOJNTS PAYABLE | 1 TOWER LN | STE 400 | | OAKBROOK TER | IL | 60181-4618 | |
| 29917102 | FOUR SEASONS FLOWERS | 121 S QUARANTINA STREET | | | | SANTA BARBARA | CA | 93103 | |
| 30331926 | Fox River TEI Equities LLC | c/o R3M Law, LLP | Jeffrey N. Rich, Esq. | 437 Madison Avenue | 24th Floor | New York | NY | 10022 | |
| 29920416 | FPC CORPORATION | 355 HOLLOW HILL DRIVE | | | | WAUCONDA | IL | 60084 | |
| 29920418 | FPL - FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 30161887 | Frameunion Industrial Co., Limited | 19/F Huanya Building, 19, Taipei A Rd, Hankou | | | | Wuhan, Hubei | | 430015 | China |
| 30167039 | Frameunion Industrial Co., Limited | Rm 1902, Easey Comm. Bldg., 253-261 Hennessy Road | | | | Wanchai, Hongkong | | 999077 | Hong Kong |
| 29920535 | FRESHWATER MZL LLC | C/O KPR CENTERS LLC | 535 FIFTH AVE., 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 30435942 | Freshwater Mzl LLC | c/o: KPR Finance Department | Attn: Ms. Stella Lee | 535 Fifth Avenue | 12th Floor | New York | NY | 10017 | |
| 30435943 | Freshwater Mzl LLC | Rogin Nassau LLC | c/o: Barry S. Feigenbaum, Esq. | 185 Asylum Street | 22nd Floor | Hartford | CT | 06103 | |
| 29920561 | FUJIAN SAILLIA LIGHT INTL GROUP CO | B3-0426 FULI CENTRE SHANGPU ROAD | TAIJIANG DISTRICT | | | FUZHOU | | 350001 | CHINA |
| 30289403 | FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP | Attn: Drew M. Ireland | 3131 McKinney Ave., L10 | | | Dallas | TX | 75204 | |
| 30511093 | FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP | Attn: Scott Lawrence | 3131 McKinney Ave., Suite 500 | | | Dallas | TX | 75204 | |
| 30511092 | FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP | Drew Ireland | 3131 McKinney Ave., L10 | | | Dallas | TX | 75204 | |
| 30289404 | FVR Illinois, LLC fka NADG NNN JFAB (BLO-IL) LP | Wick Phillips Gould & Martin, LLP | Attn: Scott Lawrence | 3131 McKinney Ave., Suite 500 | | Dallas | TX | 75204 | |
| 30280973 | FW CA-Point Loma Plaza, LLC | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 | |
| 30280921 | FW CO-Arapahoe Village, LLC | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 | |
| 30213628 | G & G DEVELOPMENT COMPANY | ATTN: GENE FRIENDSHUH | 35581 KENAI SPUR HIGHWAY | | | SOLDOTNA | AK | 99669 | |
| 30503065 | G&I IX Primrose Marketplace LLC | 3333 Richmond Road | Suite 320 | | | Beachwood | OH | 44122 | |
| 29920588 | G&I IX PRIMROSE MARKETPLACE LLC | PO BOX 850722 | | | | MINNEAPOLIS | MN | 55485-0722 | |
| 30503066 | G&I IX Primrose Marketplace LLC | Taft, Stettinius & Hollister LLP | Dov Frankel, Esq. | 200 Public Square | Suite 3500 | Cleveland | OH | 44114 | |
| 29920591 | G&I X CENTERPOINT LLC | PO BOX 850003 | | | | MINNEAPOLIS | MN | 55485-0003 | |
| 30341412 | G.A. Export (Thailand) Co., Ltd | 1055/488-489 | 27th flr. | R.C.K. Tower | Silom Rd | Bangkok | | 10500 | Thailand |
| 30182747 | G.A. Export (Thailand) Co., Ltd | Bangkok Bank P.C.L. | 333 Silom Road | | | Bangkok | | 10500 | Thailand |
| 30341413 | G.A. Export (Thailand) Co., Ltd | Bangkok Bank P.C.L. | 333 Silom Road | Bang Rak | | Bangkok | | 10500 | Thailand |
| 30395983 | G.W. Real Estate of Georgia, LLC | Attention to: Helen Zhang | 1300 Metropolitan Avenue | | | Brooklyn | DE | 11237 | |
| 30395984 | G.W. Real Estate of Georgia, LLC | Jeffrey Morgan Carbino | Partner/Pierson Ferdinand LLP | 112 French Street | | Wilmington | DE | 19801 | |
| 30508167 | Gallatin Mall Group, L.L.C. | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| 30442911 | Garden State Pavilions Center, LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30442912 | Garden State Pavilions Center, LLC | c/o Kimco Realty Co. | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29920892 | GATEWAY AZCO GP LLC | DBA GATEWAY SHOPPING CENTER | PO BOX 644019 | | | PITTSBURGH | PA | 15264 | |
| 30445099 | Gavora, Inc. | Matthew Gavora | PO Box 70021 | | | Fairbanks | AK | 70021 | |
| 30620751 | Gavora, Inc. | Matthew Gavora | PO Box 70021 | | | Fairbanks | AK | 99707 | |
| 30620752 | Gavora, Inc. | Matthew Thomas Gavora | 1410 S. Cushman St., Ste 3A | | | Fairbanks | AK | 99701 | |
| 30620750 | Gavora, Inc. | Miller Nash LLP | John R. Knapp, Jr. | 605 5th Ave S, Ste 900 | | Seattle | WA | 98104 | |
| 29920935 | GBR NEIGHBORHOOD RD LLC | C/O GIBRALTAR MGT CO INC | 150 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| 30200859 | GENERAL TRANSPORT INC | PO BOX 7727 | | | | AKRON | OH | 44306 | |
| 29921041 | GEORGIA POWER | 75 5TH ST NW | STE 150 | | | ATLANTA | GA | 30308 | |
| 29921105 | GIA KHANH LLC | 6939 MARIPOSA CIRCLE | | | | DUBLIN | CA | 94568 | |
| 30213824 | GIFTWARES COMPANY INC | 436 1ST AVE | | | | ROYERSFORD | PA | 19468 | |
| 30163778 | GINNIS COLLECTIONS | B 39 SECTOR 5 | | | | NOIDA, UP | | 201301 | INDIA |
| 29921281 | GLOBAL CREATIVE, INC | 2645 SUZANNE WAY, SUITE 1F | | | | EUGENE | OR | 97408 | |
| 29921288 | GLOBAL SOURCING GRP INC | DBA SAKON | PO BOX 1210 | | | BURLINGTON | VT | 05402 | |
| 29921290 | GLOBALTRANZ ENTERPRISES LLC | PO BOX 735167 | | | | CHICAGO | IL | 60673 | |
| 30181377 | Gloster Limited | Ajay Kumar Agarwal | 21 Strand Road | | | Kolkata, West Bengal | | 700001 | India |
| 29921335 | GLOWFORGE INC | 1938 OCCIDENTAL AVE S | SUITE C | | | SEATTLE | WA | 98134 | |
| 30192457 | Golden Ace Industrial Co., Ltd | 107 Liuquan Rd | | | | Zibo, SD | | 255000 | China |
| 30351349 | GONPA EV GEREÇLER DI TCARET LMTED RKET | MAHMUT BEY MAHALLESI ISTOC CEVREYOLU NO 33 34217 BAGCILAR ISTANBUL | | | | ISTANBUL, BAGCILAR | | 34218 | TURKEY |
| 29954037 | GOODMUN MANAGEMENT LLC | 636 OLD YORK RD., 2ND FL. | | | | JENKINTOWN | PA | 19046 | |
| 29921356 | GOOGLE INC | PO BOX 883654 | | | | LOS ANGELES | CA | 90088-3654 | |
| 30288336 | Gorilla Glue Company | Attn: Sheila Bruce | 2101 E. Kemper Road | | | Cincinnati | OH | 45241 | |
| 30288335 | Gorilla Glue Company | Dinsmore & Shohl LLP | c/o Sara A. Johnston, Esq. | 100 West Main Street | Suite 900 | Lexington | KY | 40507 | |
| 30200691 | GOVERNORS SQUARE COMPANY IB | GOVERNORS SQUARE PLAZA AC #136906 | PO BOX 7545 | | | CAROL STREAM | IL | 60197-7545 | |
| 30442905 | Governor's Square Company IB | 5577 Youngstown-Warren Rd. | | | | Niles | OH | 44446 | |
| 29966492 | Grand Forks Limited Partnership | 2901 Clint Moore Road | Ste 2-332 | | | Boca Raton | FL | 33496 | |
| 30401078 | Grand Teton Systems Inc as Transferee of PlayMonster Group, LLC | Attn: Michael Bottjer | 1509 Bent Ave. | | | Cheyenne | WY | 82001 | |
| 29921544 | GRANITE VILLAGE WEST LP | C/O ATHENA PROPERTY MGMT | 730 EL CAMINO WAY STE 200 | | | TUSTIN | CA | 92780 | |
| 30508062 | Greenfield, L.P. | Burke, Warren, MacKay & Serritella, P.C. | c/o Jeremy C. Kleinman | 330 North Wabash Avenue | Suite 2100 | Chicago | IL | 60611-3607 | |
| 29921720 | GUANGZHOU XY PAPER CO LTD | NO 32 XINZHUANG 2ND ROAD | YONGHE, HUANGPU DISCTICT, | | | GUANGZHOU | | 510700 | CHINA |
| 29974190 | Gul Ahmed Textile Mills Limited | Attn: Asif Baig, Director | Plot no. HT 08 Landhi Industrial Area | | | Karachi, Sindh | | 75120 | Pakistan |
| 29974192 | Gul Ahmed Textile Mills Limited | HUMAYUN BASHIR | GUL AHMED TEXTILE MILLS LIMITED | PLOT NO. HT 08 LANDHI INDUSTRIAL AREA | | KARACHI, SINDH | | 75120 | PAKISTAN |
| 29974191 | Gul Ahmed Textile Mills Limited | Unit 8a, Newby Road, Industrial Estate | | | | Hazel Grove, Stockport | | SK7 5DA | United Kingdom |
| 29921751 | GUTERMANN OF AMERICA | C/O AMERICAN & EFIRD LLC | 24 AMERICAN STREET | | | MOUNT HOLLY | NC | 28120 | |
| 30442472 | GWEN STUDIOS | 1377 Broadcloth Street | Suite 205 | | | Fort Mill | SC | 29715 | |
| 29954056 | GWEN STUDIOS | Address on File | | | | | | | |
| 30442466 | GWEN STUDIOS | Address on File | | | | | | | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30442476 | GWEN STUDIOS | Carey Edwards - Founder and CEO | 1377 Broadcloth Street Suite 205 | | | Fort Mil | SC | 29715 | |
| 29952585 | H&H ASIA LTD | 27F NO 4013 SHENNAN ROAD | | | | SHENZHEN | | 518026 | CHINA |
| 30291879 | Hahn Loeser & Parks LLP | Attn: Daniel A. DeMarco, Esq. | 200 Public Square | Suite 2800 | | Cleveland | OH | 44114 | |
| 30182191 | Hailan Guoyue Trading Co. Ltd. | 1616, 16/F, Vanta Industrial Centre | 21-33 Tai Lin Pai Road, Kwan Chung | N.T. | | Hong Kong | | | Hong Kong |
| 30182209 | Hailan Guoyue Trading Co. Ltd. | 1616, 16/F, Vanta Industrial Centre | 21-33 Tai Lin Pai Road, Kwun Chung | | | Hong Kong | | | Hong Kong |
| 30352991 | Hain Capital Investors Master Fund, LTD as Transferee of HTL Limited | Attn: Keenan Austin | 301 Route 17 North | Suite 816A | | Rutherford | NJ | 07070 | |
| 30385480 | Hain Capital Investors Master Fund, LTD as Transferee of Vardhman Textiles Limited | Attn: Keenan Austin | 301 Route 17 North | Suite 816A | | Rutherford | NJ | 07070 | |
| 30285231 | Hampton Plaza LLC | 1334 Maplelawn Dr | | | | Troy | MI | 48084 | |
| 29922007 | HANES INDUSTRIES | 500 N MCLIN CREEK RD | | | | CONOVER | NC | 28613 | |
| 29949522 | HARMONY PAPER COMPANY LLC | & YONGDINGHE RD | PLAIN MODEL DIST | 180 | | XINXIAN CITY | | 453514 | CHINA |
| 29958322 | HARMONY PAPER COMPANY LLC | 352 FANKER ROAD | | | | HARMONY | PA | 16037 | |
| 30291614 | Hauppauge Properties LLC | 1975 Hempstead Turnpike | Suite 309 | | | East Meadow | NY | 11554 | |
| 29952261 | HAUPPAUGE PROPERTIES LLC | CROSSWINDS COMMONS LLC | 1975 HEMPSTEAD TPKE, #309 | | | EAST MEADOW | NY | 11554 | |
| 29952259 | HAUPPAUGE PROPERTIES LLC | EAST CHASE PROPERTIES LLC | 1975 HEMPSTEAD TPKE, 309 | | | EAST MEADOW | NY | 11554 | |
| 29922245 | HAWKINS SMITH | Address on File | | | | | | | |
| 30165130 | HEBEI BESTONE JEWELRY CO LTD | NO. 662 | HEPING WEST ROAD | | | SHIJIAZHUANG, JI | | 050000 | CHINA |
| 30296146 | Hewlett-Packard Financial Services Company | 1701 East Mossy Oaks Road | | | | Spring | TX | 77385 | |
| 30332520 | Hewlett-Packard Financial Services Company | 1701 East Mossy Oaks Road | | | | Spring | TX | 77389 | |
| 30332521 | Hewlett-Packard Financial Services Company | 200 Connell Drive | Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| 29949523 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 30206586 | Heze Maxwell Wooden Products Co., Ltd | No.88 Hanjiang Road | Caoxian County | | | Heze, SD | | 27440 | China |
| 30198963 | High Standard Products | Old ice factory | | | | Moradabad, Uttar Pradesh | | 244001 | INDIA |
| 30192406 | Highmen (Shanghai) International Co | No. 2285 DuHui Road | Minhang District | | | Shanghai | | 20110 | China |
| 30416611 | Highyon Shopping Center Investment Funds No. 106 L.P. | c/o Furisity Realty Advisors LLC | Cathy Yang | 5707 Argosy Court | | Orlando | FL | 32819 | |
| 30395833 | HJH Iowa 1 LLC | 300 W Douglas Avenue | Suite 1031 | | | Wichita | KS | 67202 | |
| 30441235 | HK New Plan ERP Property Holdings, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30211651 | Honey Can Do-International | 5300 St. Charles Rd | Suite 420 | | | Berkeley | IL | 60163 | |
| 30211652 | Honey Can Do-International | Michael (Optional) Hilbig-Ross | SVP/Hilco Receivables, LLC. | 5 Revere Drive | Suite 420 | Northbrook | IL | 60062 | |
| 30192824 | HongKong Simple Element Global Limited | 3-4F, No.1 Building, Hi-tech square | No.1498 Jiangnan Road | | | Ningbo | | 315040 | China |
| 30192825 | HongKong Simple Element Global Limited | Jennifer Shick | 2893 Ridgewood Avenue | | | Cincinnati | OH | 45213 | |
| 30441830 | Horizon Commons, LLC | Jonathan P. Rosen | 40 E. 69th Street, 4th Floor | | | New York | NY | 10021 | |
| 30441829 | Horizon Commons, LLC | Mark S. Mitchell, Esq. | 1301 Riverplace Blvd., | Suite 1500 | | Jacksonville | FL | 32207 | |
| 30443439 | Horizon Commons, LLC | Rogers Towers, P.A. | 1301 Riverplace Blvd. | Suite 1500 | | Jacksonville | FL | 32207 | |
| 30165055 | Horizon Freight System | 8777 Rockside Rd | | | | Cleveland | OH | 44125 | |
| 30441394 | Horizon Group USA, Inc. | Attn: Accounts Receivable Dept. - Attn: Monica Rivers | 430 Mountain Avenue | Suite # 205 | | New Providence | NJ | 07974 | |
| 30442983 | HPC-KCB Monterey Marketplace, LLC | 18321 Ventura Blvd., Suite 980 | | | | Tarzana | CA | 91356 | |
| 30442982 | HPC-KCB Monterey Marketplace, LLC | BG Law LLP | Attn: Jessica L. Bagdanov | 21650 Oxnard Street | Suite 500 | Woodland Hills | CA | 91367 | |
| 30758911 | HPC-KCB Monterey Marketplace, LLC | c/o BG Law LLP | Attn: Jessica L. Bagdanov | 21650 Oxnard Street, Suite 500 | | Woodland Hills | CA | 91367 | |
| 30758993 | HPC-KCB Monterey Marketplace, LLC | c/o HighPoint Capital Group, LLC | 18321 Ventura Boulevard, Suite 980 | | | Tarzana | CA | 91356 | |
| 29922795 | HRE RETAIL FUND II LP | RCC MERCH WALK LLC C/O NEW LINK MGM | 6809 PARAGON PLACE STE 120 | | | RICHMOND | VA | 23230 | |
| 29966897 | Huai An Fullya International Corporation | c/o Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas, 2nd Floor | | New York | NY | 10019 | |
| 30164028 | Huaian Fullya International Corp. | c/o Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |
| 29922801 | HUANGYAN FOREVER ARTS & CRAFTS FACT | CHENGJIANG INDUSTRY ZONE | FENGGUANG ROAD NO 76 | | | TAIZHOU | | 318020 | CHINA |
| 30440558 | Hudson Retail LLC, Fairview Hudson 15 LLC and 11-13 Hudson LLC | c/o TRG Property Services, LLC | 18 Computer Drive East | | | Albany | NY | 12205 | |
| 30440559 | Hudson Retail LLC, Fairview Hudson 15 LLC and 11-13 Hudson LLC | Christopher Adam Ouellette | 500 Delaware Avenue | Suite 730 | | Wilmington | DE | 19801 | |
| 30166964 | Hursan Havlu Uretim Sanayl Ve Tic AS | Organize Sanayl Bolgesi | Turan Bahadir Cad No : 10 | | | Denizli | | 20330 | Turkey |
| 30432784 | HV Center LLC, HV Center TIC 1 LLC, HV Center TIC 2 LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 | |
| 29922865 | HYUNDAI AMERICA SHIPPING | 222 WEST LAS COLINAS STE 700 | | | | IRVING | TX | 75039 | |
| 30432696 | IATT Investments, Inc. f/k/a New Hartford Shopping Center Trust | P.O. Box 40 | | | | New Hartford | NY | 13413 | |
| 30432695 | IATT Investments, Inc. f/k/a New Hartford Shopping Center Trust | Saunders Kahler, LLP | c/o Merritt S. Locke, Esq. | 185 Genesee Street | Suite 1400 | Utica | NY | 13501 | |
| 30584733 | IBM Corp | 2200 Camino A El Castillo | | | | Guadalajara, JA | | 45680 | Mexico |
| 30259319 | IBM Corp | 2200 Camino A El Castillo | | | | Guadalajara, Jalisco | | 45680 | Mexico |
| 30414534 | IBM CORP | ESAUL CAMARENA ACEVES | 2200 CAR AL CASTILLO | | | GUADALAJARA, JAL | | 45680 | MEXICO |
| 30587893 | IBM Corp | 1 North Castle Drive | | | | Armonk | NY | 10504 | |
| 30584734 | IBM Corp | PNC Bank | 500 First Avenue | | | Pittsburgh | PA | 15219 | |
| 29922908 | ICA BFC VENTURE LLC | CO HSA COMMER REAL EST ATTN:AR | 100 S WACKER DR 9TH FL | | | CHICAGO | IL | 60606 | |
| 29922913 | ICR OPCO LLC | ICR LLC | 761 MAIN AVE. | | | NORWALK | CT | 06851 | |
| 29949526 | IG DESIGN GROUP AMERICAS, INC. | 5555 GLENRIDGE CONNECTOR | SUITE 300 | | | ATLANTA | GA | 30342 | |
| 30330871 | IG Design Group Americas, Inc. | James B. Sowka, Seyfarth Shaw LLP | 233 S. Wacker Drive | Suite 8000 | | Chicago | IL | 60606 | |
| 30331403 | IG Design Group Americas, Inc. | Jonathan Zeisloft | Senior Manager Financial Services | 2015 West Front Street | | Berwick | PA | 18603 | |
| 30331402 | IG Design Group Americas, Inc. | Michael A. Santivasci, | 2015 West Front Street | | | Berwick | PA | 18603 | |
| 30331401 | IG Design Group Americas, Inc. | Seyfarth Shaw LLP | James B. Sowka, | 233 South Wacker Drive | Suite 8000 | Chicago | IL | 60606 | |
| 30297315 | IGI21 Katy LLC | c/o J. Ellsworth Summers, Jr. | Burr & Forman LLP | 50 North Laura Street | Suite 3000 | Jacksonville | FL | 32202 | |
| 29958501 | IHWOP LLC | 4350 WESTOWN PKWY, STE 100 | | | | WEST DES MOINES | IA | 50266 | |
| 29922955 | IMPACT ANALYTICS INC | 368, 9TH AVENUE, 11-103 | | | | NEW YORK | NY | 10001 | |
| 30292630 | Indeed, Inc | 177 Broad Street | 4th Floor | | | Stamford | CT | 06901 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29950022 | INDUSTRIAL SERVICE & SUPPLY INC | PO BOX 158 | | | | VALLEY | AL | 36854 | |
| 30217666 | Industrial Service & Supply, Inc | 6401 25th Ave | PO Box 158 | | | Valley | AL | 36854 | |
| 30261683 | Infosys Limited | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi | 1313 N. Market Street, Suite 1201 | | Wilmington | DE | 19801 | |
| 30261684 | Infosys Limited | Parag Nandpure | 2400 N. Glenville Dr., Suite C150 | | | Richardson | TX | 75082 | |
| 30501486 | IN-Goshen Market, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30166999 | Intco International (HK) Co., Limited | Janet Chu | #18 Qingtian Rd | Linzi | | Zibo | | 255400 | China |
| 29953651 | INTERNATIONAL PAPER CO- CA | CAMARILLO PLANT | PO BOX 31001-0780 | | | PASADENA | CA | 91110 | |
| 29953652 | INTERNATIONAL PAPER CO- OH | DELAWARE PLANT | PO BOX 31001-0780 | | | PASADENA | CA | 91110 | |
| 29923016 | INTERNATIONAL PAPER CO-AL | FOREST PARK CONTAINER PLANT | PO BOX 31001-0780 | | | PASADENA | CA | 91110 | |
| 29923046 | IRC RETAIL CENTERS INC | 1 TOWER LN | STE 400 | | | OAK BROOK | IL | 60181-4615 | |
| 30200765 | IRC RETAIL CENTERS INC | LEASE 24567 | PO BOX 854619 | | | MINNEAPOLIS | MN | 55485-4619 | |
| 30331215 | Iron Mountain Information Management, LLC | c/o Hackett Feinberg PC | Jacqueline M Doyle | 155 Federal Street | 9th Floor | Boston | MA | 02110 | |
| 30331214 | Iron Mountain Information Management, LLC | Joseph P Corrigan | 1101 Enterprise Drive | | | Royersford | PA | 19468 | |
| 29923086 | IRON MOUNTAIN INFORMATION MGT | DBA IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087 | |
| 29923378 | ITF WASHINGTON STATE DEPT OF NAT RE | INTEGRATED REAL ESTATE SERVICES LLC | PO BOX 3588 | | | SEATTLE | WA | 98124 | |
| 30283072 | J and J Corp. | A-201 Il-Kwang Building | 441-1 Cheonho-Daero, Dongdeamun-Gu | | | Seoul | | 02645 | Korea |
| 30283078 | J and J Corp. | NW Park | A-201 Il-Kwang Building | 441-1 Cheonho-Daero, Dongdeamun-Gu | | Seoul | | 02645 | Korea |
| 29958601 | JACKSON ASSOCIATES | 2900 UNION LAKE ROAD STE 102 | | | | COMMERCE | MI | 48382 | |
| 30166758 | Jackson Cross Partners LLC | 610 Freedom Business Center | Suite 310 | | | King of Prussia | PA | 19406 | |
| 30214581 | JACKSON CROSS PARTNERS LLC | 610 FREEDOM BUSINESS CENTER | SUITE 318 | CATHERINE SWIFT SENNETT | | KING OF PRUSSIA | PA | 19406 | |
| 30417627 | Jackson GOJO, LP, a California limited partnership | c/o Buchalter APC | Attn: Jarrett S. Osborne-Revis | 500 Capitol Mall | Suite 1900 | Sacramento | CA | 95814 | |
| 30417628 | Jackson GOJO, LP, a California limited partnership | Ray Stone, Inc. | Attn: Carol Sitzenstatter | 550 Howe Avenue | Suite 100 | Sacramento | CA | 95825 | |
| 30417484 | JAPM Plaza, LLC | c/o Jeffrey Smith | 20 Commerce Drive | Suite 326 | | Cranford | NJ | 07016 | |
| 29924444 | JAY ROOF | Address on File | | | | | | | |
| 30295759 | Jesse James & Co Inc. | 950 Jennings Street, Unit 1B | | | | Bethlehem | PA | 18017 | |
| 30295760 | Jesse James & Co Inc. | c/o Norris McLaughlin, P.A | Attn: David C. Berger, Esq | 515 W. Hamilton Street, Suite 502 | | Allentown | PA | 18101 | |
| 30166921 | Jet Holdings HK limited | Celine Zhang | Room 3A Building 4, Yingxiang Creative Works | | | SH | | | China |
| 30279221 | Jet Holdings HK limited | Room 3A, Building 4 | Yingxiang Creative Workshop | No.727 Dingxi Road | Changning District | Shanghai | | | China |
| 30182691 | JEWELRY MADE BY ME LIMITED | MICHELLE WONG | FLAT C, 12/F, BLK 2, CHARMING GRADEN | 16 HOI TING RD | | MONG KOK | | | HONG KONG |
| 30164015 | Jewelry Made by Me, LLC | 2840 W. Bay, #278 | | | | Belleair Bluffs | FL | 33770 | |
| 29959109 | JIANGSU PHOENIX ART MATERIALS TECHNOLOGY CO LTD | 2# HUAYUAN ROAD, BINHU DISTRICT | | | | WUXI | | 214131 | CHINA |
| 29975476 | JIANGSU PHOENIX ART MATERIALS TECHNOLOGY CO., LTD. | #2, HUAYUAN ROAD, BINHU DISTRICT | | | | WUXI, JS | | 214131 | CHINA |
| 30296027 | JJD-HOV Elk Grove, LLC | c/o Dana Butcher Associates | 6475 N. Palm Ave. | Suite 101 | | Fresno | CA | 93704 | |
| 30296026 | JJD-HOV Elk Grove, LLC | c/o Michael J. Joyce, Esq. | 1225 King Street | Suite 800 | | Wilmington | DE | 19801 | |
| 30200583 | JOANN INC. | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30200584 | JO-ANN STORES SUPPORT CENTER, INC. | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30200578 | JO-ANN STORES, LLC | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 30200585 | JOANN.COM, LLC | 5555 DARROW ROAD | | | | HUDSON | OH | 44236 | |
| 29964886 | JOC INTERNATIONAL LIMITED | NO 1 ZHENNAN ROAD GULI TOWN | 100 | | | CHANGSHU CITY | | 215533 | CHINA |
| 30280640 | Johnson, Dena Dionne | Address on File | | | | | | | |
| 29959314 | JOSHEN PAPER & PACKAGING | BUNZL DISTRIBUTION MIDCENTRAL INC | ONE CITY PLACE DRIVE | SUITE 200 | | ST. LOUIS | MO | 63141 | |
| 29927012 | K & M INTERNATIONAL | 1955 MIDWAY DRIVE | | | | TWINSBURG | OH | 44087 | |
| 30200863 | KANEXA | MPN TECHNOLOGIES LLC | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 29928666 | KB Riverdale LLC | 2743 Perimeter PW Bld 100 | #370 | | | Augusta | GA | 30909 | |
| 29929037 | KENNEDY INTERNATIONAL | 1800 WATER WORKS RD | | | | OLD BRIDGE | NJ | 08857 | |
| 30289296 | Kennedy International Inc. | Coface North America Insurance Company | 600 College Road East | Suite 1110 | | Princeton | NJ | 08640 | |
| 29929226 | KHALIK INVESTMENTS 2 LLC | 650 E. OLD HICKORY BLVD. | | | | MADISON | TN | 37115 | |
| 29929335 | KIKKERLAND DESIGN INC | 666 BROADWAY, 4TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 29929592 | KIMCO REALTY CORPORATION | COLUMBIA CROSSING OUTPARCEL LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29929599 | KIMCO REALTY OP LLC | CURLEW CROSSING SC LLC | PO BOX 30344, #111860-043850 | | | TAMPA | FL | 33630 | |
| 30200812 | KIMCO REALTY OP LLC | FLAGLER SC ACCT # 115890-044516 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30200846 | KIMCO REALTY OP LLC | NORBER TRUST #103120-044972 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30200797 | KIMCO REALTY OP LLC | PK I SILVERDALE SHOPPING CTR LLC | PO BOX 30344, #114950-025847 | | | TAMPA | FL | 33630 | |
| 30200807 | KIMCO REALTY OP LLC | RPT NEWNAN LLC ACC# 125380-050112 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30200742 | KIMCO REALTY OP LLC | RPT REALTY LP ACC #125030-048312 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30200715 | KIMCO REALTY OP LLC | RPT WEST OAKS II LLC ACT #125360-0 | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30200805 | KIMCO REALTY OP LLC | WEINGARTEN NOSTAT LLC | PO BOX 30344 AC #118400-045478 | | | TAMPA | FL | 33630 | |
| 30435848 | Kimco Riverview, LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30435849 | Kimco Riverview, LLC | c/o Kimco Realty Co | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30442934 | Kimco Westlake L.P. | attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30443489 | Kimco Westlake L.P. | Executive Vice President - Kimco Realty Co. | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30200835 | KING COUNTY STATE OF WASHINGTON | 500 FOURTH AVE RM 600 | | | | SEATTLE | WA | 98104 | |
| 30442919 | KIR Cary Limited Partnership | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30442920 | KIR Cary Limited Partnership | c/o Kimco Realty Co. | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30441717 | KIR Covina L.P. | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30441718 | KIR Covina L.P. | c/o Kimco Realty Co. | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30442882 | KIR Federal Way 035, LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30442883 | KIR Federal Way 035, LLC | c/o Kimco Realty Co. | Attn: Raymond Edwards, Executive Vice President | 500 North Broadway | Suite 201 | Jericho | NY | 11753 | |
| 30440564 | KIR Maple Grove L.P. | Attn: Brian J. McLaughlin | 222 Delaware Avenue | | | Wilmington | DE | 19801 | |
| 30440565 | KIR Maple Grove L.P. | c/o Kimco Realty Co. | Raymond Edwards | 500 North Broadway | Suite 201 | Jericho | NY | 11753 | |
| 30442892 | KIR Soncey, L.P. | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30442893 | KIR Soncey, L.P. | c/o Kimco Realty Co. | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30440579 | KIR Tampa 003, LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30440580 | KIR Tampa 003, LLC | c/o Kimco Realty Co. | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30282586 | Kirk Palmer & Associates Inc. | 500 Fifth Avenue | 53rd Floor | | | New York | NY | 10110 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29929719 | KITE REALTY GROUP LP | KRG BEL AIR SQUARE LLC | 13068 COLLECTION CTR DR. | | | CHICAGO | IL | 60693-0130 | |
| 30401889 | Kjell Kenji Gjovig | Address on File | | | | | | | |
| 29929733 | KLARNA INC | 800 N HIGH ST, FL 4 | | | | COLUMBUS | OH | 43215 | |
| 30181620 | KLX LLC | Lori Denise Utterback | 6801 Ave 304 | | | Visalia | CA | 93291 | |
| 30229196 | Konica Minolta Business Solutions USA Inc. | 101 Williams Drive | | | | Ramsey | NJ | 07446 | |
| 30511181 | KRG Bel Air Square LLC | 30 S. Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 30511173 | KRG Cool Springs, LLC | 30 S. Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 29929824 | KRG CREC KS PEMBROKE PINES LLC | COOL SPRINGS MARKET 001988 | PO BOX 743806 | | | ATLANTA | GA | 30374-3810 | |
| 30511175 | KRG Market Street Village, LP | 30 S. Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 30511177 | KRG Sugarland Colony LLC | 30 S. Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 30511179 | KRG Temecula Commons LLC | 30 S. Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 30161927 | Kunshan Jun Yuan Arts & Crafts Co., Ltd. | c/o Jun Yuan USA | Attn: Marty Mason | 2508 Western Ave Ste B | | Connersville | IN | 47331 | |
| 30297652 | Ladner, Karen Lee | Address on File | | | | | | | |
| 30297651 | Ladner, Karen Lee | Address on File | | | | | | | |
| 30297636 | Lake Charles PC, L.P. | 900 Town & Country Lane | Suite 210 | | | Houston | TX | 77024 | |
| 30297664 | Lake Charles PC, L.P. | Realm Realty | 900 Town & Country Lane | Suite 210 | | Houston | TX | 77024 | |
| 30414284 | Lakewood Station LLC | Monique B. DiSabatino, Esquire | Saul Ewing LLP | 1201 N. Market Street, Suite 2300, P.O. Box 1266 | | Wilmington | DE | 19899 | |
| 30164414 | Lakewood Village Shopping Park, LLC | Ashley Group, LLC | Matthew Hankins, General Counsel | 2851 Lakewood Village Drive | | North Little Rock | AR | 72116 | |
| 29930403 | LANCASTER DEVELOPMENT COMPANY LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 29930446 | LANSING RETAIL CENTER, LLC | 300 FRANDOR AVE., 2ND FL | | | | LANSING | MI | 48912 | |
| 29930447 | LANSING RETAIL CENTER, LLC | 300 FRANDOR AVE., 2ND FLOOR | | | | LANSING | MI | 48912 | |
| 30229264 | LaRose Industries LLC | Attn: Joseph W Rio | 1578 Sussex Turnpike | | | Randolph | NJ | 07869 | |
| 30508215 | Lasser Hochman LLC | 75 Eisenhower Parkway | Suite 120 | | | Roseland | NJ | 07068 | |
| 30192543 | Lavin, Cedrone, Graver, Boyd & DiSipio | Michael F. McKeon, Esquire | 190 N. Independent Mall W | Suite 500 | | Philadelphia | PA | 19106 | |
| 29930852 | LCR WALPOLE LLC | C/O THE WILDER COMPANIES LTD | 800 BOYLSTON ST., STE 1300 | | | BOSTON | MA | 02199 | |
| 30441201 | Lebanon Pad, LP | Barley Snyder | Eden R. Bucher, Esquire | 2755 Century Blvd. | | Wyomissing | PA | 19610 | |
| 30441200 | Lebanon Pad, LP | c/o Lavipour & Company, LLC | Lease Administrator | 6 East 45th St. | Suite 801 | New York | NY | 10017 | |
| 30288112 | Legacy CB, LLC | Commercial Reposition Partners, LLC | c/o Pace Properties, LLC | Attn: Tina Brown | 4400 College Boulevard, Suite 180 | Overland Park | KS | 66111 | |
| 30277833 | Legacy CB, LLC | Randall F. Scherck | 10 South Broadway | Suite 2000 | | St. Louis | MO | 63102 | |
| 30288111 | Legacy CB, LLC | UB Greensfelder LLP | Randall F. Scherck | 10 South Broadway | Suite 2000 | St. Louis | MO | 63102 | |
| 30168011 | Legit Kits, LLC | 7701 Broadway Ext, Ste A1 | | | | Oklahoma City | OK | 73116 | |
| 30432052 | Legit Kits, LLC | Michael ODell | 11701 Greenwick Dr | | | Oklahoma | OK | 73162 | |
| 30284620 | Leistico, Elaine | Address on File | | | | | | | |
| 29931005 | LEISURE ARTS INC | 104 CHAMPS BLVD, STE 100 | | | | MAUMELLE | AR | 72113 | |
| 30443508 | LEJ Properties LLC | 11400 W. Olympic Blvd | Ste. 330 | | | Los Angeles | CA | 90064 | |
| 30443671 | LEJ Properties LLC | 308 W. State Street | Suite 215 | | | Rockford | IL | 61101 | |
| 30184385 | Li & Fung (Trading) Limited | Attn: Laurence Peter Rudge, General Counsel | 7/F HK Spinners Industrial Building Phase I & II | 800 Cheung Sha Wan Road | Kowloon | Hong Kong | | | Hong Kong |
| 29931270 | LIFE OF THE PARTY LLC | PO BOX 24377 | | | | BROOKLYN | NY | 11245-4254 | |
| 30217668 | Lighthouse for the Blind St Louis | 10440 Trenton Ave | | | | St Louis | MO | 63132 | |
| 30166929 | Lighthouse Transportation Services LLC | 722 Scott Street | | | | Covington | KY | 41011 | |
| 30286613 | Linda Barrett Properties, LLC | Attn: Michael DuBois | 6220 Campbell Road | Ste. 104 | | Dallas | TX | 75248 | |
| 30416699 | Linda Barrett Properties, LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover | 1313 North Market Street | Suite 1201 | Wilmington | DE | 19801 | |
| 30333499 | Linda Barrett Properties, LLC | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R. Hoover | 1313 North Market Street | Suite 1201 | Wilmington | DE | 19801 | |
| 30416680 | Linda Barrett Properties, LLC | c/o Green Earth Realty | Michael DuBois | 6220 Campbell Road | Suite 104 | Dallas | TX | 75248 | |
| 30181460 | Link Logistics Group LLC | PO Box 519 | | | | Lincolnton | NC | 28093 | |
| 30181459 | Link Logistics Group LLC | PO Box 896716 | | | | Charlotte | NC | 28289 | |
| 29931741 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29931742 | LINKNOR TRADE LIMITED | 10 ANSON ROAD INTERNATIONAL PLAZA# 13-15 | | | | SINGAPORE | | 79903 | SINGAPORE |
| 30163973 | Linknor Trade Pte. Ltd. | Xiaoying Zou | B101, 568 West Jinshajiang Road | Jiading | | Shanghai | | 201803 | China |
| 30164633 | Linknor Trade Pte. Ltd. | Xiaoying Zou | B101, 568 West Jinshajiang Road | | | Shanghai | | 201803 | China |
| 30182632 | Linknor Trade Pte. Ltd. | 10 ANSON ROAD | #13-15 INTERNATION PLAZA | | | SINGAPORE | | 079903 | SINGAPORE |
| 30182748 | Linknor Trade Pte. Ltd. | 10 Anson Road #13-15 International Plaza | | | | Singapore | | 079903 | Singapore |
| 29931972 | LJ CBG ACQUISITION CO | CBG MIDWEST, DBA BASS SECURITY SERV | 3064 SALEM INDUSTRIAL DRIVE | | | WINSTON-SALEM | NC | 27127 | |
| 29974352 | LOBDOTCOM INC | 2261 Market Street | Suite 5668 | | | San Francisco | CA | 94114 | |
| 30200575 | LOBDOTCOM INC | LOB.COM INC | PO BOX 121900 | | | DALLAS | TX | 75312-1900 | |
| 29974353 | LOBDOTCOM INC | PO Box 121900 | | | | Dallas | TX | 75312-1900 | |
| 29932232 | LOS ANGELES DEPT OF WATER & POWER/30808 | 111 N HOPE STREET | | | | LOS ANGELES | CA | 90012 | |
| 29950597 | LOUISIANA REVITALIZATION FUND LLC | C/O CORPORATE REALTY INC | 1450 POYDRAS ST., STE. 404 | | | NEW ORLEANS | LA | 70112 | |
| 30297528 | Louisiana Revitalization Fund, LLC | 601 Poydras St. | Suite 2775 | | | New Orleans | LA | 70130 | |
| 30417560 | Louisiana Revitalization Fund, LLC | Flanagan Partners LLP | Matthew Robert Slaughter | 201 St. Charles Ave. | Suite 3300 | New Orleans | LA | 70130 | |
| 30297529 | Louisiana Revitalization Fund, LLC | Flanagan Partners, LLP | Matthew Slaughter | 201 St. Charles Ave. | Suite 3300 | New Orleans | LA | 70130 | |
| 30417559 | Louisiana Revitalization Fund, LLC | Lugenbuhl Wheaton Peck Rankin & Hubbard | 601 Poydras St. | Suite 2775 | | New Orleans | LA | 70130 | |
| 30293254 | Low Tech Toys Club, LLC | 510 Meadowmont Village Cir | Ste 311 | | | Chapel Hill | NC | 27517 | |
| 30293256 | Low Tech Toys Club, LLC | Balasiano and Associates PLLC | 6701 Bay Parkway | 3rd Floor | | Brooklyn | NY | 11204 | |
| 30292726 | Low Tech Toys Club, LLC | Balasiano and Associates PLLC | Reuven Sujnow | 6701 Bay Parkway | 3rd Floor | Brooklyn | NY | 11204 | |
| 30292727 | Low Tech Toys Club, LLC | Reuven Sujnow | Balasiano and Associates PLLC | 6701 Bay Pkwy | 3rd Floor | Brooklyn | NY | 11204 | |
| 30421510 | LTC Retail, LLC | 1300 Baxter Street, Suite 300 | | | | Charlotte | NC | 28204 | |
| 29932280 | LTC RETAIL, LLC | C/O COLLETT & ASSOC., LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 29932410 | LUNIESKI & ASSOCIATES | 7645 LYNDALE AVE. S., #250 | | | | RICHFIELD | MN | 55423 | |
| 30416490 | M C CO., LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue, Suite 1105 | | | Wilmington | DE | 19801 | |
| 30416491 | M C CO., LLC | c/o Kimco Realty Co. | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30224912 | Mack 13, LLC | 35975 Woodward Ave. | | | | Birmingham | MI | 48009 | |
| 30285214 | Madison Place LLC | 1334 Maplelawn Dr | | | | Troy | MI | 48084 | |
| 30258645 | Mancini Properties, Inc. | c/o Ray Quinney & Nebeker P.C. | 36 South State Street | Suite 1400 | | Salt Lake City | UT | 84111 | |
| 30258646 | Mancini Properties, Inc. | PO Box 7216 | | | | Reno | NV | 89510-7216 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29933327 | MANOR DEVELOPMENT CO | WELLS FARGO BANK 0535047476 | PO BOX 5629 | | | PORTLAND | OR | 97228 | |
| 30443113 | MAP Belton, LLC | John R. Humphrey | One Indiana Square | Suite 3500 | | Indianapolis | IN | 46204 | |
| 30508054 | Marc NaperW, LLC and NaperW, LLC | Burke, Warren, MacKay & Serritella, P.C | c/o Jeremy C. Kleinman | 330 North Wabash Avenue Suite 2100 | | Chicago | IL | 60611-3607 | |
| 30224831 | Marco Contractors Inc. | Attn to: Joseph Sutphin | 100 Commonwealth Drive | | | Warrendale | PA | 15086 | |
| 30289050 | Market Pointe I, LLC | 15807 E Indiana Avenue | | | | Spokane Valley | WA | 99216 | |
| 30508175 | Marketplace West Partners, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 30289506 | Name on File | Address on File | | | | | | | |
| 30200847 | MARTCO EXPORT PRIVATE LIMITED | LODHIPUR RAJPUT, DELHI, ROAD | | | | MORADABAD | | 244001 | INDIA |
| 29934130 | MARTEN TRANSPORT SERVICES | 129 MARTEN STREET | | | | MONDOVI | WI | 54755 | |
| 30330936 | Martinez, Maria Margarita Aguilar | Address on File | | | | | | | |
| 30200865 | MARVEL FRAGRANCES COMPANY | 401 A-WING FULCRUM BUILDING | SAHAR ROAD, ASHOK NAGAR | ANDHERI EAST | | MUMBAI | | 400099 | INDIA |
| 30297310 | Massachusetts Electric Company DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 30297311 | Massachusetts Electric Company DBA National Grid | Attn: Linda Demauro | PO Box 4706 | | | Syracuse | NY | 13221 | |
| 29934520 | MASTER MAGNETICS INC | 1211 ATCHISON COURT | | | | CASTLE ROCK | CO | 80109 | |
| 29975521 | MAY FUNG PLASTIC FACTORY (HK) LTD | ROOM 7, 10/F, YAN HING CENTRE | 9-13 WONG CHUK YEUNG STREET | | | HONG KONG | | | HONG KONG |
| 30224144 | MCA Financial Group Ltd. | 4909 N. 44th Street | | | | Phoenix | AZ | 85018 | |
| 29934748 | MCCALL PATTERN COMPANY | 1411 BROADWAY | FLOOR 5 | | | NEW YORK | NY | 10018 | |
| 30280882 | MCD-RC CA-El Cerrito, LLC | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 | |
| 30441112 | McGrath-RHD Partners, L.P. | c/o Rothbart Development Corp. | 10990 Wilshire Blvd. | Ste. 1000 | | Los Angeles | CA | 90024 | |
| 30441505 | McGrath-RHD Partners, L.P. | Dentons US LLP | Jess Bressi | 4675 MacArthur Court | Suite 1250 | Newport Beach | CA | 92660 | |
| 30604589 | Name on File | Address on File | | | | | | | |
| 30297518 | McNeely, Makeeba | Address on File | | | | | | | |
| 30442781 | MDR Dover Limited Partnership, a Delaware Limited Partnership | c/o Capitol Investments Associates Corp. | Attn: Robert Delapeyrouse and Peggie Zinnamon | 8101 Glenbrook Road | Suite 220 | Bethesda | MD | 20814 | |
| 30297374 | MDR Dover Limited Partnership, a Delaware limited partnership | c/o Glazer Honigman Ellick PLLC | Attn: Jocelyn B Redman, Esq. | 5301 Wisconsin Avenue NW | Suite 740 | Washington | DC | 20015 | |
| 30442783 | MDR Dover Limited Partnership, a Delaware Limited Partnership | c/o Glazer Honigman Ellick PLLC | Attn: Jocelyn B Redman, Partner | 5301 Wisconsin Avenue NW | Suite 740 | Washington | DC | 20015 | |
| 29934826 | ME AND MY BIG IDEAS | 7261 LAMPSON AVE | | | | GARDEN GROVE | CA | 92841-3915 | |
| 30331284 | Mekotex Pvt Limited | Plot 495 Deh Landhi | Main Natl Hwy | | | Karachi | | 75160 | Pakistan |
| 30331285 | Mekotex Pvt Limited | Greenberg Traurig, LLP | c/o Alan J. Brody | 500 Campus Drive | Suite 400 | Florham Park | NJ | 07932 | |
| 30331286 | Mekotex Pvt Limited | Greenberg Traurig, LLP | c/o Dennis A. Meloro | 222 Delaware Avenue | Suite 1600 | WIlmington | DE | 19801 | |
| 29935389 | METLIFE CORE PROPERTY REIT LLC | MCP-WELLINGTON LLC C/O PEBB MGR | 7900 GLADES RD, #600 | | | BOCA RATON | FL | 33434 | |
| 30182172 | Metro Group (Industrial) Limited | Rm 1616, 16/F, Vanta Industrial Centre | 21-33 Tai Lin Pai Road, Kwai Chung | N.T. | | Hong Kong | | | Hong Kong |
| 30200730 | METROPOLITAN GROUP PROPERTY | AND CASUALTY INSURANCE COMPANY | PO BOX 8500-783895 | | | PHILADELPHIA | PA | 19178 | |
| 30442969 | Meyerland Retail Associates, LLC | Bradley Arant Boult Cummings LLP | Attn: Michael Riordan | 600 Travis St #5600 | | Houston | TX | 77002 | |
| 30442970 | Meyerland Retail Associates, LLC | Fidelis Realty Partners, Ltd. | 4500 Bissonnet Street | Suite 200 | | Bellaire | TX | 77401 | |
| 29935416 | MFN EQUITIES LLC | ATTN EDWARD EDEN | 244 W 39TH ST, 4TH FL | | | NEW YORK | NY | 10018 | |
| 30200745 | MGP XII REIT LLC | MGP XII SUNRISE VILLAGE LLC 803-36 | 425 CALIFORNIA ST 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 30508159 | MGP XII Sunrise Village, LLC | 425 California Street, 10th Floor | | | | San Francisco | CA | 94104 | |
| 30508160 | MGP XII Sunrise Village, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M. Gold | Three Embarcadero Center, 25th Floor | | San Francisco | CA | 94111 | |
| 30292810 | Microsoft Corporation | Attn: Patrick Gogerty, Paralegal | One Microsoft Way | | | Redmond | WA | 98052 | |
| 30292809 | Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave, Suite 4400 | | Seattle | WA | 98154 | |
| 30200758 | MICROSOFT ONLINE INC | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| 29961549 | MIDTOWN INDUSTRIAL CTR LLC | MIDTOWN COMMONS C/O MATRIX GRP | 1805 S BELLAIRE ST #400 | | | DENVER | CO | 80222 | |
| 30194020 | Midway Market Square LLC | 3611 14th Ave, Suite 420 | | | | Brooklyn | NY | 11218 | |
| 30280913 | Midway Shopping Center, L.P. | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 | |
| 30442404 | Milan Real Estate Investments, LLC | c/o Corey E Taylor APC | 629 Camino de los Mares | Ste 305 | | San Clemente | CA | 92673 | |
| 30442405 | Milan Real Estate Investments, LLC | c/o Milan Capital Management, Inc. | 701 S. Parker Street | Suite 5200 | | Orange | CA | 92868 | |
| 30222874 | Millbrae Square Company, a California limited partnership | Buchalter, a Professional Corporation | c/o Valerie Bantner Peo, Esq. | 425 Market St | Suite 2900 | San Francisco | CA | 94105 | |
| 30440808 | Millbrae Square Company, a California limited partnership | Valerie Bantner Peo, Esq. | Buchalter, a Professional Corporation | 425 Market St. | Suite 2900 | San Francisco | CA | 94105 | |
| 30440809 | Millbrae Square Company, a California limited partnership | Victoria Imbimbo | 101 Hickey Blvd. | Ste. A-403 | | South San Francisco | CA | 94080 | |
| 30545307 | Milwaukee Falls, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| 29936141 | MIRACLE CLEAN SERVICES | PO BOX 26469 | | | | AKRON | OH | 44319 | |
| 30200258 | MJM Architects Inc | 2948 Sidco Drive | | | | Nashville | TN | 37204 | |
| 29936274 | MN TEXTILES PVT LTD | LANDHI INDUSTRIAL AREA | LX-5 & 6, SCHEME 3 & 4 | KARACHI | | SINDH | | 75120 | PAKISTAN |
| 30507811 | Mobile Festival Acquisition LLC | 2100 W. 7th Street | | | | Fort Worth | TX | 76107 | |
| 30292711 | Mobile Festival Acquisition LLC | Attn: Mark J. Petrocchi | 2200 Forest Park Blvd. | | | Fort Worth | TX | 76110 | |
| 30507812 | Mobile Festival Acquisition LLC | c/o Mark J. Petrocchi | 2200 Forest Park Blvd. | | | Fort Worth | TX | 76110 | |
| 29951514 | MOBILE FESTIVAL ACQUISITION LLC | C/O THE WOODMONT CO. | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 30292710 | Mobile Festival Acquisition LLC | c/o The Woodmont Company | 2100 W. 7th Street | | | Fort Worth | TX | 76107 | |
| 30292722 | Mobile Festival Acquisition LLC | The Woodmont Company | 2100 W. 7th Street | | | Fort Worth | TX | 76107 | |
| 29936304 | MOITOZOEL CAMINO PROMENADE | C/O GILMOR & ASSOC | 1201 FRANKLIN MALL | | | SANTA CLARA | CA | 95050 | |
| 29936441 | MONITOR RETAIL ADVISORY GROUP LLC | ATTN: JOSEPH HARTSIG | 950 EASTWOOD RD. | | | GLENCOE | IL | 60022 | |
| 30353345 | Name on File | Address on File | | | | | | | |
| 29936470 | MONTGOMERY COMMONS ASSOCIATES | PENNMARK MANAGEMENT CO. | 1000 GERMANTOWN PIKE, #A-2 | | | PLYMOUTH MEETING | PA | 19462 | |
| 30262822 | Morse, Crystal R. | Address on File | | | | | | | |
| 30164838 | MRE Limited Inc. | 215 Rogers Way | Suite N | | | West Hampton Beach | NY | 11978 | |
| 30276093 | MRK TECHNOLOGIES LTD | ATTN: STEVE HEWITT | 31390 VIKING PARKWAY | | | WESTLAKE | OH | 44145 | |
| 30200876 | MRK TECHNOLOGIES LTD | INVERSION6 | 31390 VIKING PARKWAY | | | WESTLAKE | OH | 44145 | |
| 30276094 | MRK TECHNOLOGIES LTD | PO BOX 933351 | | | | CLEVELAND | OH | 44193 | |
| 30289392 | MSCI 2007-IQ Crossings Road, LLC | 30195 Chagrin Blvd., Suite 300 | | | | Pepper Pike | OH | 44124 | |
| 30442875 | Murray-Bart Associates | 11 Stanwix Street | Suite 1100 | | | Pittsburgh | PA | 15222 | |
| 30442876 | Murray-Bart Associates | 560 Epsilon Drive | | | | Pittsburgh | PA | 15238 | |
| 30393664 | N&H Lapeer Limited Partnership | 24361 Greenfield Rd | Ste. 201 | | | Southfield | MI | 48075 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29936704 | NADG/ TRC LAKEPOINTE LP | C/O CONNECTED MGMT SERVICES LLC | 2525 MCKINNON ST., SUITE 700 | | | DALLAS | TX | 75201 | |
| 30295812 | NADG/SG Riverdale Village LP | Patty Heinl | 12761 Riverdale Blvd NW | | | Coon Rapids | MN | 55448 | |
| 30295813 | NADG/SG Riverdale Village LP | Wick Phillips Attn: Scott Lawrence | 3131 McKinney Ave. | Suite 500 | | Dallas | TX | 75204 | |
| 30333463 | NADG/TRC Lakepointe LP | c/o Wick Phillips Gould & Martin, LLP | Attn: Scott D. Lawrence | 3131 McKinney Ave., Suite 500 | | Dallas | TX | 75204 | |
| 30511109 | NADG/TRC Lakepointe LP | Carla Neel | 2525 McKinnon Street, Suite 700 | | | Dallas | TX | 75201 | |
| 30540417 | NADG/TRC Lakepointe LP | Wick Phillips Gould & Martin, LLP | Attn: Scott D. Lawrence | 3131 McKinney Ave. | Suite 500 | Dallas | TX | 75204 | |
| 29961753 | NAKOMA PRODUCTS LLC | 8407 S 77TH STREET | | | | BRIDGEVIEW | IL | 60455 | |
| 30193096 | Nanjing Zhaohong Textile Co., Ltd | Andy Ma | Room 210-121, Building 15 | Jinteng Road, Dongping Street | Lishui District | Nanjing, Jiangsu, CN | | 21120 | China |
| 30192795 | Nanjing Zhaohong Textile Co., Ltd | No. 8 Chaoyang Road | Dongping Development Zo | | | Lishui, Nanjing, JS | | 211200 | China |
| 30165070 | Nanjing Zhaohong Textile Co., Ltd | No. 8 Chaoyang Road | Dongping Street, Lishui | Jiangsu province | | Nanjing, CN | | 21120 | China |
| 30181370 | Nanjing Zhaohong Textile Co., Ltd | No.8 Chaoyang Road, Dongping Street, Lishui District | | | | Nanjing, Jiangsu | | 211200 | China |
| 30182411 | Nanjing Zhaohong Textile Co., Ltd | Room 210-121, Building 15, Jinteng Road | Dongping Street, Lishui District | | | Nanjing City, Jiangsu Province | | 211200 | China |
| 29936838 | NAPERW LLC | C/O BONNIE MANAGEMENT CORP | 1350 E. TOUHY AVE., STE. 360E | | | DES PLAINES | IL | 60018 | |
| 29961808 | NATIONAL NONWOVENS INC | PO BOX 150 110 PLEASANT ST | | | | EASTHAMPTON | MA | 01027 | |
| 30344991 | Natraj Home Furnishings Pvt Ltd | 318, Phase-IV, Sector 57, HSIIDC Industrial Estate | | | | Kundli, Haryana | | 131028 | India |
| 30181506 | Natraj Home Furnishings Pvt Ltd | Deepak Wadhwani | 318, Phase-IV | Sector-57 | Hsiidc Industrial Estate | Kundli, Haryana | | 131028 | India |
| 30257388 | Nearly Natural LLC | 3870 W 108th St | Suite 20 | | | Hialeah | FL | 33018 | |
| 29961821 | NEDGRAPHICS INC | C/O US BANK | 9575 W. HIGGINS RD | | | ROSEMONT | IL | 60018 | |
| 30283543 | Needle Industries (India) Private Limited | 9PHV+GWX, NH-67 | | | | Tamil Nadu | | 643243 | India |
| 29961827 | NEEDLEART WORLD (HONG KONG) LTD | ROOMS 1001-1003 10/F | 345 NATHAN RD | | | WING ON KOWLOON CENTER | | 999077 | HONG KONG |
| 30192964 | Neo Wonderway Inc. | 11-1FL No. 129 Chung Shan N. | RD, SEC#2 | | | Taipei | | 10448 | Taiwan |
| 30503032 | New Port Richey Development Company LLC | 3333 Richmond Road | Suite 320 | | | Beachwood | OH | 44122 | |
| 30503033 | New Port Richey Development Company LLC | Taft, Stettinius & Hollister LLP | Dov Frankel, Esquir | 200 Public Square | Suite 3500 | Cleveland | OH | 44114 | |
| 30511114 | New Towne Center Owner LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 30296152 | Niemann Holdings, LLC | 1501 N 12th Street | | | | Quincy | IL | 62301 | |
| 29961918 | NINGBO ARISTE INTERNATIONAL CO LTD | 11/F., TOWER B, NO.39 LANE 158 | SOUTH PART WEST HUANCHENG ROAD | | | NINGBO | | 315012 | CHINA |
| 30163986 | Ningbo Ariste International Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |
| 30166416 | Ningbo MH Industry Co Ltd | Attn: Wendy Ma | MH Bldg. #18 Ningnan North Road | | | Ningbo | | 315100 | China |
| 29976075 | Ningbo Shuyang Wrapping Co. Ltd. | #9, Phase II, Binjiang Equipment Pioneer Park | #36 Lane 68, Fenglin Road | | | Ningbo ZJ | | 31582 | China |
| 30182410 | NINGBO SINOMAKER INDUSTRY & TRADE LTD | RM904-3 QIAOSHANG BUILDING, YINZHOU | | | | NINGBO, ZHEJIANG | | 315100 | CHINA |
| 30164376 | NINGBO SINOMAKER INDUSTRY & TRADE LTD | ROOM 1204-1 | NO.7 TIANZHI LANE | | | NINGBO | | 31510 | CHINA |
| 30333025 | Ningbo Tofoam Stationery Co Ltd. | c/o Bankruptcy Collection Services, LLC | 84 Herbert Ave | Building B | Suite 202 | Closter | NJ | 07624 | |
| 30206624 | Ningbo Winlead Ornament Co., Ltd | 10/F, 4th Building | No. 1035 Guangxian Road | Hi-and-New Tech Park | | Ningbo | | 315000 | China |
| 30285071 | Ningbo World Mall Import&Export Co.,Ltd | Room 2-1, 2-4, No.1277-1 | Zhongguan West Road | Zhuangshi Street | | Ningbo, Zhejiang | | 315000 | China |
| 30166918 | Ningbo Xinteng Needle Co., Ltd | No 1, Yutang Industrial Zone | DongqianLake | | | Ningbo, Zhejiag | | 315133 | China |
| 29949573 | NIPKOW & KOBELT INC | 411 EUNGASN-RI | JINWI-MYEON | GYEON | Z01 | PYEONGTAEK-SI | | 712882 | KOREA, REPUBLIC OF |
| 30282607 | Nipkow and Kobelt Inc. | Halperin Battaglia Benzija, LLP | Attn: Keara Waldron | 40 Wall Street | 37th Floor | New York | NY | 10005 | |
| 30282608 | Nipkow and Kobelt Inc. | P.O. Box 36 | | | | Becket | MA | 01223 | |
| 30282631 | Nipkow and Kobelt Inc. | Shannon Post | P.O. Box 36 | | | Becket | MA | 01223 | |
| 29973469 | Nishat Chunian Ltd | 31-Q Gulberg II, Lahore | | | | Lahore, Punjab | | 54660 | Pakistan |
| 29937555 | NISHAT CHUNIAN LTD | 31-Q GULBERG-II | | | | LAHORE | | 54660 | PAKISTAN |
| 29937584 | NNN INVESTOR 1 LP | NNN YULEE FL OWN LP ATT APOLLO MGMT | 420 S ORANGE AVE #950 | | | ORLANDO | FL | 32801 | |
| 30291493 | NNN Reit, LP | c/o David G. Byrnes, Jr. | 450 S. Orange Avenue | Suite 900 | | Orlando | FL | 32801 | |
| 30507673 | NNN Reit, LP | C/O Gina Steffens | 450 S. Orange Avenue | Suite 900 | | Orlando | FL | 32801 | |
| 30540409 | NNN Yulee FL Owner LP | c/o Ballard Spahr LLP | Attn: Michael Myers | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004 | |
| 30540444 | NNN Yulee FL Owner LP | c/o La Costa Capital Partners | 5796 Armada Drive | Suite 225 | | Carlsbad | CA | 92008 | |
| 30542263 | NNN Yulee FL Owner LP | Realty Income Corporation | Attention: Legal Department | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 30635562 | Nocchi, Theresa | Address on File | | | | | | | |
| 30421082 | Nocchi, Theresa Marie | Address on File | | | | | | | |
| 30635512 | Nocchi, Theresa Marie | Address on File | | | | | | | |
| 30442898 | Norber Trust | Address on File | | | | | | | |
| 30442899 | Norber Trust | Address on File | | | | | | | |
| 30635672 | North Point Centre, LLP | Attn: George B. Erwin, III, Attorney for Creditor | 2600 North Mayfair Road, Suite 1000 | | | Milwaukee | WI | 53226 | |
| 30635671 | North Point Centre, LLP | Attn: John Sileno | 5429 North 118th Court | | | Milwaukee | WI | 53225 | |
| 30292513 | North Point Centre, LLP | c/o Law Offices of George B. Erwin, LLC | Attn: George B. Erwin, III | 2600 North Mayfair Road, Suite 1000 | | Milwaukee | WI | 53226 | |
| 30435809 | North Valley Plaza, LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30435810 | North Valley Plaza, LLC | c/o Kimco Realty Co | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30206577 | Northern Indiana Public Service Company | 801 E 86th Ave Street | | | | Merrillville | IN | 46410 | |
| 30165161 | Northern Lights Enterprises Inc | Attention: Cheryl Smith, Credit Manager | 33 Barbour Street | | | Bradford | PA | 16701 | |
| 30281613 | Northern States Power Co MN dba Xcel Energy | Attn: Bankruptcy Dept | Katie Ann Miller | 414 Nicollet Mall | | Minneapolis | MN | 55401 | |
| 30281614 | Northern States Power Co MN dba Xcel Energy | Attn: Customer Receivables | Po Box 59 | | | Minneapolis | MN | 55440 | |
| 29937746 | NORTHFIELD TELECOMMUNICATIONS INC | ADVANCED WIRELESS COMMUNICATIONS | 20809 KENSINGTON BLVD | | | LAKEVILLE | MN | 55044 | |
| 30440812 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Brookside Properties, Inc. | c/o David Crabtree | 2002 Richard Jones Road | Suite C-200 | Nashville | TN | 37215 | |
| 30331507 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Burr & Forman LLP | c/o Emily C. Taube | 222 Second Avenue South | Suite 2000 | Nashville | TN | 37201 | |
| 30440811 | Northgate Retail Partners, successor in interest to Northgate Limited Liability | Burr & Forman LLP | c/o Emily Taube, Esquire | 222 Second Avenue South | Suite 2000 | Nashville | TN | 37201 | |
| 30619802 | Novak's Construction Inc. | 40384 State Route 303 | | | | LaGrange | OH | 44050 | |
| 30619801 | Novak's Construction Inc. | Meyers, Roman, Friedberg & Lewis | David M. Neumann, Esq. | 28601 Chagrin Boulevard | Suite 600 | Cleveland | OH | 44122 | |
| 30200642 | NOWAK, KATHLEEN | Address on File | | | | | | | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29937767 | NPC GLOBAL CORPORATION | 100 MIDDLESEX AVE 2A#FRONT | | | | CARTERET | NJ | 07008 | |
| 29937768 | NPC GLOBAL CORPORATION | NONMERCHANDISE VENDOR | 100 MIDDLESEX AVE 2A#FRONT | | | CARTERET | NJ | 07008 | |
| 29937770 | NRG BUSINESS MARKETING/32179 | 804 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 30200303 | NSI INTERNATIONAL, INC. | 121 WAST 27TH STREET, SUITE 604 | | | | NEW YORK | NY | 10001 | |
| 29937784 | NVR INVESTMENTS LLC | PO BOX 202 | | | | MANAKIN SABOT | VA | 23103 | |
| 29951774 | NYSEG-NEW YORK STATE ELECTRIC & GAS | 18 LINK DR | | | | BINGHAMTON | NY | 13904 | |
| 30200837 | OAK HARBOR FREIGHT LINES INC | PO BOX 1469 | | | | AUBURN | WA | 98071 | |
| 30331335 | Ocean Network Express Pte. Ltd. | c/o Ocean Network Express (North America) Inc. | 8730 Stony Point Parkway | Suite 400 | | Richmond | VA | 23235 | |
| 30164084 | ODP Business Solutions, LLC | Shraiberg Page P.A. | Attn: Bradley Shraiberg | 2385 NW Executive Center Dr. | #300 | Boca Raton | FL | 33431 | |
| 29937850 | OH WATERVILLE LLC | C/O METROPOLIS PROP MGMT GRP INC | 1662 ELM STREET | | | MANCHESTER | NH | 03101 | |
| 30292615 | OH Waterville LLC | c/o The Gordon Law Firm LLP | Attn: Stephen F. Gordon, Esq. | 57 River Street, Suite 200 | | Wellesley | MA | 02481 | |
| 30442890 | OH Waterville LLC | The Gordon Law Firm LLP | Attn: Stephen F. Gordon, Esq. | 57 River Street | Suite 200 | Wellesley | MA | 02481 | |
| 30275863 | Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43215 | |
| 30417606 | Ohio Valley Mall Company | 5577 Youngstown-Warren Rd. | | | | Niles | OH | 44446 | |
| 30224151 | OOCL (USA) Inc. | Metro Group Maritime | Bryan D. Press | 49 W. Mt. Pleasant Ave., #2371 | | Livingston | NJ | 07039 | |
| 30418372 | OOCL (USA) Inc. | Metro Group Maritime | Bryan D. Press | 49 W. Mt. Pleasant Ave. | Box #2371 | Livingston | NJ | 07039 | |
| 30197815 | Orchard Yarn and Thread Company Inc | Attn: Philip Ferrigno | 125 Chubb Ave, Suite 300S | | | Lyndhurst | NJ | 07071 | |
| 30197809 | Orchard Yarn and Thread Company Inc | Attn: Philip Ferrigno | 125 Chubb Ave | | | Lyndhurst | NJ | 07071 | |
| 30200803 | ORCHARDS MARKET CENTER LLC | C/O CBRE, INC ATTN: MELANIE REASON | 6070 POPLAR AVE., SUITE 500 | | | MEMPHIS | TN | 38119 | |
| 30331920 | Orchards Market TEI Equities LLC | c/o R3M Law, LLP | Jeffrey N. Rich | 437 Madison Avenue | 24th Floor | New York | NY | 10022 | |
| 29938138 | OREM FAMILY CENTER LLC | C/O ARCADIA MGMT GROUP INC | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 30396963 | ORF VII Felch Street, LLC | 5865 North Point Pkwy | Suite 350 | | | Alpharetta | GA | 30022 | |
| 30396969 | ORF VIII Lakeland Plaza, LLC | 5865 North Point Pkwy | Suite 350 | | | Alpharetta | GA | 30022 | |
| 30396967 | ORF X Waterside, LLC | Parth S. Munshi | 5865 North Point Pkwy | Suite 350 | | Alpharetta | GA | 30022 | |
| 30206570 | Oriental Craft Industries Company Limited | Rm 01, 19/F | Technology Park | 18 On Lai St. | Shatin, N.T. | Hong Kong | | | Hong Kong |
| 30259194 | Ormo Ithalat Ihracat A.S. | Merkez Mah. Baglar Cad. No:14/B | | | | Istanbul | | 34406 | Turkey |
| 30259193 | Ormo Ithalat Ihracat A.S. | c/o Ask LLP | Attn: Marianna Udem | 2600 Eagan Woods Drive, | Suite 400 | Saint Paul | MN | 55121 | |
| 30442415 | OTTLITE TECHNOLOGIES INC | 12276 San Jose Blvd. | Bldg. 618 | | | Jacksonville | FL | 32223 | |
| 29938195 | OTTLITE TECHNOLOGIES INC | 1715 N WESTSHORE BLVD SUITE 400 | | | | TAMPA | FL | 33607 | |
| 29938196 | OTTLITE TECHNOLOGIES, INC. | 1715 N WESTSHORE BLVD, STE 950 | | | | TAMPA | FL | 33607 | |
| 30200660 | Outlaw, Felicia | Address on File | | | | | | | |
| 30418957 | Oxford Valley Road Associates | c/o Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman, Esquire | 101 N Washington Avenue | Suite 4A | Margate | NJ | 08402 | |
| 30418958 | Oxford Valley Road Associates | c/o The Goldenberg Group | Attn: Michael Moss | 630 Sentry Parkway | Suite 300 | Blue Bell | PA | 19422 | |
| 30184557 | Oxford Valley Road Associates | Jeffrey Kurtzman,Esquire | 101 N Washington Avenue | Suite 4A | | Margate | NJ | 08402 | |
| 30184558 | Oxford Valley Road Associates | Michael Moss | 630 Sentry Parkway, Suite 300 | | | Blue Bell | PA | 19422 | |
| 30186306 | Oxford Valley Road Associates | The Goldenberg Group | Michael Moss | 630 Sentry Parkway | Suite 300 | Blue Bell | PA | 19422 | |
| 29938237 | PACIFIC GAS & ELECTRIC | 300 LAKESIDE DRIVE, SUITE 210 | | | | OAKLAND | CA | 94612 | |
| 30201550 | PACIFIC ISLAND CREATIONS CO., LTD. | 6F NO8 LANE 321 YANG GUANG ST | NEIHU DIST | | | TAIPEI | | 11491 | TAIWAN |
| 29938242 | PACIFIC POWER-ROCKY MOUNTAIN POWER | 825 NE MULTNOMAH ST | STE 1800 | | | PORTLAND | OR | 97232-2149 | |
| 30231901 | Paisley Crafts, LLC | 5661 E Shields Ave | | | | Fresno | CA | 93727 | |
| 30232509 | Paisley Crafts, LLC | PO Box 204147 | | | | Dallas | TX | 75320 | |
| 29949620 | PALITEX | LANTING INDUSTRIAL ZONE | 130 | | | SHAOXING | | 312000 | CHINA |
| 30508121 | Palouse Mall, LLC | Matt Adamson | 1850 W. Pullman Rd. | Suite 700 | | Moscow | ID | 83843 | |
| 29938336 | PAM TRANSPORT INC | PO BOX 1000 DEPT 340 | | | | MEMPHIS | TN | 38148-0340 | |
| 30182592 | Pan Asian Creations Ltd. | 1 Hok Cheung St. | Room 306-A107, 3/F | | | Hok Yuen | | | Hong Kong |
| 30165072 | Pan Asian Creations Ltd. | Law Office of Nathan A. Schultz, P.C. | 10621 Craig Road | | | Traverse City | MI | 49686 | |
| 30166359 | Pan Asian Creations Ltd. | Law Office of Nathan A. Schultz, P.C. | Nathan A. Schultz | 10621 Craig Road | | Traverse City | MI | 49686 | |
| 29938425 | PANOS PROPERTIES LLC | 6850 E GREEN LAKE WAY NORTH SUITE 201 | | | | SEATTLE | WA | 98115 | |
| 29917089 | PAPER MAGIC GROUP (HONG KONG) | LIMITED | 21 MA TAU WAI ROAD | | | HUNG HORN | | | HONG KONG |
| 30296228 | Paradise Atlantic Holdings, LLC | Burch & Cracchiolo, PA | c/o Alan Meda | 1850 N Central Ave | Suite 1700 | Phoenix | AZ | 85004 | |
| 30197881 | Paramount Home Collections Pvt Ltd | 36 Tavela Street | Akhtar Building | | | Moradabad, Uttar Pradesh | | 244001 | India |
| 30339349 | Paramount Home Collections Pvt Ltd | Mohd Ijlal Shamsi | 36 Tavela Street | Akhtar Building | | Moradabad, Uttar Pradesh | | 244001 | India |
| 30402053 | Name on File | Address on File | | | | | | | |
| 30416919 | Park Plaza Joint Venture, LLC | 2127 Innerbelt Business Center | Suite 200 | | | Overland | MO | 63114 | |
| 29938482 | PARKWAY VF LLC | C/O BOLLAG REALTY | 1009 EAST 14TH STREET | | | BROOKLYN | NY | 11230 | |
| 30284183 | Partners, Azco | Regency Centers, LP / Attn: Legal Dept | 1 Independent Drive, Suite 114 | | | Jacksonville | FL | 32202 | |
| 30442944 | Pavillion North Shopping Center 18, LLC and Pavillion North Shopping Center 18B, LLC | ACF Property Management | 12411 Ventura Boulevard | | | Studio City | CA | 91604 | |
| 30442943 | Pavillion North Shopping Center 18, LLC and Pavillion North Shopping Center 18B, LLC | Fennemore Craig, P.C. | Attn: Stacy Porche and Gerald L. Shelley | 2394 E. Camelback Rd. | Ste. 600 | Phoenix | AZ | 85016 | |
| 30587988 | Payscale, Inc. | 68 Harrison Ave | Ste 605 | PMB 96140 | | Boston | MA | 02111-1929 | |
| 30587989 | Payscale, Inc. | PO Box 207845 | | | | Dallas | TX | 75320-7845 | |
| 30421671 | PBA II, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| 30296983 | PCT VINYL | 422 ISABEY STREET | | | | MONTREAL, QC | | H4T 1V3 | CANADA |
| 30163954 | PCT VINYL | 5790 Cote De Liesse | | | | Montreal | QC | H4T 1B1 | Canada |
| 30261220 | PCT VINYL | PO BOX 382 | SUCC SNOWDON | | | MONTREAL | QC | H3X 3T6 | CANADA |
| 30261221 | PCT VINYL | JONATHAN PESNER | PRESIDENT | 1706 US STATE ROUTE 11 | | MOOERS | NY | 12958 | |
| 30164352 | Pebbles | A Thomas Abraham | G-104 Yamuna Apartments Alaknanda | | | New Delhi | | 110019 | India |
| 30182304 | Pebbles | G-104, Yamuna Apartments, Alaknanda | | | | New Delhi | | 110019 | India |
| 30442436 | Peckham KF, LLC and Peckham PH, LLC | c/o Kampar Corporation | 6338 Wilshire Blvd. | | | Los Angeles | CA | 90048 | |
| 30292992 | Peckham KF, LLC and Peckham PH, LLC | c/o Law Offices of Amy N. Tirre, APC | 1495 Ridgeview Drive | Suite 90 | | Reno | NV | 89519 | |
| 30442435 | Peckham KF, LLC and Peckham PH, LLC | c/o Law Offices of Amy N. Tirre, P.C. | Amy N. Tirre | 1495 Ridgeview Drive | Suite 90 | Reno | NV | 89519 | |
| 29938820 | PECO/37629 | 2301 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30213107 | Pedersen, Floyd | Address on File | | | | | | | |
| 29962188 | PELLON CONSUMER PRODUCTS/PCP GROUP | 4801 ULMERTON ROAD | | | | CLEARWATER | FL | 33762-4148 | |
| 29938884 | PENNY RACINE LLC | CIBM-ELM GROVE | 12700 W. BLUEMOUND RD., #150 | | | ELM GROVE | WI | 53122 | |
| 30164313 | Pepperell Braiding Company Inc. | 22 Lowell St | | | | Pepperell | MA | 01463 | |
| 30297563 | PepsiCo Sales, Inc. | Burke, Warren, MacKay & Serritella, P.C. | c/o Jeremy C. Kleinman | 330 North Wabash Avenue | Suite 2100 | Chicago | IL | 60611-3607 | |
| 29938911 | PEPSICOLA BEVERAGE SALES LLC | 700 ANDERSON HILL ROAD | | | | PURCHASE | NY | 10577 | |
| 30260402 | Performance Horizon Group Ltd. t/a Partnerize | 8th Floor, West One | Forth Banks | | | New Castle Upon Tyne | | NE1 3PA | United Kingdom |
| 30260403 | Performance Horizon Group Ltd. t/a Partnerize | 1339 Chestnut Street | Suite 500 | | | Philadelphia | PA | 19107 | |
| 29939013 | PHILLIPS EDISON GROC CTR OP PART I | BEAR CREEK STATION LLC | P.O. BOX 645414 | | | PITTSBURGH | PA | 15264 | |
| 30167102 | Phoenix Stationery Vietnam Co., Ltd | c/o Jiangsu Phoenix Art Materials Technology Co., Ltd | #2, Huayuan Road, Binhu District | | | Wuxi, JS | | 214131 | China |
| 30223433 | PHOENIX STATIONERY VIETNAM CO., LTD | LOT 92-93, LINH TRUNG EXPORT PROCESSING ZONE AND INDUSTRIAL PARK III, AN TINH WARD | | | | TRANG BANG, TAY NINH | | 840000 | VIETNAM |
| 30182700 | Phoenix Stationery Vietnam Co., Ltd | Attn: William Chen | Lot 92-93, Linh Trung EPZ and Industrial Park III | An Tinh Ward, Trang Bang Town | | Tay Ninh Province | | 70 000 | Vietnam |
| 30330878 | PICC a/a/o Taizhou Honfront Import & Export Co., Ltd | c/o Dundon Advisers LLC | 10 Bank St | Ste 1100 | | White Plains | NY | 10606 | |
| 29949634 | PIMLICO CONFECTIONERS LIMITED | UNIT 27, HARDMANS MILL | | | | ROSSENDALE | | BB4 6HH | UNITED KINGDOM |
| 30164913 | Pimlico Confectioners Ltd | Hardmans Mill Business Centre/Unit 27 | | | | Rossendale | | BB4 6HH | United Kingdom |
| 30442370 | PK I Gresham Town Fair, LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30442372 | PK I Gresham Town Fair, LLC | Raymond Edwards | Executive Vice President - Kimco Realty Co. | 500 North Broadway | Suite 201 | Jericho | NY | 11753 | |
| 30441798 | PK I Silverdale Shopping Center LLC | attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30441799 | PK I Silverdale Shopping Center LLC | c/o Kimco Realty Co. | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29939101 | PK LIFESTYLES | 3 PARK AVENUE 35TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 29939111 | PLATTE PURCHASE PLAZA | C/O MD MANAGEMENT INC | PO BOX 11332 | | | OVERLAND PARK | KS | 66207 | |
| 30297447 | Platte Purchase Plaza, LLC | c/o Lewis Rice LLC | Attn: Kyle Binns | 1010 Walnut | Suite 500 | Kansas City | MO | 64106 | |
| 30297446 | Platte Purchase Plaza, LLC | c/o MD Management LLC | 4600 College Blvd. | Suite 102 | | Overland Park | KS | 66211 | |
| 30167208 | Playmonster Group, LLC | 1400 E. Inman Parkway | | | | Beloit | WI | 53511 | |
| 29939115 | PLAYMONSTER LLC | 1400 E INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 29939125 | PLAZA AT COUNTRYSIDE, LLC | COUNTRYSIDE PLAZA | 867885 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 29939127 | PLAZA ENTERPRISES | 49 LONDON TURNPIKE | | | | NORWICH | CT | 06360 | |
| 30503028 | Plymouth Center Limited Partnership | 3333 Richmond Road | | | | Beachwood | OH | 44122 | |
| 30503029 | Plymouth Center Limited Partnership | Taft, Stettinius & Hollister | Dov Frankel, Esq. | 200 Public Square | Suite 3500 | Cleveland | OH | 44114 | |
| 29939149 | POLLOCK INVESTMENTS INC | POLLOCK ORORA | PO BOX 735070 | | | DALLAS | TX | 75373-5070 | |
| 30223707 | Polyform Products Company, Inc | 1901 Estes Avenue | | | | Elk Grove Village | IL | 60007 | |
| 30276386 | Polytek Development Corporation | Kevin M. Capuzzi | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| 30276387 | Polytek Development Corporation | P.O. Box 775287 | | | | Chicago | IL | 60677 | |
| 30276388 | Polytek Development Corporation | Wendy Laughlin | 55 Hilton Street | | | Easton | PA | 18042 | |
| 29939160 | POMPANO MZL LLC | C/O KPR CENTERS LLC | 535 FIFTH AVE., 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 29939163 | PONTIAC MALL LIMITED PARTNERSHIP | 31500 NORTHWESTERN HWY STE 100 | | | | FARMINGTON HILLS | MI | 48334 | |
| 29939188 | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON STREET | | | | PORTLAND | OR | 97204 | |
| 30192726 | Portland General Electric (PGE) | 7895 SW Mohawk St. | | | | Tualatin | OR | 97062 | |
| 29939199 | PPNC PLAYBALLS | C/O PETER PAN NOVELTY COMPANY | 22925 SAVI RANCH PKWY | | | YORBA LINDA | CA | 92887 | |
| 30166685 | Prem Textiles International | 32 Ramkrishnapuram East | | | | Karur, TN | | 639001 | India |
| 29939221 | PREM TEXTILES INTERNATIONAL | 32, RAMAKRISHNAPURAM EAST | | | | KARUR | | 639001 | INDIA |
| 29939248 | PRIDE CENTER LLC | C/O FINANCIAL MGMT GROUP | 345 N. MAPLE DR., SUITE #284 | | | BEVERLY HILLS | CA | 90210 | |
| 30200756 | PRIMARY COLOR SYSTEMS CORP | 11130 HOLDER ST. #210 | | | | CYPRESS | CA | 90630 | |
| 30200871 | PRINCIPAL LIFE INSURANCE COMPANY | MARKETPLACE AT VERNON HILLS LLC | PO BOX 734754, PROP 027110 | | | CHICAGO | IL | 60673-4754 | |
| 29939286 | PRK HOLDINGS I LLC | PK L GRESHAM TOWN FAIR LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 29939299 | PROMAX MANUFACTURING CO LTD | 9F-2 NO21 SEC1 DUN HUA SOUTH RD | TAIPEI | | | SONGSHAN | | 105045 | TAIWAN |
| 30258354 | Promax Manufacturing Co., Ltd. | Michael Huang | 9F-2, No. 21, Sec. 1, Dunhua S. Road | | | Taipei, Taiwan | | | Republic of China |
| 30258353 | Promax Manufacturing Co., Ltd. | Kevin M. Capuzzi, Esq. | 1313 N. Market St., Suite 1201 | | | Wilmington | DE | 19801 | |
| 30297457 | Provco Creekview Warrington, LLC | 636 Old York Road | 2nd Floor | | | Jenkintown | PA | 19046 | |
| 29939307 | PRTC LP A CALIFORNIA LIMITED PARTNE | C/O SHAPELL PROPERTIES INC | 1990 S BUNDY DR #500 | | | LOS ANGELES | CA | 90025 | |
| 30511130 | PRTC, LP | Ballard Spahr LLP | c/o Dustin P. Branch, LLP | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 29939311 | PRYM CONSUMER USA INC | PO BOX 5028 | | | | SPARTANBURG | SC | 29304 | |
| 30273541 | Prym Consumer USA Inc. | 950 Brisack Road | | | | Spartanburg | SC | 29303 | |
| 30273540 | Prym Consumer USA Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | | Columbia | SC | 29211 | |
| 30282776 | PSG Energy Services LLC | 800 Battery Ave SE | Suite 410 | | | Atlanta | GA | 30339 | |
| 29953709 | PUBLIX SUPER MARKETS INC | REAL SUB LLC | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | |
| 30282435 | Pure Fishing, Inc. | 7 Science Court | | | | Columbia | SC | 29203 | |
| 29962294 | PZ SOUTHLAND LP | PO BOX 784930 | | | | PHILADELPHIA | PA | 19178-4930 | |
| 30184169 | QBW INVESTMENTS, LLC | STEVEN BRETT WERNKE | 62744 NW MEHAMA DR | | | BEND | OR | 97703 | |
| 30164407 | Qingdao Libang Kingtone Trade Co., Ltd | RM 902, No. 2b Heliongjiang South Road | Shibei District | | | Qingdao, Shandong Province | | 266011 | China |
| 30164002 | Qingdao Yinlongfei Handicraft Co., Ltd | Kingking 2 Road Environmental Park, Jimo | | | | Qingdao, Shandong | | 266200 | China |
| 29939335 | QUAD GRAPHICS INC | DBA QUAD GRAPHICS MARKETING LLC | PO BOX 644840 | | | PITTSBURGH | PA | 15264-4840 | |
| 29939336 | QUAD GRAPHICS INCORP | PRINT SERVICES | PO BOX 644840 | | | PITTSBURGH | PA | 15264-4840 | |
| 30200692 | QUAKERTOWN HOLDING CORP | ADCO, AMERICAN DEVELOPMENT CO | 1105 INDUSTRIAL HWY | | | SOUTHAMPTON | PA | 18966-4074 | |
| 30282656 | Quality Growers Floral Company Inc | PO Box 1640 | | | | Deleon Springs | FL | 32130 | |
| 30279448 | Qualtrics, LLC | 333 W River Park Drive | | | | Provo | UT | 84604 | |
| 30207016 | Queen Crafts Limited | Bank of America NA | 51 Kwai Cheong Road | Kwai Chung | | Hong Kong | | 999077 | China |
| 30206565 | Queen Crafts Limited | Ningbo Zhongyi Ornament Co., Ltd. | 508 Taian Road | | | Ningbo | | 315100 | China |
| 30401639 | Quincy-Cullinan LLC | 420 N Main Street | | | | East Peoria | IL | 61611 | |
| 29939358 | QUINCY-CULLINAN LLC | C/O CULLINAN PROPERTIES LTD | 420 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | |
| 30335481 | Quincy-Cullinan LLC | Robin Lukehart | 420 N Main Street | | | East Peoria | IL | 61611 | |
| 29939389 | R.M. PALMER COMPANY LLC | 1800 ELMWOOD AVENUE | | | | BUFFALO | NY | 14207 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30440477 | R/M Vacaville Ltd., L.P., a California Limited Partnership | c/o Buchalter APC | Attn: Jarrett Osborne-Revis | 500 Capitol Mall | Suite 1900 | Sacramento | CA | 95814 | |
| 30440478 | R/M Vacaville Ltd., L.P., a California Limited Partnership | c/o The Rodde Company | Attn: Linda Rusin | 710 South Broadway | Suite 211 | Walnut Creek | CA | 94596 | |
| 30291595 | Raleigh Enterprises, LLC | Attention To: Russell J. Cannane | 803 Commonwealth Drive | | | Warrendale | PA | 15086 | |
| 29939706 | RANCHO LEBANON LLC | C/O BERKSHIRE BANK | PO BOX 96 | | | WORCESTER | MA | 01613-0096 | |
| 30331574 | Raymond Storage Concepts, Inc. | 5480 Creek Road | | | | Cincinnati | OH | 45242 | |
| 30331573 | Raymond Storage Concepts, Inc. | Swanson, Martin & Bell, LLP | c/o Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| 29952184 | RAYNHAM STATION LLC | 33340 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0333 | |
| 30441307 | Raynham Station LLC | Saul Ewing LLP | Monique B. DiSabatino, Esquire | 1201 N. Market Street, Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 | |
| 30511095 | RB Merchants LLC, YPF Merchants LLC and Merchants Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30291001 | Real Sub, LLC | c/o Stephanie C. Lieb, Esq. \| Trenam Law | 101 E Kennedy Boulevard | Suite 2700 | | Tampa | FL | 33602 | |
| 30291003 | Real Sub, LLC | PO Box 407 | | | | Lakeland | FL | 33802 | |
| 30280947 | Regency Centers, LP | Regency Centers, LP | Attn: Legal Dept | 1 Independent Drive | Suite 114 | Jacksonville | FL | 32202 | |
| 30181908 | Reliable Corporation | 100 Wingold Avenue | Unit 5 | | | Toronto | ON | M6B4K7 | Canada |
| 29940215 | RELIABLE CORPORATION | 5-100 WINGOLD AVENUE | | | | TORONTO | ON | M6B 4K7 | CANADA |
| 30436383 | Renaissance Partners I, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| 30167320 | Resource Point of Sale | 1765 N Elston Ave, Suite 201 | | | | Chicago | IL | 60642 | |
| 29940279 | RETAIL PROPERTIES OF AMERICA INC | RPAI PACIFIC PROPERTY SERVICES LLC | PO BOX 57519 | | | LOS ANGELES | CA | 90074-7519 | |
| 30394229 | Ribblr Ltd | c/o Bankruptcy Collection Services, LLC | 84 Herbert Ave | Building B | Suite 202 | Closter | NJ | 07624 | |
| 30332791 | Richloom Fabrics Group, Inc. | 261 Fifth Ave | 12th Floor | | | New York | NY | 10016 | |
| 30225333 | Richloom Far East Trading Co. Ltd. | Richloom Fabrics Group | 261 Fifth Ave, 12th Fl. | | | New York | NY | 10016 | |
| 30441305 | Richmond Station LLC | Saul Ewing LLP | Monique B. DiSabatino, Esquire | 1201 N. Market Street, Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 | |
| 29949648 | RILEY BLAKE DESIGNS | 435 QIBING ROAD | BINHAI INDUSTRIAL ZONE | 130 | | SHAOXING | | 312072 | CHINA |
| 29940492 | RILEY BLAKE DESIGNS | 9646 SOUTH 500 WEST | | | | SANDY | UT | 84070 | |
| 30282583 | Rithum, LLC (f/k/a Commerce Technologies, LLC) | 1201 Peachtree St. | NE - Building 400 | Suite 600 | | Atlanta | GA | 30361 | |
| 30282865 | Rithum, LLC (f/k/a Commerce Technologies, LLC) | JPMorgan Chase Bank, N.A. | 25376 Network Place | | | Chicago | IL | 60673 | |
| 30282584 | Rithum, LLC (f/k/a Commerce Technologies, LLC) | JPMorgan Chase Bank, N.A. | 270 Park Avenue | | | New York | NY | 10172 | |
| 30401384 | RIVER CROSSING SHOPPES, LLC | Julie Minnick Bowden | c/o Brookfield Properties Retail Inc. | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654 | |
| 29940562 | RIVER PARK PLAZA LP | 255 E. RIVER PARK CIR, SUITE 120 | | | | FRESNO | CA | 93720 | |
| 30414435 | River Ridge Mall JV, LLC | c/o Liberty University | Attn: Robert Ritz, CFO | 1971 University Boulevard | | Lynchburg | VA | 24515 | |
| 30414392 | River Ridge Mall JV, LLC | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street | Suite 2000 | Cincinnati | OH | 45202 | |
| 30331904 | Name on File | Address on File | | | | | | | |
| 29940581 | RIVERSIDE WOODMAN PARTNERS | C/O THE HOROWITZ GROUP | 11661 SAN VICENTE BLVD | STE 301 | | LOS ANGELES | CA | 90049-5111 | |
| 30442387 | Riverson, LLC | Elkins Kalt LLP | c/o Michael Gottfried | 10345 W. Olympic Blvd. | | Los Angeles | CA | 90064 | |
| 30442388 | Riverson, LLC | Fred Leeds Properties | c/o David Luria | 3860 Crenshaw Blvd. | Suite 201 | Los Angeles | CA | 90008 | |
| 29940584 | RIVERWOOD RUSKIN LLC | C/O MCGUCKEN & ASSOCIATES LLC | PO BOX 10124 | | | TAMPA | FL | 33679 | |
| 29940591 | RK PEMBROKE PINES LLC | C/O RK CENTERS | 17100 COLLINS AVE #225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 30422498 | RMAF IA, LLC | Ervin Cohen & Jessup LLP | Byron Z. Moldo, Esq. | 9401 Wilshire Blvd. | 12th Floor | Beverly Hills | CA | 90212-2974 | |
| 30422495 | RMAF IA, LLC | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo, Esq. | 9401 Wilshire Blvd., 12th Floor | | Beverly Hills | CA | 90212 | |
| 30422499 | RMAF IA, LLC | Red Mountain Asset Fund I | Andy Haley | 1234 E. 17th Street | | Santa Ana | CA | 92701 | |
| 30422496 | RMAF IA, LLC | Red Mountain Asset Fund I | c/o Andy Haley | 1234 E. 17th St. | | Santa Ana | CA | 92701 | |
| 30331630 | Robert Half Inc | Recovery Dept. | Attn: Amber Baptiste | 3001 Bishop Dr | Suite 130 | San Ramon | CA | 94583 | |
| 30331600 | Rochester Crossing, LLC | Cafe of: Jason B. Curtin | 160 Washington Street | | | Rochester | NH | 03836 | |
| 30503072 | ROF TA Kohler LLC | 3333 Richmond Road | Suite 320 | | | Beachwood | OH | 44122 | |
| 30503073 | ROF TA Kohler LLC | Taft, Stettinius & Hollister LLP | Dov Frankel, Esq. | 200 Public Square | Suite 3500 | Cleveland | OH | 44114 | |
| 30261510 | Rohlig USA, LLC | 1743 S. Linneman Road | | | | Mount Prospect | IL | 60056 | |
| 30261511 | Rohlig USA, LLC | PO Box 734124 | | | | Chicago | IL | 60673 | |
| 29952756 | RPI RIDGMAR TOWN SQUARE LTD | 2929 CARLISLE STREET #170 | | | | DALLAS | TX | 75204 | |
| 30442344 | RPT Realty, L.P. | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30442346 | RPT Realty, L.P. | c/o Kimco Realty Co. | Raymond Edwards | 500 North Broadway | Suite 201 | Jericho | NY | 11753 | |
| 30442352 | RPT West Oaks II LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30442353 | RPT West Oaks II LLC | c/o Kimco Realty Co | Raymond Edwards | 500 North Broadway | Suite 201 | Jericho | NY | 11753 | |
| 29941061 | RR INDUSTRIES | F69-73 NEEMRANA INDUSTRIAL AREA | DISTT ALWAR NEEMRANA | | | RAJASTHAN | | 301705 | INDIA |
| 30432404 | RSS WFRBS2001-C3-DE PMHN, LLC | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30432395 | RSS WFRBS2001-C3-DE PMHN, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 29967490 | RUCHICAZ OVERSEAS | D 40, SECTOR 11, NOIDA INDUSTRIAL AREA | G. B. NAGAR, 201301 | U.P, INDIA | | G B NAGAR, UTTAR PRADESH | | 201301 | INDIA |
| 29941090 | RUCHICAZ OVERSEAS | D-40 SECT 11 NOIDA INDUSTRIAL AREA | NOIDA | | | UTTAR PRADESH | | 201301 | INDIA |
| 30286611 | Russell Tobin & Associates LLC | Attn: Legal Department | Daniel Kohn, Esq. | 420 Lexington Avenue | 30th Floor | New York | NY | 10170 | |
| 30331333 | RVA West Broad, LLC | c/o Logan Stycos | 200 South 10th Street | Suite 1010 | | Richmond | VA | 23219 | |
| 30442954 | RVA West Broad, LLC | Hirschler Fleischer, P.C. | Kollin Bender | 2100 East Cary Street | | Richmond | VA | 23223 | |
| 30331332 | RVA West Broad, LLC | Hirschler Fleischer, P.C. | Kollin G. Bender | 2100 East Cary Street | | Richmond | VA | 23223 | |
| 30442955 | RVA West Broad, LLC | Logan Stycos | 200 South 10th Street | Suite 1010 | | Richmond | VA | 23219 | |
| 29941255 | S & M HEIGHTS | DBA MADISON PLACE | 1334 MAPLELAWN DRIVE | | | TROY | MI | 48084 | |
| 29941274 | S2G-OHIO INC | SSG OHIO | PO BOX 635065 | | | CINCINNATI | OH | 45263-5065 | |
| 29962796 | SAGINAW CENTER LLC | C/O CHASE PROPERTIES | 3333 RICHMOND RD #320 | | | BEACHWOOD | OH | 44122 | |
| 30503030 | Saginaw Center, LLC | 3333 Richmond Road | Suite 320 | | | Beachwood | OH | 44122 | |
| 30503031 | Saginaw Center, LLC | Taft, Stettinius & Hollister | Dov Frankel, Esq. | 200 Public Square | Suite 3500 | Clevelend | OH | 44114 | |
| 30287015 | Sakar International Inc. | Edward Schnitzer, Esq. | 195 Carter Drive | | | Edison | NJ | 08817 | |
| 30287016 | Sakar International Inc. | Jay Weinblatt | 195 Carter Drive | | | Edison | NJ | 08817 | |
| 30166654 | Sakura Color Products of America, Inc | 30780 San Clemente St | | | | Hayward | CA | 94544 | |
| 29941388 | SAKURA OF AMERICA | 30780 SAN CLEMENTE STREET | | | | HAYWARD | CA | 94544-7131 | |
| 30443784 | SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | 830 MENLO AVE., SUITE 201 | | | MENLO PARK | CA | 94025 | |
| 30287699 | SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/ GAYE HECK | 830 MENLO AVE. | SUITE 201 | MENLO PARK | CA | 94025 | |
| 29965287 | Sam Pievac Company | 3390 Enterprise Dr. | | | | Bloomington | CA | 92316 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30508169 | Santa Susana GRF2, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 29953173 | SANTEE PRINT WORKS | 104 W 40TH ST | FL 36 | | | NEW YORK | NY | 10018-3650 | |
| 30440599 | Sarasota-Warwick, LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| 30289451 | Sarjo, Hawa | Address on File | | | | | | | |
| 30417577 | Scentsible LLC dba Poo-Pourri | 4901 Keller Springs Rd | Suite 106D | | | Addison | TX | 75001 | |
| 30417578 | Scentsible LLC dba Poo-Pourri | Erlyn Malone | 2312 Travis Robert Avenue | | | Valrico | FL | 33594 | |
| 30297569 | Schnitzer Investment Properties | c/o Diana Hodge | 1121 SW Salmon St | Ste 500 | | Portland | OR | 97205 | |
| 30261710 | SCHOTT TEXTILES INC | 2850 GILCHRIST RD | PO BOX 472 | | | AKRON | OH | 44305 | |
| 30261711 | SCHOTT TEXTILES INC | LORRAINE KAY CHISM | PO BOX 472 | | | AKRON | OH | 44309 | |
| 30292546 | Schott Textiles Inc | PO Box 472 | 2850 Gilchrist Rd | | | Akron | OH | 44309 | |
| 29951096 | SCHOTTENSTEIN REALTY LLC | DBA TJ CENTER I LLC | DEPARTMENT L 2633 | | | COLUMBUS | OH | 43260 | |
| 29951095 | SCHOTTENSTEIN REALTY LLC | SRL CROSSINGS AT TAYLOR LLC | DEPT. L-3705 | | | COLUMBUS | OH | 43260-3705 | |
| 29972607 | Schylling Inc. | 21 HIGH STREET, STE 400 | | | | NORTH ANDOVER | MA | 01845 | |
| 29942510 | SCOTT SEKELLA | Address on File | | | | | | | |
| 29975562 | Seasonal Visions International Limited | Rm610, Kwai Choeng Ctr, | 50Kwai Cheong Rd. | | | Hong Kong | | | Hong Kong |
| 30206620 | Seasons Tex | 135, Venus Nagar | Kolathur | | | Chennai, TN | | 600099 | India |
| 29942595 | SEDGWICK CLAIMS MGMT SERVICE IN | PO BOX 207834 | | | | DALLAS | TX | 75320-7834 | |
| 30508177 | Sequoia Plaza Associates, L.P. | c/o Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 1400 | | Los Angeles | CA | 90067-2915 | |
| 30290087 | ServiceNow, Inc. | Attn: Patrick Salceda, Director, Legal-Litigation | 2225 Lawson Ln | | | Santa Clara | CA | 95054 | |
| 30290086 | ServiceNow, Inc. | Cooley LLP | Attn: Robert L. Eisenbach III | 3 Embarcadero Center | 20th Floor | San Francisco | CA | 94111 | |
| 30507639 | Seven Corners Center LLC | Attn: Stephen A. Metz, Esq. | Offit Kurman, P.A. | 7501 Wisconsin Ave, Suite 1000W | | Bethesda | MD | 20910 | |
| 30295183 | Seven Corners Center LLC | C/o Karen Walsh, VP Collections Manager | 7501 Wisconsin Ave, Suite 1500E | | | Bethesda | MD | 20814 | |
| 30295182 | Seven Corners Center LLC | C/o Stephen A. Metz, Esq. | Offit Kurman, P.A. | 7501 Wisconsin Ave | Suite 1000W | Bethesda | MD | 20814 | |
| 30507640 | Seven Corners Center LLC | Karen Walsh, VP Collection Manager | 7501 Wisconsin Ave, Suite 1500E | | | Bethesda | MD | 20814 | |
| 29942721 | SEW EASY INDUSTRIES | 1717 SOUTH 450 WEST | | | | LOGAN | UT | 84321 | |
| 29975965 | Shandong Excel Light Industrial Products CO., Ltd. | Jesse Gao | 168, Minxiang Road | | | Zibo, SD | | 25508 | China |
| 30166137 | SHANGHAI ALLTEX TECHNOLOGY CO LTD | 3 F NO 12 LANE 688 HENGNAN ROAD | | | | SHANGHAI | | 201112 | CHINA |
| 30197088 | SHANGHAI ALLTEX TECHNOLOGY CO LTD | 3 F NO 12 LANE 688 HENGNAN ROAD | | | | SHANGHAI | | | CHINA |
| 30164648 | Shaoxing Ador Imp & Exp Co., Ltd. | 2nd Floor HongDa Xiyi Village | Anchang Town | | | Shaoxing, Zhejiang | | 312030 | China |
| 30164409 | Shaoxing Enyi Textile Co., Ltd | Hui Zhu | Genaral Manager | 2F, Building 2# Luxi Industrail Park | | Shaoxing, ZJ | | 312000 | China |
| 30192665 | Shaoxing Keqiao Yuzhou Textile Co., Ltd | Guohai Yu | No. 263 Fanlijin Wuyang Village Fuquan St. | Keqiao District | | Shaoxing Zhejiang, CN | | 312000 | China |
| 30181523 | SHAOXING MINYING TRADING CO., LTD | c/o Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |
| 30181375 | SHAOXING ROBB IMP & EXP CO LTD | SUITE B19018 WONDER PLAZA KEQIAO | | | | SHAOXING, ZHEJAING | | 312030 | CHINA |
| 30501584 | Shaoxing Robb Imp & Exp Co Ltd | Wonder Plaza Keqiao | Suite B19018 | | | Shaoxing, Zhejiang | | 312030 | China |
| 30446031 | Shaoxing Robb Imp & Exp Co Ltd | Attn: Dundon Advisers LLC | 10 Bank St | Ste 1100 | | White Plains | NY | 10606 | |
| 30164405 | SHAOXING ROBB IMP & EXP CO., LTD | SUITE B19018 WONDER PLAZA | KEIQAO | | | SHAOXIN | | | CHINA |
| 30164125 | SHAOXING ROBB IMP & EXP CO., LTD | SUITE B19018 WONDER PLAZA | KEIQAO | | | SHAOXING | | | CHINA |
| 30167623 | Shaoxing Robb Imp & Exp Co., LTD | Wonder Plaza Keqiao | Suite B19018 | | | Shaoxing, Zhejiang | | | China |
| 30206640 | Shaoxing Xinzezhou Imp. &Exp. Co., Ltd | Shoushui Dai | Wuyang Village | Fuquan Town | Keqiao District | Shaoxing, Zhejiang | | 31200 | China |
| 29943231 | SHELBY TOWN CENTER PHASE I, LLC | 34120 WOODWARD | | | | BIRMINGHAM | MI | 48009 | |
| 30164626 | Shenyang Large Circle Art & Crafts, Co., Ltd | c/o Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |
| 30164879 | Shield Industries, Inc. | Robert Ian Lasnik, VP Operations | 131 Smokehill Lane | | | Woodstock | GA | 30188 | |
| 30166667 | Shieng Huong Enterprise Co., LTD. | No. 446, Shihguan Rd. | Caotun Township | | | Nantou County, Taiwan | | 54254 | China |
| 30215629 | SHIV SHAKTI HOME | VILLAGE PASSINA KALAN ROAD PANIPAT | | | | PANIPAT, HARYANA | | 132103 | INDIA |
| 30489860 | SHJR, LLC | 11111 Santa Monica Blvd. | Suite 520 | | | Los Angeles | CA | 90025 | |
| 30508384 | Shopping Center Associates | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30295318 | Shops at St. Johns, LLC | c/o Simon Property Group, Inc. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 30295319 | Shops at St. Johns, LLC | PO Box 713569 | | | | Chicago | IL | 60677-0093 | |
| 30184213 | SILHOUETTE AMERICA, INC. | NORIKO SLIJK | CFO/ SILHOUETTE AMERICA, INC. | 618 N 2000 W | BLDG#2 | LINDON | UT | 84042 | |
| 30508115 | Silver Lake Mall, LLC | Matt Adamson | 200 W. Hanley Ave | | | Coeur d'Alene | ID | 83815 | |
| 30508116 | Silver Lake Mall, LLC | Matt Adamson | Attorney/Jameson Pepple Cantu PLLC | 801 2nd Avenue | Suite 700 | Seattle | WA | 98104 | |
| 30200721 | SIMPLER POSTAGE INC | EASYPOST | 39120 ARGONAUT WAY, #460 | | | FREMONT | CA | 94538 | |
| 29943594 | SIMPLICITY CREATIVE GROUP | 450 PLYMOUNT RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 29943593 | SIMPLICITY CREATIVE GROUP | 450 PLYMOUTH RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 30259363 | Single Source Security, LLC | 383 Main Avenue | Suite 505 | | | Norwalk | CT | 06851 | |
| 29952331 | SISER | C/O SISER NORTH AMERICA | 12900 HALL RD STE 270 | | | STERLING HEIGHTS | MI | 48313 | |
| 29952334 | SITE CENTERS CORP | DEPT 103173 30042 15978 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 30448333 | SITE Centers Corp. | 3300 Enterprise Parkwy | | | | Beachwood | OH | 44122 | |
| 30165140 | Skullduggery, Inc. | 5433 E La Palma Avenue | | | | Anaheim | CA | 92807 | |
| 30441605 | SM Mesa Mall, LLC | Maria Manley-Dutton | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| 30441604 | SM Mesa Mall, LLC | Ronald E. Gold, Frost Brown Todd LLP | 301 E. Fourth Street | | | Cincinnati | OH | 45202 | |
| 30164082 | Smart Toys and Games Inc | Serghio Payiatas - COO | 480 2nd Street | Suite 203 | | San Francisco | CA | 94107 | |
| 30297215 | Smith Land & Improvement Corporation | 1810 Market Street | | | | Camp Hill | PA | 17011 | |
| 30297214 | Smith Land & Improvement Corporation | c/o Scott F. Landis, Esquire | Barley Snyder | 126 East King Street | | Lancaster | PA | 17602 | |
| 30181835 | Smith, Brandon Michael | Address on File | | | | | | | |
| 29963411 | SOAP CHAMPAIGN LLC | HORIZON MANAGEMENT | 1540 E. DUNDEE ROAD, #240 | | | PALATINE | IL | 60074 | |
| 29966912 | SocialSign.in Inc | 248 Route 25A | Suite 24 | | | East Setauket | NY | 11733 | |
| 30281169 | Soft Flex Company | PO Box 80 | | | | Sonoma | CA | 95476 | |
| 30418306 | Solartex Corporation | 7F., No. 477 Sec.2, Tiding Blvd., Neihu District | | | | Taipei City | | 11493 | Taiwan |
| 30418605 | Solartex Corporation | 7F., No. 477 Sec.2 | Tiding Blvd. | Neihu District | | Taipei | | 11493 | Taiwan, R.O.C. |
| 30331711 | South Frisco Village SC, LP | c/o Rachael L. Smiley, FBFK Law | 2500 Dallas Parkway | Suite 600 | | Plano | TX | 75093 | |
| 30331712 | South Frisco Village SC, LP | c/o Vista Property Company | Attn: Jason Howard | 2777 Vantage Street | | Dallas | TX | 75207 | |
| 29963451 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770-3714 | |
| 29943920 | SOUTHTOWN PLAZA REALTY LLC | C/O NAMDAR REALTY GRP LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | |
| 30442946 | Southwest Commons 05 A, LLC | Attn: Stacy Porche | 2394 E. Camelback Rd. | Ste. 600 | | Phoenix | AZ | 85016 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30442947 | Southwest Commons 05 A, LLC | c/o ACF Property Management | 12411 Venture Boulevard | | | Studio City | CA | 91064 | |
| 30291766 | Southwest Commons 05 A, LLC | c/o ACF Property Management, Inc. | 12411 Ventura Boulevard | | | Studio City | CA | 91604 | |
| 30291765 | Southwest Commons 05 A, LLC | Fennemore Craig, P.C. | Attn: Patrick R. Akers | 2394 E. Camelback Road | Suite 600 | Phoenix | AZ | 85016 | |
| 29943923 | SOUTHWEST COMMONS 05A LLC | PO BOX 511479 | | | | LOS ANGELES | CA | 90051-8034 | |
| 30166839 | Spectrum | 1600 Dublin Road | | | | Columbus | OH | 43215 | |
| 29943940 | SPELLBINDERS | 1125 W PINNACLE PEAK RD, STE 124 | | | | PHOENIX | AZ | 85027 | |
| 29943948 | SPIRE/CHARLOTTE | 700 MARKET ST. | | | | ST. LOUIS | MO | 63101 | |
| 29963489 | SPIRIT PROPERTIES, LTD | 21070 CENTRE POINTE PKWY | | | | SANTA CLARITA | CA | 91350 | |
| 30331512 | Spirit Properties, Ltd. | c/o Greenberg Glusker Fields Claman & Machtinger LLP | Keith Patrick Banner | 2049 Century Park East | Ste. 2600 | Los Angeles | CA | 90067 | |
| 30331513 | Spirit Properties, Ltd. | c/o Randy Wrage | 21070 Centre Pointe Parkway | | | Santa Clarita | CA | 91350 | |
| 30294459 | SRP LLC a/k/a Shelbyville Road Plaza LLC | 12911 Reamers Road | | | | Louisville | KY | 40245 | |
| 30294458 | SRP LLC a/k/a Shelbyville Road Plaza LLC | McCarter & English LLP | Kate R. Buck, Esquire | 405 N King Street, Suite 800 | | Wilmington | DE | 19801 | |
| 29944079 | STAEDTLER INC | 850 MATHESON BLVD WEST UNIT 4 | | | | MISSISSAUGA | ON | L5V 0B4 | CANADA |
| 29944391 | STEPHEN M BERREY TRUST | Address on File | | | | | | | |
| 30282954 | Sterling | 6150 Oak Tree Boulevard | Suite 490 | | | Independence | OH | 44131 | |
| 29944405 | STERLING VALUE ADD INVESTMENTS III | SVAP III CORAL LANDINGS LLC | PO BOX 209372 | | | AUSTIN | TX | 78720-9372 | |
| 30192608 | Stevens, Ruby | Address on File | | | | | | | |
| 29944443 | STG INTERMODAL SOLUTIONS INC | PO BOX 847210 | | | | LOS ANGELES | CA | 90084-7210 | |
| 29944452 | STOCKBRIDGE COURTLAND CTR., LLC | P.O. BOX 8130 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 30207454 | Stockdale Investment Group, LLC | 5950 Berkshire Ln, Suite 800 | | | | Dallas | TX | 75225 | |
| 30442862 | Stoetzer, Mark | Address on File | | | | | | | |
| 30332993 | Storopack Inc | 4758 Devitt Dr | | | | West Chester | OH | 45246 | |
| 30200716 | STOROPACK INC | DEPT C, LOCATION 00207 | | | | CINCINNATI | OH | 45264-0207 | |
| 30278048 | STUDIO DESIGNS | 6027 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 29949670 | STUDIO DESIGNS INC | NO 43 HONGLIAN ROAD | 100 | | | HENGLIN TOWN, CHANGZHOU CITY | | 213101 | CHINA |
| 30508154 | Sugarland Plaza LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M. Gold | Three Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | |
| 30508153 | Sugarland Plaza LP | Combined Properties | 7315 Wisconsin Ave, Suite 1000 W | | | Bethesda | MD | 20814 | |
| 29944514 | SUGARLAND PLAZA LTD PARTNERSHIP | PO BOX 277830 | | | | ATLANTA | GA | 30384-7830 | |
| 30260221 | Sulky of America, Inc. | Attention: Jason Prater | 980 Cobb Place Blvd. #130 | | | Kennesaw | GA | 30144 | |
| 30260222 | Sulky of America, Inc. | Taylor English Duma LLP | John K. Rezac - Attorney | 1600 Parkwood Circle | Ste. 200 | Atlanta | GA | 30339 | |
| 30284616 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60154 | |
| 30289444 | Sullivans USA | 4341 Middaugh Ave. | | | | Downers Grove | IL | 60515 | |
| 30442821 | Summit Towne Centre, Inc. | 2540 Village Common Drive | | | | Erie | PA | 16506 | |
| 30292688 | Summit Towne Centre, Inc. | c/o Joseph B. Spero, Esquire | 3213 West 26th Street | | | Erie | PA | 16506 | |
| 30441854 | Summit Towne Centre, Inc. | c/o Spero Law Office | Attn: Joseph B. Spero, Esquire | 3213 West 26th Street | | Erie | PA | 16506 | |
| 30442820 | Summit Towne Centre, Inc. | Spero Law Office | c/o Joseph B. Spero, Esquire | 3213 West 26th Street | | Erie | PA | 16506 | |
| 29944581 | SUNBEAM DEVELOPMENT CORP | 1401 79TH ST CAUSEWAY | | | | MIAMI | FL | 33141 | |
| 29944588 | SUNMARK PROPERTY LLC | CO 1ST COMMERCIAL RTY GRP INC | 2009 PORTERFIELD WAY STE P | | | UPLAND | CA | 91786 | |
| 30200508 | Support Services Group Inc. | 601 Texas Central Pkwy | Att: Akos Horvath, Chief Legal Officer | | | Waco | TX | 76712 | |
| 29944811 | Name on File | Address on File | | | | | | | |
| 29966854 | Suzhou Lejing Knitting Co Ltd | c/o Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas, 2nd Floor | | New York | NY | 10019 | |
| 30163999 | Suzhou Lejing Knitting Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |
| 30417596 | SVM-10108887, LLC | Perkins Coie LLP | Attn: Brian Audette, Esq. | 110 N. Wacker Drive | Ste. 3400 | Chicago | IL | 60606 | |
| 30417597 | SVM-10108887, LLC | Tom J. Floyd | 112 Northern Concourse | | | North Syracuse | NY | 13212 | |
| 29944851 | SWAVELLE/MILL CREEK FABRICS | 135 5TH AVE | | | | NEW YORK | NY | 10010 | |
| 30181368 | TAIXING TONGJI FOREIGN TRADE CO LTD | LONG YANG WUJIN NO. 2 BUILDING | PAOJIANG KAIYUAN RD | | | SHAOXING, ZHEJAING | | 312000 | CHINA |
| 30445773 | Taixing Tongji Foreign Trade Co Ltd | Long Yang Wujin No. 2 Building | Paojiang Kaiyuan Rd | | | Shaoxing, Zhejiang | | 312000 | China |
| 30443815 | Taixing Tongji Foreign Trade Co Ltd | Attn: Dundon Advisers LLC | 10 Bank St | Ste 1100 | | White Plains | NY | 10606 | |
| 30193149 | Taizhou Honfont Import & Export Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas, 2nd Floor | | New York | NY | 10019 | |
| 30164952 | TAIZHOU HONFONT IMPORT AND EXPORT CO., LTD. | c/o Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |
| 30440489 | TAM Partners, L.P. | Shartis Friese LLP | Attn: Ivo Keller | 425 Market Street | Eleventh Floor | San Francisco | CA | 94105 | |
| 30443260 | TAM Partners, L.P. | Wolfe & Associates | Marc Wolfe | 104 Tiburon Blvd. | Suite 100 | Mill Valley | CA | 94941 | |
| 30218658 | Technology Recovery Group, LTD | 31390 Viking Pkwy | | | | Westlake | OH | 44145 | |
| 30181397 | Textile Creations Inc. | Mukesh Bhat | 1601 Whitehorse Mercerville Rd | Suite 7 | | Hamilton | NJ | 08619 | |
| 30181396 | Textile Creations Inc. | PO Box 3169 | | | | Mercerville | NJ | 08619 | |
| 30442907 | The Cafaro Northwest Partnership | 5577 Youngstown-Warren Rd. | | | | Niles | OH | 44446 | |
| 30296154 | The Carrington Company, a California corporation | 707 H Street | | | | Eureka | CA | 95501 | |
| 29945718 | THE CENTRE AT DEANE HILL GP | 1370 CENTER DR | STE 200 | | | ATLANTA | GA | 30338-4132 | |
| 29945754 | THE GRACE COMPANY | C/O GRACEWOOD MANAGEMENT INC | 6748 S Redwood Rd | | | West Jordan | UT | 84084 | |
| 29945767 | THE LANG COMPANIES INC (CONSIGNMENT | 20825 SWENSON DRIVE, SUITE 100 | | | | WAUKESHA | WI | 53186 | |
| 30440582 | The Marketplace Tavares, LLC | 401 Sunshine Blvd | | | | Lady Lake | FL | 32159 | |
| 30291600 | The Marketplace Tavares, LLC | Robert J. Tamburro | 401 Sunshine Blvd | | | Lady Lake | FL | 32159 | |
| 30291601 | The Marketplace Tavares, LLC | Robert Tamburro | 436 Aldama Avenue | | | The Villages | FL | 32159 | |
| 29945789 | THE PRICE REIT INC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30443094 | The Shoppes, LP | John R. Humphrey | One Indiana Square | Suite 3500 | | Indianapolis | IN | 46204 | |
| 29945805 | THE TERMINIX INTERNATIONAL CO LP | 150 PEABODY PLACE | | | | MEMPHIS | TN | 38103 | |
| 30193165 | Therm O Web Inc | 770 Glenn Avenue | | | | Wheeling | IL | 60090 | |
| 30296274 | Therm O Web Inc | Karen L Grandt | 770 Glenn Avenue | | | Wheeling | IL | 60090 | |
| 29967293 | TI Acquisition CO., LLC DBA Tsukineko | 720 132nd St SW, Suite 203 | | | | Everett | WA | 98204-9359 | |
| 30165178 | TikTok Inc | 5800 Bristol Pkway, Suite 100 | | | | Culver City | CA | 90230 | |
| 30165179 | TikTok Inc | PO Box 894476 | | | | Los Angeles | CA | 90189-4476 | |
| 30295975 | Tinuiti, Inc. | Liza Beltran, Sr. Manager Receivables | P.O. Box 28415 | | | New York | NY | 10087-8415 | |
| 30295974 | Tinuiti, Inc. | Obermayer Rebmann Maxwell & Hippel LLP | D. Alexander Barnes, Esq. | Centre Square West | 1500 Market Street, Suite 3400 | Philadelphia | PA | 19102 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30284061 | TNA-Livcom LLC | c/o National Real Estate Mgmt Corp | 9986 Manchester Road | | | St Louis | MO | 63122 | |
| 30284060 | TNA-Livcom LLC | Wasinger Daming LC | c/o James Day | 1401 S Brentwood Blvd. | Ste 875 | Bretntwood | MO | 63144 | |
| 29964899 | TODAYS TREASURES INC | NO. 101 LIANXIN ROAD | 190 | | | SHEN ZHEN | | 518116 | CHINA |
| 30165120 | Today's Treasures Inc | 8F., No. 8, Sec. 2, Nanjing E. Rd. | | | | Taipei, TW | | 10417 | China |
| 29964197 | TOURMALINE CAPITAL II REIT LLC | BLI SUNSET SQUARE LLC C/O FIRST WES | 2940 FAIRVIEW AVE. E | | | SEATTLE | WA | 98102 | |
| 30338124 | Town Center I Family Partnership, L.P., a California Limited Partnership | 17542 E. 17th Street | Suite 420 | | | Tustin | CA | 92780 | |
| 30295967 | Town Center I Family Partnership, L.P., a California limited partnership | Town Center I Family Partnership, L.P. | 17542 E. 17th Street | Suite 420 | | Tustin | CA | 92780 | |
| 30167373 | ToyHouse LLC | Brian E Specht - CEO | 37 Steamboat Wharf | | | Mystic | CT | 06355 | |
| 30164120 | ToyHouse LLC | P.O. Box 443 | | | | Mystic | CT | 06355 | |
| 30185068 | TRI Inc. MGMT | P.O. Drawer B | | | | Tupelo | MS | 38802 | |
| 30222050 | Tri Marsh Realty LLC | 4801 Harbor Dr | | | | Flowwer Mound | TX | 75022 | |
| 30184225 | Tri Marsh Realty LLC | Attn: Boaz Avnery | 4801 Harbor Dr | | | Flower Mound | TX | 75022 | |
| 29972082 | Triburg Imtiara Consultants LLP | Ashok Kumar Sharma | 182, Udyog Vihar, Phase - I | | | Gurugram, Haryana | | 122016 | India |
| 30284624 | Tri-County Plaza 1989 Limited Partnership | c/o Glimcher Group Inc | Attn: Michael Sundo | 500 Grant Street | Suite 2000 | Pittsburgh | PA | 15219 | |
| 29946642 | TRIPLE BAR PRINCE WILLIAM LLC | 224 ST. CHARLES WAY, #290 | | | | YORK | PA | 17402 | |
| 29946644 | TRIPLE NET CLINTON LLC | PO BOX 356 | | | | EMERSON | NJ | 07630 | |
| 30165000 | TRX Inc | 8777 Rockside Rd | | | | Cleveland | OH | 44125-6112 | |
| 30200688 | Tuder, Vicky L. | Address on File | | | | | | | |
| 30217951 | TUFKO INTERNATIONAL | KOLLAMKULAM BUILDING # 1/51A, | ANAKKAL P.O., KANJIRAPALLY | KOTTAYAM, KERALA | | KOTTAYAM, KERALA | | 686508 | INDIA |
| 30161058 | TUFKO INTERNATIONAL | KOLLAMKULAM BUILDING# 1/51A, | ANAKKAL P.O, KANJIRAPALLY | | | KOTTAYAM, KERALA | | 686508 | INDIA |
| 30422453 | Twin City Estates Corporation | Caleb T. Holzaepfel | 736 Georgia Ave | Suite 300 | | Chattanooga | TN | 37402 | |
| 30422454 | Twin City Estates Corporation | Ramona Jones | 17195 New College Ave. | | | Wildwood | MO | 63040 | |
| 29946786 | TWIN PEAK HOLDINGS LLC | C/O MID-AMERICA REAL ESTATE- WI | 600 N. PLANKINTON AVE., #301 | | | MILWAUKEE | WI | 53203 | |
| 30279916 | Twin Peaks Holdings LLC | c/o Mid-America Real Estate - WI | 600 North Plankinton Avenue | Suite 301 | | Milwaukee | WI | 53203 | |
| 30279917 | Twin Peaks Holdings LLC | David Michael Tanabe | Attorney | 100 South Fifth Street | Suite 1400 | Minneapolis | MN | 55402 | |
| 30279915 | Twin Peaks Holdings LLC | Messerli Kramer c/o David Tanabe | 1400 Fifth Street Towers | 100 South Fifth Street | | Minneapolis | MN | 55402 | |
| 29946790 | TWO GUYS LIMITED PARTNERSHIP | PO BOX 7459 | | | | ALBUQUERQUE | NM | 87194 | |
| 30284768 | Two Guys Limited Partnership | The Cash Law Firm, LLC | Paul Martin Cash | P.O. Box 20718 | | Albuquerque | NM | 87111 | |
| 29946806 | TXU ENERGY/650638 | 6555 SIERRA DRIVE | | | | IRVING | TX | 75039 | |
| 30443549 | Tyler Broadway/Centennial LP | Matt Wilson | 2525 McKinnon Street | Suite 700 | | Dallas | TX | 75201 | |
| 29946920 | UB MIDWAY LLC | C/O URSTADT BIDDLE PROPERTIES INC | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| 30440773 | UFPTCF, LLC and BBPTFC, LLC | c/o CCA Acquisition Company LLC | 5760 Wilshire Blvd | Suite 1250 | | Los Angeles | CA | 90036 | |
| 30440774 | UFPTCF, LLC and BBPTFC, LLC | Mark M. Sharf | 2080 Kerwood Ave | | | Los Angeles | CA | 90025 | |
| 30164021 | Union Home Co., Ltd | Floor 7, No. 529, North Zongze Road | Beiyuan Street | | | Yiwu, Zhejiang Provice | | 322000 | China |
| 29946946 | UNIQUE TECHNICAL SERVICES INC | 22950 W. INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080 | |
| 30200728 | UNITED AIRLINES INC | ATTN: MONICA | 233 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 30258488 | United Rentals (North America), Inc. | c/o Mark A Kirkorsky PC | PO Box 25287 | | | Tempe | AZ | 85285 | |
| 30224919 | United Rentals (North America), Inc. | c/o Mark A. Kirkorsky, P.C. | Joseph L. Whipple | PO Box 25287 | | Tempe | AZ | 85285 | |
| 30200506 | United Staffing Associates, LLC | 505 HIGUERA ST | C/o United Staffing | | | San Luis Obispo | CA | 93401 | |
| 30258935 | United Staffing Associates, LLC | C/o United Staffing | 505 Higuera St | | | San Luis Obispo | CA | 93401 | |
| 30166606 | Universal Candle Company Ltd | Flat B&D, 15/F, E Wah Factory Building | 56-60 Wong Chuk Hang Road, | | | Aberdeen, Hong Kong | | | Hong Kong |
| 29964300 | UNIVERSAL PROTECTION SERV LP | DBA ALLIED UNIVERSAL SECUR SER | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| 30331132 | University Games Corp. | 2030 Harrison Street | | | | San Francisco | CA | 94110 | |
| 29946966 | UNIVERSITY SP LLC | 2221 W. LINDSEY ST., STE 201 | | | | NORMAN | OK | 73069 | |
| 29949999 | US RETAIL PARTNERS LLC | C/O ARAPAHOE VILLAGE | PO BOX 676143 | | | DALLAS | TX | 75267 | |
| 30293313 | USA Debt Recovery Solutions, Inc. assignee of Shenzhen Rizee Cultural Creativity Co., Ltd | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 30338782 | USA Debt Recovery Solutions, Inc. Assingnee of Ningbo General Union Co., Ltd | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| 29947001 | UTAH-WRI HOLDINGS LLC | WRI-URS MERIDIAN LLC | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 30197877 | Vardhman Textiles Limited | Chandigarh Road | | | | Ludhiana, Punjab | | 141010 | India |
| 30296860 | Vardhman Textiles Limited | Corporate Legal department | Chandigarh Road, Ludhiana | | | Ludhiana, Punjab | | 141010 | INDIA |
| 30343620 | Vardhman Textiles Limited | Corporate Legal Department | Chandigarh Road | | | Ludhiana, Punjab | | 141010 | India |
| 30297662 | VCCG Grapevine Centre, LLC | 1340 S. Main Street | Suite 305 | | | Grapevine | TX | 76051 | |
| 30256519 | Velcro USA Inc. | Attn to: Brian Kelly | 95 Sundial Avenue | | | Manchester | NH | 03103 | |
| 30256520 | Velcro USA Inc. | PO Box 6946 | | | | Carol Stream | IL | 60197-6946 | |
| 30442045 | Venture Hulen, LP | Rochelle McCullough, LLP | Attn: Michael Pipkin | 901 Main Street | Suite 3200 | Dallas | TX | 75202 | |
| 29947265 | VEREIT OPERATING PARTNERSHIP LP | VEREIT REAL ESTATE LP | PO BOX 103127 | | | PASADENA | CA | 91189-3127 | |
| 30503126 | Vestar Best in the West Property LLC | Attn: R. Patrick McGinley, President - Management | 2415 E. Camelback Rd. | Suite 100 | | Phoenix | AZ | 85016 | |
| 30503124 | Vestar Best in the West Property LLC | c/o Clark Hill PLC | Attn: Audrey L. Hornisher | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| 30503125 | Vestar Best in the West Property LLC | c/o Vestar | Attn: Nicole Doane | 170 S. Green Valley Pkwy. | Suite 260 | Henderson | NV | 89012 | |
| 29947361 | VIBES MEDIA LLC | DEPT CH 18039 | | | | PALATINE | IL | 60055-8039 | |
| 29947363 | VICKERRY DE MALL LLC | PO BOX 851698 | | | | MINNEAPOLIS | MN | 55485-1698 | |
| 30502159 | Vickerry Realty Co. Trust | Goulston & Storrs PC | c/o Vanessa P. Moody | One Post Office Square | 25th Floor | Boston | MA | 02109 | |
| 29947544 | VICTORY REAL ESTATE INVESTMENTS LLC | WILSHIRE PLAZA INVESTORS LLC | PO BOX 4767 | | | COLUMBUS | GA | 31914 | |
| 30168026 | Village Lighting Co. (ECOM) | 5079 2100 S | Building A | | | West Valley City | UT | 84120 | |
| 29947698 | VISION FABRICS | 853 S COLUMBIA ROAD, SUITE 125 | | | | PLAINFIELD | IN | 46168 | |
| 30181390 | Vizmeg Landscape, Inc. | 778 McCauley Road | Suite 100 | | | Stow | OH | 44224 | |
| 29947738 | VOGUE | 1 WORLD TRADE CENTER | | | | NEW YORK | NY | 10007 | |
| 30297589 | Von Karman Plaza, LLC | c/o Diana Hodge | 1211 SW Salmon St. | Ste 500 | | Portland | OR | 97205 | |
| 30443305 | Vono-Tex as Transferee of Nipkow and Kobelt Inc. | Room No. 504 26 | Sangwon 1-GIL | Seong-Dong Gu | | Seoul | | 04779 | Korea |
| 29964417 | VOORHEES & BAILEY LLP | 990 AMARILLO AVENUE | | | | PALO ALTO | CA | 94303 | |
| 29947739 | VOTUM ENTERPRISES, LLC | 1 GATEHALL DR | STE P005 | | | PARSIPPANY | NJ | 07054-4514 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29947746 | VULCAN PROPERTIES INC | PROPERTY ID: JQJ001 | PO BOX 209427 | | | AUSTIN | TX | 78720 | |
| 29952822 | W W GRAINGER INC 160 | DEPARTMENT 160-802145763 | | | | PALATINE | IL | 60038-0001 | |
| 30331475 | WA DNR c/o Integrated Real Estate Services | 1015 3rd Avenue | Suite 900 | | | Seattle | WA | 98104 | |
| 30194037 | Warehouse on Wheels and Subsidiaries | 740 Centre View Blvd, 6th Floor | | | | Crestview Hills | KY | 41017 | |
| 30166565 | Warm Productions Inc 104629 | Erica Johnson | 5529 186th PL SW | | | Lynnwood | WA | 98037 | |
| 30166555 | Warm Productions Inc 104629 | Michael Chumbley | 5529 186th PL SW | | | Lynnwood | WA | 98037 | |
| 30167146 | Warm Products Inc (Ecom) | Erica Johnson | 5529 186th Pl. SW | | | Lynnwood | WA | 98037 | |
| 30164043 | Warm Products Inc (Ecom) | Michael Chumbley | 5529 186th Pl Sw | | | Lynnwood | WA | 98037 | |
| 30385780 | Warrenton Center LLC, successor in interest to Jefferson Associates, L.P. | c/o Indigo Asset Services | 2000 14th ST N | Suite 60 | | Arlington | VA | 22201 | |
| 30385779 | Warrenton Center LLC, successor in interest to Jefferson Associates, L.P. | c/o Mitchell B. Weitzman, Esq. | Jackson & Campbell, P.C. | 2300 N Street, NW | Suite 300 | Washington | DC | 20037 | |
| 30200747 | WASTE MGMT NATIONAL SERVICES INC | PO BOX 930580 | | | | ATLANTA | GA | 31193 | |
| 30441756 | Waterford Lakes Town Center LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30441758 | Waterford Lakes Town Center LLC | c/o Kimco Realty Co. | Raymond Edwards | 500 North Broadway | Suite 201 | Jericho | NY | 1175 | |
| 30331563 | Waterloo Crossroads Property, LLC | P.O. Box 447 | | | | Waukee | IA | 50263 | |
| 30295251 | We Energies | Attn Bankruptcy | 333 W Everett St | | | Milwaukee | WI | 53203 | |
| 30166787 | Wealth Concept Ltd | Suite 2701 AXA Tower | Landmark East 100 How Ming St. Kwu Tong | | | Kowloon, Hong Kong | | 00000 | Hong Kong |
| 30183103 | Wealth Concept Ltd | Unit 10, 29/F TWR A | Southmark 11 Yip Hing St | | | Wong Chuk Hang | | 00000 | Hong Kong |
| 30442318 | Weingarten Nostat, LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30442320 | Weingarten Nostat, LLC | c/o Kimco Realty Co. | Raymond Edwards | 500 North Broadway | Suite 201 | Jericho | NY | 11753 | |
| 30164059 | Wenzhou Jinghuan Craft Co. Ltd. | Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas | 2nd Floor | New York | NY | 10019 | |
| 29947971 | WEST BROADWAY DISTRIBUTION SERVICES | 5520 PGA BOULEVARD | SUITE 212 | | | PALM BEACH GARDENS | FL | 33418 | |
| 29947975 | WEST MICHIGAN TRANSPORT LLC | PO BOX 18 | | | | ZEELAND | MI | 49464 | |
| 29964486 | WEST-CAMP PRESS, INC. | 39 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081 | |
| 29950278 | WHEATON PLAZA REGIONAL S/C LLC | DBA WESTFIELD WHEATON | P.O. BOX 55275 | | | LOS ANGELES | CA | 90074 | |
| 30292708 | Name on File | Address on File | | | | | | | |
| 30422788 | WHLR - Village of Martinsville, LLC | c/o Barclay Damon LLP | Barclay Damon Tower | Attn: Kevin M. Newman | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30422786 | WHLR - Village of Martinsville, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30421113 | Wilshire Plaza Investors, LLC | 240 Brookstone Centre Parkway | | | | Columbus | GA | 31904 | |
| 30441551 | Wilshire Plaza Investors, LLC | c/o Jeremy L. Retherford | 1901 Sixth Ave. N. | Suite 1500 | | Birmingham | AL | 35203 | |
| 30441552 | Wilshire Plaza Investors, LLC | Keith Walker | 240 Brookstone Centre Parkway | | | Columbus | OH | 31904 | |
| 30503061 | Wilshire Plaza Limited Partnership | 3333 Richmond Road | Suite 320 | | | Beachwood | OH | 44122 | |
| 30503062 | Wilshire Plaza Limited Partnership | Taft, Stettinius & Hollister LLP | Dov Frankel, Esq. | 200 Public Square | Suite 3500 | Cleveland | OH | 44114 | |
| 29964547 | Name on File | Address on File | | | | | | | |
| 30168077 | Wilson, Michael | Address on File | | | | | | | |
| 30257618 | Wilton Industries, Inc. | Attn:Donna Kintzel | 535 E. Diehl Rd. | | | Naperville | IL | 60563 | |
| 30257617 | Wilton Industries, Inc. | Tucker Ellis LLP | Attn: Thomas R. Fawkes | 233 S. Wacker Dr. | Suite 6950 | Chicago | IL | 60606 | |
| 30419091 | Win Hang Enterprise Ltd. | Unit A,17/F., Eton Building | 288 Des Voeux Road Central | | | Hong Kong | | 999077 | China |
| 30165134 | Win Hang Enterprise Ltd. | SANDY LUI | FUQIAO STREET NO. 537 | GAOSHAN INDUSTRIAL ZONE | | HONG KONG | | 362000 | HONG KONG |
| 30182634 | Win Hang Enterprise Ltd. | UNIT A, 17/F., ETON BUILDING | 288 DES VOEUX ROAD | | | HONG KONG | | 999077 | HONG KONG |
| 30200545 | Witte Plaza Ltd | 1500 McGowen, Suite 200 | | | | Houston | TX | 77004 | |
| 30291848 | Wittman Wenatchee LLC | Kristine Wittman | 13502 SW 248th St. | | | Vashon | WA | 98070 | |
| 29948230 | WM WRIGHT CO | 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | |
| 29948238 | WOLFSDORF ROSENTHAL LLP | 1416 2ND STREET | | | | SANTA MONICA | CA | 90401 | |
| 30283379 | Wooda Corp. Ltd | 17th Floor Samjung Bldg. | 74 Saejong-Daero Jung-Ku | | | Seoul | | 04526 | Korea |
| 30283375 | Wooda Corp. LTD | 17th Floor Samjung Building | 74 Saejong-Daero Jung-Ku | | | Seoul | | 04526 | Korea |
| 30200792 | WOODLAND | PO BOX 98, 101 EAST VALLEY DRIVE | | | | LINN CREEK | MO | 65052 | |
| 29950073 | WOODSON CARY WHITEHEAD | Address on File | | | | | | | |
| 30278462 | Workfront, Inc | c/o: Danny Wheeler | 3900 Adobe Way | | | Lehi | UT | 84043 | |
| 30200714 | WP BUCKLAND REIT LLC | PLAZA AT BUCKLAND HILLS LLC | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 29948258 | WP CAREY INC | WPC HOLDCO LLC | ONE MANHATTAN W., 395 9TH AVE | | | NEW YORK | NY | 10001 | |
| 30200836 | WP WATERFORD REIT LLC | WATERFORD LAKES TOWN CENTER LLC | 620 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222 | |
| 30442341 | WRI Greenhouse L.P. | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30442343 | WRI Greenhouse L.P. | Raymond Edwards | Executive Vice President - Kimco Realty Co. | 500 North Broadway | Suite 201 | Jericho | NY | 1175 | |
| 30441712 | WRI-URS Meridian, LLC | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| 30441713 | WRI-URS Meridian, LLC | c/o Kimco Realty Co. | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30192667 | Wujiang Fanfei Im/ex Co., Ltd | c/o Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |
| 30164881 | Wujiang Foreign Trade Corp.(Group) Silk Ex/Im Co.(Ltd.) | Andy Xu | Rm 303 | International Bldg No. 2 | 500 Renmin Road | Wujiang City, Jiangsu | | 215200 | China |
| 30183471 | WUJIANG FOREIGN TRADE CORP.(GROUP) SILK EX/IM CO.,LTD. | ATTN: ANDY XU, VICE GENENAL MANAGER | RM 303,INTERNATIONAL BLDG NO.2, 500 RENMIN ROAD | | | WUJIANG, JIANGSU | | 215200 | CHINA |
| 30183492 | WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. | ATTN: ANDY XU, VICE GENENAL MANAGER | RM 303,INTERNATIONAL BLDG NO.2, 500 RENMIN ROAD | Rm 303,International Bldg No.2, 500 Renmin Road | | WUJIANG, JIANGSU | | 215200 | CHINA |
| 30183473 | WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. | ATTN: ANDY XU, VICE GENENAL MANAGER | RM 303,INTERNATIONAL BLDG NO.2, 500 RENMIN ROAD | Rm 303,International Bldg No.2, 500 Renmin Road | | WUJIANG, JIANGSU | jiangsu | 215200 | CHINA |
| 30183491 | WUJIANG FOREIGN TRADE CORP.(GROUP)SILK EX/IM CO.,LTD. | ROOM 2303 INTERNATIONAL BUILDING NO.500 REN MIN ROAD | | | | WUJIANG, JIANGSU | | 215200 | CHINA |
| 30164106 | Wunderkind Corporation | One World Trade Center | Floor 74 | | | New York | NY | 10007 | |
| 30164821 | Xiamen Texem Trade Co., Ltd. | Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas | 2nd Floor | New York | NY | 10019 | |
| 30296136 | XTRA Lease LLC | Attn: Angela Kennedy | 7911 Forsyth Blvd. | Suite 600 | | St. Louis | MO | 63105 | |
| 30435837 | XTRA Lease LLC | Attn: Angela Kennedy | 7911 Forsyth Blvd | | | Saint Louis | MO | 63105 | |
| 30435836 | XTRA Lease LLC | c/o Bryan Cave Leighton Paisner LLP | 211 N. Broadway, Suite 3600 | Attn: David Unseth | | Saint Louis | MO | 63102 | |
| 30296135 | XTRA Lease LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: David Unseth | 211 N. Broadway | Suite 3600 | St. Louis | MO | 63102 | |

Exhibit D

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30442952 | Yosemite Park Shopping Center 05 A, LLC and Yosemite Park Shopping Center 15B, LLC | ACF Property Management | 12411 Venture Boulevard | | | Studio City | CA | 91604 | |
| 30442951 | Yosemite Park Shopping Center 05 A, LLC and Yosemite Park Shopping Center 15B, LLC | Fennemore Craig, P.C. | Attn: Stacy Porche | 2394 E. Camelback Rd. | Ste. 600 | Phoenix | AZ | 85016 | |
| 30417622 | Yuba Raleys 2003 LLC, a California limited liability company | Buchalter APC | c/o Jarrett S. Osborne-Revis | 500 Capitol Mall | Suite 1900 | Sacramento | CA | 95814 | |
| 30417623 | Yuba Raleys 2003 LLC, a California limited liability company | Ray Stone, Inc. | Attn: Carol Sitzenstatter | 550 Howe Avenue | Suite 100 | Sacramento | CA | 95825 | |
| 30443812 | Zaremba Metropolitan Midlothian, LLC | C/O Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| 29948581 | ZEBRA PEN CORPORATION | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 30207443 | Zhangjiagang Free Trade Zone Maywood Textile Trading Co., Ltd | Seaman Gu | 2f building C1, Donggang Science and Technolgy | Pioneer Park, Donggang town | | Wuxi, Jiangsu | | 21410 | China |
| 30276933 | Zhejiang Tongfeng Arts&Crafts Co.,ltd | No. 42 Gongxin Road | Huangyan Economic Development Zone | | | Taizhou, Zhejiang | | 318020 | China |
| 30165005 | ZHUHAI ZEYUAN CRAFT FLORAL | c/o Mazzola Lindstrom LLP | Attn: Adam Wiener | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |
| 30165039 | Zibo Zhaohai Light Industrial Products Co., Ltd. | 112, Wanjie Road | | | | Zibo- Shandong | | 255086 | China |
| 29948605 | ZIM INTEGRATED SHIPPING SERV LTD | 5405 GARDEN GROVE BLVD #100 | | | | WESTMINSTER | CA | 92683 | |
| 29948707 | ZOLO LLC | PO BOX 31001-4116 | | | | PASADENA | CA | 91110-4116 | |

# **Exhibit E**

SRF 98486

# JOANN GUC Trust

## TIN SECOND SOLICITATION NOTICE

August 27, 2026

**SECOND AND FINAL REQUEST**
**Time-Sensitive –Response Required by September 25, 2026**

Re: JOANN INC., *et al.*, Case No. 25-10068 (CTG)

Dear Claim Holder:

On January 15, 2025, JOANN Inc. and certain affiliates (collectively, the "Debtors") filed voluntary petitions for relief under Chapter 11 of the United States Bankruptcy Code with the United States Bankruptcy Court for Delaware (the "Court"). On July 10, 2025, the Court entered an order [D.I. 1387] confirming the *Second Amended Joint Chapter 11 Plan of Joann Inc. and its Debtor Affiliates (Technical Modifications)* [D.I. 1353] (as confirmed, the "Plan").[1] The Plan became effective and was substantially consummated on July 16, 2025 (the "Effective Date").

Pursuant to the Plan, on the Effective Date, the GUC Trust (the "Trust") was established, and Steven Balasiano, through MHR Advisory Group, was appointed as the GUC Trustee (the "Trustee") of the Trust. Pursuant to the Plan, the Trust exists to, among other things, resolve all Claims against the Debtors' estates and to make distributions to holders of allowed Claims against the Debtors' Estates.

The Trust is a grantor, liquidating trust and, as such, needs your taxpayer identification number ("TIN") to be able to fulfill its tax withholding and/or reporting obligations under IRS Revenue Procedure 94-45, 1994-2 C.B. 684, and U.S. Treasury Regulations sections 1.671-4(a) and 301.7701-4(d).

We write to follow up on our prior letter to you, dated March 13, 2026, requesting that you or your client complete the enclosed IRS Form W-9 (or, if applicable, complete an IRS Form W-8 for non-U.S. creditors) supplying your TIN and other information as set forth below:

*Transmitting the Form*

Enclosed for your convenience is a blank I.R.S. Form W-9. The Trust will accept tax forms by email or mail.

- Email: You may email a completed form to Jordan Olsen at Jordan.olsen@dundon.com
- Regular Mail: While emailing your tax document is the preferred means of submission, you may send a hard copy completed form by regular mail to this address:

  JOANN GUC Trust
  c/o Dundon Advisers, LLC
  565 Fifth Avenue, Suite 1600
  New York, NY 10017

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

If you choose to mail your tax document, please write "JOANN GUC Trust" on the Form W-9 or cover page and include with your submission an email address where we may contact you if there are any issues with your form.

If the taxpayer name that you indicate on Line 1 of your Form W-9 (or, if applicable, W-8) is different from the name to which this mailing is addressed, please write the addressee name at the very top of the tax form you are returning so that we can match the forms we receive to the holders of claims against the Debtors, as listed on the Trust's records.

Please remember to sign and date your form. Unsigned forms may not be accepted.

As noted above, **this is the second and final request**. Under the terms and conditions of the GUC Trust Agreement and the Plan, you were obligated to provide your TIN within 90 days of the March 13, 2026 initial request. This is your final opportunity to provide the requested information. Failure to provide a current executed form by **September 24, 2026** will result in a forfeiture of your right to receive any current, reserved and/or future distribution from the Trust under the Plan.

Additionally, if your address changes, it is your responsibility to notify us. If a distribution check is returned to us because of an incorrect address and you do not provide a correct address, eventually your right to that distribution and any further distribution will be forfeited under the relevant provisions of the Plan.

**Please note that receiving this letter does not mean that your Claim(s) are "Allowed" within the meaning of the Plan or presently entitled to a Plan Distribution. Numerous Claims are still under review. The Trust reserves any and all of its rights with respect to all Claims and nothing herein is or shall be deemed to constitute an admission or acknowledgement regarding the amount, validity, or priority of any Claim.**

If you are unsure of your TIN or need help completing the Form W-9 (or, if applicable, Form W-8), please consult with your tax advisor. Please understand that the Trustee requires your completed Form W-9 (or, if applicable, completed Form W-8), including your TIN, before making any distribution to you or your client.

If you would like a copy of the Plan or other public documents concerning the Debtors' Chapter 11 Cases, they can be accessed at: https://cases.ra.kroll.com/Joann2025/Home-Index.

Sincerely,
JOANN GUC Trust
Steven Balasiano, GUC Trustee